# EXHIBIT 2

| | |
|---|---|
| DISTRICT COURT, DENVER COUNTY, COLORADO<br>1437 Bannock Street<br>Denver, CO 80202 | DATE FILED: September 17, 2021 8:12 PM<br>FILING ID: E9E5DD591D201<br>CASE NUMBER: 2020CV34319 |
| ERIC COOMER, Ph.D.,<br>Plaintiff<br><br>vs.<br><br>DONALD J. TRUMP FOR PRESIDENT,<br>INC., et al.,<br>Defendants | ▲ COURT USE ONLY ▲ |
| **Attorneys for Plaintiff**<br>Charles J. Cain, No. 51020<br>ccain@cstrial.com<br>Steve Skarnulis, No. 21PHV6401<br>skarnulis@cstrial.com<br>Bradley A. Kloewer, No. 50565<br>bkloewer@cstrial.com<br>Zachary H. Bowman, No. 21PHV6676<br>zbowman@cstrial.com<br>**CAIN & SKARNULIS PLLC**<br>P. O. Box 1064<br>Salida, Colorado 81201<br>719-530-3011/512-477-5011 (Fax)<br><br>Thomas M. Rogers III, No. 28809<br>trey@rklawpc.com<br>Mark Grueskin, No. 14621<br>mark@rklawpc.com<br>Andrew E. Ho, No. 40381<br>andrew@rklawpc.com<br>RechtKornfeld PC<br>1600 Stout Street, Suite 1400<br>Denver, Colorado 80202<br>303-573-1900/303-446-9400 (Fax) | Case Number:          2020cv034319<br><br>Division Courtroom:          409 |
| **EXHIBIT A-1** | |

EC 22cv01129 000356

### Coomer v. Donald J. Trump for President, et. al.
*Defamatory statement spreadsheet*

The statements referenced herein include but are not limited to allegations that Dr. Coomer partook in an "antifa conference call," that he claimed on that call that he had rigged the 2020 presidential election, that he did in fact rig the election, or that Dr. Coomer engaged in criminal conduct. All of these allegations are false. This document highlights only a small portion of the hundreds of defamatory statements made by the Defendants in this case against Dr. Eric Coomer. Plaintiff is aware of numerous additional defamatory statements and publications by these Defendants and others, but is constrained by time. As a result, this document should not be understood to comprise the entirety of actionable content that Dr. Coomer intends to present to the jury. Some notes on how to read this document are included below:

**Publication Numbers:** While some of the publications noted herein contain only one defamatory statement, others contain several. As a result, this document comprises 76 distinct publications, which encompass nearly 200 defamatory statements.

**Date:** The publications and statements identified are arranged chronologically, from November 9, 2020, until the present.

**Time:** Depending on the nature of the publication, this column refers to either a timestamp demarking each distinct statement (in the case of audio or video publications), or to a time of publication (in the case of written publications).

**Source and Platform:** These columns identify the nature of the publication at issue as well as its original place of publication. Many publications were published on multiple platforms, but only the platform which first came to Plaintiff's attention is referenced herein.

**Statement:** This column includes transcriptions of actionable statements. In many instances, the statements arose during dialogue, in which case the conversation participants are denoted by their initials. For example, Joe Oltmann is referenced throughout as "JO."

**Defendants Implicated:** This column indicates Defendants who are liable for the statement at issue. Given that several Defendants were often speaking in multiple capacities while defaming Dr. Coomer, attribution to multiple persons and/or entities is noted.[1]

**Link and Egnyte Link:** In order to account for now deleted content, these columns provide links to the content at issue both in its original location as well as a downloaded copy saved on the servers for Plaintiff's counsel.

---

[1] Randy Corporon is counsel for Defendants Hoft and The Gateway Pundit, but preliminary discovery indicates he was also representing Mr. Oltmann throughout at least a portion of the conduct giving rise to this dispute. This timeline remains unclear. Pending further clarity on the nature of Mr. Corporon's role in this case, his defamatory publications are noted with an asterisk, but it is possible that further discovery may render those statements attributable to other Defendants as well.

EC 22cv01129 000357

| Publication Number | Date | Time | Source | Platform | Statement | Defendants Implicated | Link | Egnyte Link |
|---|---|---|---|---|---|---|---|---|
| 1 | 9-Nov-2020 | 1:32 | Conservative Daily | YouTube | JO: "Let's not sugar coat this, we're going to expose someone inside of Dominion Voting Systems specifically related to Antifa and related to someone that is so far left and is controlling the elections, and his fingerprints are in every state. So I want you guys to understand that what we're about to show you, you have to share." | Oltmann/SMM | https://www.youtube.com/watch?v=9tHeiYgErnw | https://caincloud.egnyte.com/dl/SrpiUTrg4Q |
| | | 10:53 | Conservative Daily | YouTube | JO: "First of all, I want to talk about who Dominion is. What this is going to concentrate on is Dominion. So who runs the company and why is that important? The conversation will be about a man named Eric Coomer. C-O-O-M-E-R." | Oltmann/SMM | | |
| | | 16:20 | Conservative Daily | YouTube | JO: "He adds, basically, I have a bunch to add, this is the Eric speaking, "We have prepared for the new future where we put down the fascist F's – I'm not going to use the word because I want everyone to be able to hear this. Someone interrupts, "Who's Eric?" and someone else answers "Eric is the Dominion guy." The fact that Antifa knows that he's a Dominion guy and everyone is like, "Oh, he's the Dominion guy, okay, so go ahead Eric" came from somebody else. So Eric responds, so actually somebody interrupts first and says "What are we going to do if effing Trump wins?" right, as in, somebody is frustrated and they're talking on this call, and he responds, and I'm paraphrasing this, right, "Don't worry about the election. Trump is not gonna win. I made f-ing sure of that. Hahahaha." And everyone's like, "yeah," and someone else responds "f-in right." | Oltmann/SMM | | |
| | | 18:45 | Conservative Daily | YouTube | JO: "Then I got another set of texts from another friend of mine. He sent me a Facebook post, and um, just about Dominion Voting Systems. But when I read that, it said, Eric Coomer popped up, so I recalled the name and I went back to my notes. And I was astonished. I'm like, wait a minute, this is too weird. They're talking about this, about the fact that it's fraudulent." | Oltmann/SMM | | |
| | | 20:04 | Conservative Daily | YouTube | JO: "So, as I was seeing the same guy as this braggadocious guy that was on there, um, that was sure Trump was not going to win, I started to dig into everything Eric Coomer." | Oltmann/SMM | | |
| | | 52:52 | Conservative Daily | YouTube | JO: "Let me put this all together for you guys, so you have a guy that is actually going to an antifa meeting that tells somebody else, supposedly, that he's got the election in hand," MM: "Well not supposedly, you heard it. Not supposedly, you heard it. You're an eye witness." JO: "But I didn't *see* him, right? They identified him as Eric from Dominion, but I didn't, I mean, I have to basically say that there could be, maybe it's a different guy, but that *led* me to all the other things that I got, which is, getting access to Facebook, getting access to this information." | Oltmann/SMM | | |
| | | 1:04:03 | Conservative Daily | YouTube | JO: "It's not admitting it's vulnerable, it's actually creating the vulnerability so that it can actually be manipulated, and that's what's happened here, Max. That's what's happened here. You have a guy that literally is a fanatic. He's on calls, he's taking time in the middle of an election season to get on a call. Three weeks before an election. Three weeks before the election! He's getting on the phone and he's saying very clearly that "I have it handled." And he runs product strategy and security. We're not talking about someone that is at a low level, that has an opportunity to just - He's in everywhere you look!" | Oltmann/SMM | | |

EC 22cv01129 000358

| Publication Number | Date | Time | Source | Platform | Statement | Defendants Implicated | Link | Egnyte Link |
|---|---|---|---|---|---|---|---|---|
| | | 1:05:00 | Conservative Daily | YouTube | JO: "I'm going to build an entire dossier of all of this guy's Facebook posts. He's going to have to answer for it. How does an unamerican guy, a guy that is completely unamerican, that wants to basically kill the president. And that, you can say whatever you want about it, that was the reason behind the post. That wants to kill the president, is responsible for the voting in this country! Keep that in mind, guys. Keep that in mind! Max, you said smoking gun. I don't need to see someone fire the gun, I don't need to see someone, the damage done by the gun. All I need to see is the guy had the intent and the ability to do it and it's fruit of the poison tree." | Oltmann/SMM | | |
| | | 1:08:55 | Conservative Daily | YouTube | JO: "Eric has taken his picture off of many places. They've taken his picture down. Right? He has to answer for this stuff. He has to answer for the stuff that he is interfering with the American vote. He is interfering with the election." | Oltmann/SMM | | |
| | | 1:14:50 | Conservative Daily | YouTube | JO: "Listen, there's somebody that says 'none of this is a smoking gun, literally zero. Hearsay and probable guy on a phone call is not enough. They are guilty, probably, this just is not enough.' You're wrong! You're absolutely wrong. See I've been meeting with attorneys and going through this, but here's what I'm going to say. I'm going to say this very clearly. There's more to be had, I'm going to put it on a drive so you can actually see it, to mark out people's names, Max is probably right, although the lawyers didn't tell me to do that. But I'm going to let you see all of that. I'm going to let you see all of it. But it's not the one event that is the smoking gun. It's the fact that this is the guy responsible for most of the elections across the United States." | Oltmann/SMM | | |
| | | 1:18:30 | Conservative Daily | YouTube | JO: "These are evil people. This guy Eric Coomer is inside the election deal and represents nearly 40 states, people. Forty states across the United States! Dominion has forty states! 4-0! And this is what he thinks. This is literally what he talks about in his spare time - killing the president, F the police, ACAB, and posting the antifa manifesto. Look, I don't know how clear you can get. I don't know how clear you can get." | Oltmann/SMM | | |
| | | 1:50:55 | Conservative Daily | YouTube | JO: "And the outrage should start with Eric Coomer. How can this guy actually be responsible for the elections in our country? How? How can he be responsible for it? He has the power, he's unhinged, and now we have all these irregularities with his system. How can we allow that to happen? How can we allow people like that to interfere with our elections? How can he be allowed to stay in this organization? That's the key. Eric Coomer is the key, and they need to actually go grab his stuff. They need to basically just raid everything he has, and raid Dominion. I expect Barr to do something about it. Something has to be done." | Oltmann/SMM | | |
| 2 | 10-Nov-2020 | 28:39 | Conservative Daily | YouTube | JO: "The fact that we haven't actually turned that over. The fact that the Department of Justice (DOJ) isn't involved in this, they haven't raided Eric Coomer's house and they haven't raided Dominion Voting Systems' business, and the fact that the FBI is sitting on their hands, this all shows of a coup against the American people. The American voice is not being heard, period. You can say whatever you want, but your vote didn't matter." | Oltmann/SMM | https://www.youtube.com/watch?v=zJKuk5-xLFE | https://caincloud.egnyte.com/dl/86qECLw0qr |
| | | 1:06:05 | Conservative Daily | YouTube | JO: "I've got to tell you, I don't know how it's not a smoking gun. I don't know how they haven't arrested the guy so far." | Oltmann/SMM | | |

EC 22cv01129 000359

| Publication Number | Date | Time | Source | Platform | Statement | Defendants Implicated | Link | Egnyte Link |
|---|---|---|---|---|---|---|---|---|
| 3 | 11-Nov-2020 | 7:05 | Conservative Daily | YouTube | JO: "So, I got access to a phone call and inside of this call there was someone on that call that called themselves 'Eric.' Actually somebody else called him Eric, and somebody asked who Eric was and they said, 'Well, you know, Eric is the Dominion guy.' So as we're walking through this process I didn't think twice about it because I wasn't looking for him. Obviously I did research on him and found out, okay, this guy works for Dominion Voting Systems. But in that call, the thing that was said, was like hey 'What are we gonna do if Trump wins?' You could see the hysteria." | Oltmann/SMM | https://www.youtube.com/watch?v=63QY0Coq0wA | https://caincloud.egnyte.com/dl/U9Tq9XJ3OZ |
| | | 8:06 | Conservative Daily | YouTube | JO: "So, I got further down the path and he says, 'Hey, what's gonna happen, what's gonna happen, what's gonna happen?' And he says, 'You don't worry about the election. You know, Trump's not going to win the election. I made sure of it.' Now, at the time, I thought, this is funny. These guys think they're jedi knights, like I'm going to will things so that Trump doesn't win. But I did research on them. I actually was able to uncover other antifa journalists through this process." | Oltmann/SMM | | |
| | | 13:18 | Conservative Daily | YouTube | JO: "So then we put this entire deal, I started reaching out to the DOJ and different, other places, talking about Eric Coomer, Dr. Eric Coomer, and who he is, and I provided all of that information. And frankly, I'm not going to tell you all about what has gone on, or where we're at with this, but I will tell you that the more information we're putting out there, and that we are putting out there, not just me, but others are putting out there, um, the more wide open this is." | Oltmann/SMM | | |
| | | 18:26 | Conservative Daily | YouTube | JO: "So this is a guy that's dangerous. They're propping him up, and he's involved in everything. And now people from Dominion Voting Systems are coming forward saying, yes, people in our company are corrupt, they think the same way, and frankly it's scary and it's disgusting what's been able to happen." | Oltmann/SMM | | |
| | | 31:20 | Conservative Daily | YouTube | JO: "And by the way the guy that knows nuclear physics, and that actually is coding, is probably one of the most dangerous people in the world. That's why I know, if you look at everything, that Eric is involved. I'm not guessing that he's involved, I know he's involved in this. And that's why as he starts talking about things, as we start hearing about Eric Coomer in the media, he's hiding right now. He's hiding. Right now, he is hiding out there. He knows what I'm saying, and he knows what other people are saying about Dominion. He is literally scared for his life, because what we're talking about people, is sedition. We are talking about sedition. We are talking about people going to prison for the rest of their lives, and, or being sentenced to death. When you interfere with the country's election, when you put your finger on the scale of the voting of the people, the American voice, you are subject to being put to death. I want you to know how big this is." | Oltmann/SMM | | |
| 4 | 12-Nov-2020 | 28:37 | Conservative Daily | YouTube | JO: "It's massive what's happening in this, uh, deal. They're absolutely influencing and absolutely interfering with our election results. And frankly, it's treason, it's sedition, and you are, depending on which level it rises to, it is subject to, um, death."<br>MM: "Yeah." | Oltmann/SMM | https://www.youtube.com/watch?v=802XzrBzTBE&t=1s | https://caincloud.egnyte.com/dl/16eQ8UHEjH |
| | | 33:42 | Conservative Daily | YouTube | JO: [Discussing how Dominion has removed Eric Coomer's profile from its website] "So, just so you know folks, what we're doing is working. They're getting that information. This information is actually getting across the finish line, and he's going to be held accountable for the things that he did. You can say all that you want that it's not the smoking gun. Yes it is. You can't have someone that is so full of vitriol and hate and saying F the USA, F the police, and putting this out there as public domain, untrump me, right, and some of the other things that he said, which we've already shared, and not, and say that this guy is impartial, that he's not actually interfering with our election." | Oltmann/SMM | | |

EC 22cv01129 000360

| Publication Number | Date | Time | Source | Platform | Statement | Defendants Implicated | Link | Egnyte Link |
|---|---|---|---|---|---|---|---|---|
| 5 | 13-Nov-2020 | 1:20 | Michelle Malkin interview w/Oltmann | #MalkinLive on YouTube | MM: "You were zapped last night by Twitter, and so I wanted to let you use this platform to explain what you've discovered about Dominion, and one figure, very key figure in particular, and then get your thoughts on the deplatforming and censorship that's going on on people who are telling the truth." | Oltmann/FEC/Malkin | https://www.youtube.com/watch?v=dh1X4s9HuLo_ | https://caincloud.egnyte.com/dl/hennfbXRd9_ |
| | | 3:51 | Michelle Malkin interview w/Oltmann | #MalkinLive on YouTube | JO: "[S]o I listened for a while and then somebody named Eric came on and started -- started talking, and so he's talking about what they need to do next, they need to make sure that you hold on to, you know, fortify and that we need to -- you know, add constant pressure, and so on and so forth. And so as he starts to talk, someone says, who's Eric? And then someone answers, Eric is the Dominion guy. So obviously I'm taking notes, right? And I'm a copious note taker. So I took these notes and I had Eric, Dominion, and then we're in Denver, Colorado, because they're talking about Denver, they're talking about Colorado Springs. But I wasn't really focused on him. So then Eric responds, you know, keeps speaking and then someone interrupts and says, what are we going to do if F'ing Trump wins? And he responds with, and I'm going to paraphrase this because obviously I didn't write exactly what he wrote, right? Is, don't worry about the election. Trump is not going to win, I made F'ing sure of that, ha-ha-ha, right? And then somebody responded, F'ing right, right?" | Oltmann/FEC/Malkin | | |
| | | 5:15 | Michelle Malkin interview w/Oltmann | #MalkinLive on YouTube | JO: "So then I went away and I did my research and I was able to uncover 13 Antifa journalists, not just through that call but through other things, and so I did the research on Eric. And so it was really simple, this is what I did, right? I put in "Eric" into a Google search, "Eric, Dominion, Denver, Colorado." Not very clever, right? That's how it all started. And it came up with this gentleman named Eric Coomer. So Eric Coomer is the director of strategy at  security at Dominion Voting Systems." | Oltmann/FEC/Malkin | | |
| | | 13:40 | Michelle Malkin interview w/Oltmann | #MalkinLive on YouTube | JO: "But Dominion is in 40 states. They handle most of the election -- elections in 28 states." MM:  "Yes.  So people need to -- I just wanted to underscore that and put an exclamation point because the market share of Dominion is why this reaches from conspiracy theory to conspiracy truth." JO:  "It is truth, a hundred percent truth.  I mean, I'm betting everything on it.  I'm betting everything on it. I mean, I'm going to tell you right now, I'm betting everything on it." | Oltmann/FEC/Malkin | | |
| | | 15:59 | Michelle Malkin interview w/Oltmann | #MalkinLive on YouTube | JO: "Look, Michelle, this is not -- I am not making any of this up. This capture that you have is his Facebook page.  And by the way, if he's not guilty, why is he scrubbing the internet?  Why did he take down everything from Dominion showing up on his -- even like lead candy that shows up who's actually executives and  environments, taking that down." | Oltmann/FEC/Malkin | | |
| | | 22:00 | Michelle Malkin interview w/Oltmann | #MalkinLive on YouTube | MM: "And again, just to repeat for people, if you're just tuning in. This is Eric Coomer.  He is a top official and Joe you've mentioned now, he is a shareholder –" JO: "Yes." MM: "-- in Dominion Voting Systems. This is not some 19-year-old liberal undergrad at Harvard, this is a patent holding nuclear physicist who was leading conference calls -- planning calls, essentially. JO: "Yeah." MM: "And, you know, stoking calls, right?  I guess, you know, cheerleading calls for Antifa types, and you infiltrated these calls before election day.  We're talking about–" JO: "Yeah." MM: "-- late September when these were happening, and you got to hear the unhinged rantings of this lunatic in charge of security at Dominion Voting Systems." JO: "And it gets worse." MM: "It gets worse." | Oltmann/FEC/Malkin | | |

EC 22cv01129 000361

| Publication Number | Date | Time | Source | Platform | Statement | Defendants Implicated | Link | Egnyte Link |
|---|---|---|---|---|---|---|---|---|
| | | 28:47 | Michelle Malkin interview w/Oltmann | #MalkinLive on YouTube | JO: "You're either the one that's responsible for it -- which is what it looks like -- or you have other people that need to take the fall with you, and that might lessen the opportunity for you to get the death penalty because frankly, I think that treason is punishable by death, if you actually are the linchpin in all this. Now, I'm not telling you what to do, but if I were you, I definitely wouldn't just be scrubbing the internet, I would be getting your butt in there and having a conversation with the feds, with the Department of Justice." | Oltmann/FEC/Malkin | | |
| | | 31:06 | Michelle Malkin interview w/Oltmann | #MalkinLive on YouTube | MM: "By the way, for those who are just joining or if you joined in late, all of this stemmed from Joe trying to understand the journalists who are essentially Antifa operatives, and there have been a couple of other really brave people who have infiltrated, like you did, other rings and rackets between Antifa and the media." | Oltmann/FEC/Malkin | | |
| 6 | 13-Nov-2020 | 10:10 AM | Michelle Malkin | Twitter | MM: (1) "#MalkinLive Election update" [includes video link to Oltmann interview] (2) "Joe Oltmann speaks out about Dominion Systems, Antifa radical Eric Coomer & Twitter's suspension of his account!" | Malkin | https://twitter.com/michellemalkin/status/1327297773020975104 | https://caincloud.egnyte.com/dl/bQi8CmxGLt |
| 7 | 13-Nov-2020 | 11:43 AM | Michelle Malkin | Twitter | MM: (1) "Joe Oltmann (now banned on Twitter) exposes pro-Antifa, cop-hatred inciting rants of #EricCoomer, VP of strategy/security of Dominion Voting Systems. "What if I told you he is a major shareholder" in Dominion & "owns patents associated with other voting systems?" (2) "Full interview with #joeoltmann on #ericcoomer #dominion here ==>" (3) "What are they trying to hide? #DominionVotingSystems" [links to now deleted tweet from Joey Camp] | Malkin | https://twitter.com/michellemalkin/status/1327321119095832576 | https://caincloud.egnyte.com/dl/GaK7qJzrpj |
| 8 | 13-Nov-2020 | 11:48 AM | Michelle Malkin | Twitter | MM: (Replying to @realDonaldTrump with link to 11:43 AM thread) | Malkin | https://twitter.com/michellemalkin/status/1327322542583922688 | https://caincloud.egnyte.com/dl/pKZJ8v1EyM |
| 9 | 13-Nov-2020 | 3:52 | Joe Oltmann | Facebook Video | JO: "He had his fingerprints all over the country. And guess what? The swing states we're having problems with? They just happened to switch over to Dominion in the last four years. That's not hyperbole. That's not me making something up. That's truth. That's what is actually happening." | Oltmann | | https://caincloud.egnyte.com/dl/XKNqviQzzg |
| 10 | 13-Nov-2020 | 7:55 AM | James Hoft | The Gateway Pundit | Article: "Dominion Voting Systems Officer of Strategy and SECURITY Eric Coomer Admitted in 2016 Vendors and Election Officials Have Access to Manipulate the Vote" | Hoft/TGP | https://www.thegatewaypundit.com/2020/11/dominion-voting-systems-officer-strategy-security-eric-coomer-admitted-2016-vendors-election-officials-access-manipulate-vote/ | https://caincloud.egnyte.com/dl/SXSR4wgIJz |
| | | | James Hoft | The Gateway Pundit | JH: "Entrepreneur Joe Oltmann researched the Dominion Voting Systems this week after news broke on the unexplained computer "glitches" that mysteriously took votes from President Trump in many states and gave those votes to Joe Biden or erased the votes completely. Joe Oltmann did a deep dive on Eric Coomer who is responsible for the strategy and security of Dominion Voting Systems. Oltmann posted a Facebook post by Coomer from June. Dr. Coomer retweeted the "Antifa" manifesto letter to President Trump. Needless to say Dr. Coomer is NOT a Trump supporter!" | Hoft/TGP | | |
| | | | James Hoft | The Gateway Pundit | JH: "Joe Oltmann also posted other anti-Trump Facebook posts by Dr. Coomer including a YouTube video titled "Dead Prez." Twitter removed Joe Oltmann's account last night for some reason. It is very interesting that Twitter would remove the one account that was investigating Coomer, his far left background and his role at Dominion." | Hoft/TGP | | |
| 11 | 13-Nov-2020 | 0:15 | James Hoft interview w/Joe Oltmann | YouTube | JH: "Joe was on an antifa line where they were speaking with Eric Coomer. And when was that, Joe?" JO: "It was end of September, so I think it was around the 27th of September." | Oltmann/FEC/Hoft/TGP | https://www.youtube.com/watch?v=IbqNLx1KXDw&t=1s | https://caincloud.egnyte.com/dl/yge3QU12Yi |

EC 22cv01129 000362

| Publication Number | Date | Time | Source | Platform | Statement | Defendants Implicated | Link | Egnyte Link |
|---|---|---|---|---|---|---|---|---|
| | | 1:40 | James Hoft interview w/Joe Oltmann | YouTube | JO: "At the time, I'm on, I'm listening, Eric is talking, somebody asks who Eric is, and then somebody answers 'Eric is the Dominion guy.' So I'm just keeping notes. And then somebody says go ahead Eric, and someone interrupts almost immediately again and says 'What are we going to do if Trump wins?' He said some expletives. And Eric responds, 'Don't worry about the election. Trump is not going to win. I made f-ing sure of that. Haha' And people are like 'f-ing right.'" | Oltmann/FEC/Hoft/TGP | | |
| | | 13:18 | James Hoft interview w/Joe Oltmann | YouTube | JH: "You have information that's truthful that should be released and is very much, there's nothing wrong with it and they're going to just shut you down because you're exposing absolute fraud." JO: "Yeah, and frankly Twitter then has whitewashed all of Twitter and taken down everything that's Eric Coomer." | | | |
| | | 15:58 | James Hoft interview w/Joe Oltmann | YouTube | JH: "And you think, from our previous conversation, you think this Coomer is just nuts, huh?" JO: "Look, I don't know of anybody with sensibilities that would talk the way he talks, act the way he acts, yet maintain his composure when he's, you know, you've seen some of the videos where he's talking, very intelligent." JH: "Sure. Comes off very professional." JO: "But when he gets behind closed doors, he's a lunatic." JH: "Wow. Scary." JO: "He comes unhinged." | | | |
| 12 | 14-Nov-2020 | 43:10 | Randy Corporon interview w/Oltmann | 710 KNUS | RC: "Joe, when we went to the break, you talked about being on this Antifa call, guy named Eric was mentioned, and somebody else on the call said who's that, it's the guy from Dominion. Pick it up from there." JO: "Yeah, so, I'll tell you that I take really good notes, so I started taking notes, so somebody else said go ahead, obviously let him continue talking. What was really amazing about this call was just the amount of rhetoric, right, so it almost feels like, and I said it yesterday, almost like Chicken Little. You almost feel like Chicken Little, like the sky is falling, fascist, fascist, fascist, fascist. So he continues to talk, and somebody interrupts and says 'what are we going to do if f-ing Trump wins?' and eric responds, and I'm going to paraphrase this, I've said it's paraphrased, it's not exactly what was said, 'Don't worry about the election, Trump won't win, I made f-ing sure of that.' And then they started laughing." RC: "I made f-ing sure of that." JO: "Now that part is not paraphrased, that's exactly what he said. And then someone else responds, f-ing right, and you know, everyone's talking. And frankly, it's crazy. It's crazy to me, um, what we're dealing with. So they continue with this fortification conversation." | Oltmann/Corporon* | https://omny.fm/shows/wake-up-with-randy-corporon/wake-up-with-randy-corporon-november-14-2020-hr2 | https://caincloud.egnyte.com/dl/uN44Ud6YtP/20201114_HR_2_Wake_Up_with_RC.mp3_ |
| | | 10:15 | Randy Corporon interview w/Oltmann | 710 KNUS | RC: "Joe, what you have done and exposed may save the republic, or at least save the possibility of having an honest outcome to this election. People's heads roll up and they say, okay, maybe there were a few machines that made a mistake or whatever. You have exposed the Antifa basis to the man who has the knowledge and the influence on this company that has these machines and this software in battleground states around the country. He actually made a statement that he had solved this problem for Antifa and the left of getting rid of Donald Trump, and that adds seriousness to what we're already concerned about." | Oltmann/Corporon* | https://omny.fm/shows/wake-up-with-randy-corporon/wake-up-with-randy-corporon-november-14-2020-hr3 | https://caincloud.egnyte.com/dl/Qalggo3Vyn_ |
| 13 | 14-Nov-2020 | 9:21 PM | James Hoft | The Gateway Pundit | Article: "Report: Anti-Trump Dominion Voting Systems Security Chief Was Participating in Antifa Calls, Posted Antifa Manifesto Letter to Trump Online" | Hoft/TGP/Oltmann/FEC | https://www.thegatewaypundit.com/2020/11/report-anti-trump-dominion-voting-systems-security-chief-participating-antifa-calls-posted-antifa-manifesto-letter-online/ | https://caincloud.egnyte.com/dl/zEiuNLVK3f_ |
| | | | James Hoft | The Gateway Pundit | JH: "In a stunning interview conducted by Michelle Malkin, Joe Oltmann, FEC (Faith Education Commerce) United founder, reveals how he infiltrated Antifa and how during a conversation with Antifa members, he discovered "Eric from Dominion" was allegedly part of the chat during the week of September 27, 2020." | Hoft/TGP/Oltmann/FEC | | |

EC 22cv01129 000363

| Publication Number | Date | Time | Source | Platform | Statement | Defendants Implicated | Link | Egnyte Link |
|---|---|---|---|---|---|---|---|---|
| | | | James Hoft | The Gateway Pundit | JH: "Oltmann explained that "Eric" was telling the Antifa members they needed to "keep up the pressure." When one of the caller's asked, "Who's Eric?" someone answered, "Eric, he's the Dominion guy." Oltmann said that as the conversation continued, someone asked, "What are we gonna do if F*cking Trump wins?" Oltmann paraphrased how Eric (the Dominion guy) responded, "Don't worry about the election, Trump's not gonna win. I made f*cking sure of that!"" | Hoft/TGP/Oltmann/FEC | | |
| | | | James Hoft | The Gateway Pundit | JH: "Oltmann began digging into Eric Coomer, trying to find anything he could about him. Oltmann finally hit gold when he was able to (legally) access what he claims is Dominion VP, Eric Coomer's Facebook page. What he found was stunning. Joe Oltmann said he never saw such hate and vitriol coming from someone who has a Ph.D. in Nuclear Physics. Oltmann explained to Malkin that Coomer actually re-posted the Antifa manifesto to President Trump on his Facebook page." | Hoft/TGP/Oltmann/FEC | | |
| | | | James Hoft | The Gateway Pundit | JH: "He may have a Ph.D. in Nuclear Physics, but when it comes to hiding his hatred for President Trump, Trump supporters, law enforcement, or even for Texans, Dominion's Eric Coomer isn't very smart." | Hoft/TGP/Oltmann/FEC | | |
| 14 | 15-Nov-2020 | 3:40 | Deb Flora interview w/Joe Oltmann | 710 KNUS | JO: "During that conversation I actually heard somebody talking, his name was Eric, and somebody asked who he was. Very simple conversation. He said, and somebody else responded that he's the Dominion guy. So I wrote down these notes, and I did some research on Eric, and frankly it started very simply. I put in a google search "Eric, Dominion, Denver Colorado." And what came up was Eric Coomer, and some other attorneys in the middle, but Eric Coomer with Dominion Voting Systems. So I did a little bit of research on him." | Oltmann | https://omny.fm/shows/deborah-flora-show/the-deborah-flora-show-november-15-2020-hr3 | https://caincloud.egnyte.com/dl/HjLMvOtjyo/20201115_HR_3_The_Deborah_Flora_Show.mp3_ |
| | | 4:58 | Deb Flora interview w/Joe Oltmann | 710 KNUS | DF: "Joe do you mind going back, because I remember you sharing that when you were on that first call with him that somebody said to Eric, who you found out was Eric Coomer, "but what if Trump wins?" And what was Eric Coomer – and now we know he's with Dominion – what was Eric Coomer's response on this antifa call when people said what if trump wins?" | Oltmann | | |
| | | 5:35 | Deb Flora interview w/Joe Oltmann | 710 KNUS | JO: "I'll walk through sort of how the conversation went. It started off with rhetoric, rhetoric, rhetoric, you know, racist, racist. And I said to Michelle, it's almost like Chicken Little, right? So all of that stuff is being said, and then somebody asks, they went through the conversation and finding out who he is, I just wrote it down, I did the research later. And sombeboy interrupts as they're going through fortification, you know, we need to keep the pressure on, says 'what are we going to do if f-ing Trump wins?' and Eric responds, 'Don't worry about the election, Trump's not going to win, I made f-ing sure of that.' And then they started laughing, and someone responds, 'f-ing right.'" | Oltmann | | |
| | | 14:09 | Deb Flora interview w/Joe Oltmann | 710 KNUS | DF: "And just so people connect the dots behind this, you're talking about Eric Coomer, who is one of the shareholders of Dominion, and you were on a call, anybody who is just tuning in, you were on a call in September, you got onto an Antifa call, which I love that about you Joe, you found your way on, and you heard him tell folks "don't worry about Trump winning, I've taken care of that." You now, fast forward, you dig into the behind the scenes on his social media, and this person who is directly involved with the Dominion Voting Systems, in numerous states including Colorado, had posted the antifa manifesto on his Facebook page. And I've seen some of the other images. There were other things too about the police as well, correct?" | Oltmann | | |

EC 22cv01129 000364

| Publication Number | Date | Time | Source | Platform | Statement | Defendants Implicated | Link | Egnyte Link |
|---|---|---|---|---|---|---|---|---|
| | | 35:29 | Deb Flora interview w/Joe Oltmann | 710 KNUS | DF: "Just had Joe Oltmann on the line. In a nutshell, in a nutshell, go back and listen to the show, 710knus.com, Joe Oltmann, a brave man that stepped forward  with information, has information that Eric Coomer, who is the Dominion Voting Systems Director of Strategy and Security, I trip over it because it is such a wrong title for him. Director of strategy and security, Eric Coomer, on his personal posts, he has posted things like the antifa manifesto, anti American sentiment, death to the president, death to the cops. This is the person that is behind the Dominion Voting System. It is time for every citizen of this country, Democrat, Republican, in between, to demand accountability and a clear examination of why we are giving our sacred vote to a company like Dominion that is owned in Canada. Our votes are counted in Spain and supposedly kept in Germany. This is wrong, no matter what happens. No matter who is president for the next four years, it is time for that to end. And together, we can demand that, we can stand together, be encouraged and resolute." | Oltmann | | |
| 15 | 15-Nov-2020 | 2:45 | Interview w/Maria Bartiromo | Fox News | RG: "This Dominion company is a radical left company. One of the people there is a big supporter of Antifa and has written horrible things about the president for the last three, four years." | Giuliani/DJTFP | https://caincloud.egnyte.com/dl/t9jSJkdCHm/? | https://caincloud.egnyte.com/dl/POiP5yjG53 |
| 16 | 15-Nov-2020 | 11:09 AM | Michelle Malkin | Twitter | MM: (1) "ICYMI - Dominion, Antifa, and #EricCoomer exposed by Joe Oltmann on #MalkinLive last week. I was suspended by Twitter but you can find him @parler." (2) "In case YouTube zaps my interview with #joeoltmann, go to my @bitchute channel. They back up all my videos! #stopthesteal" | Malkin | https://twitter.com/michellemalkin/status/1328037365294665733 | https://caincloud.egnyte.com/dl/AKicx0hSJF |
| 17 | 16-Nov-2020 | 3:48 | Conservative Daily | YouTube | JO: "I don't know how the Department of Justice [DOJ], nor, I don't know how they can ignore the information that we've uncovered about Eric Coomer. And I don't know how tech companies are white washing this and trying to take away the ability of the American people to hear the truth about an Antifa member, actually leader, that is also running our elections. It's pretty scary stuff." MM: "Yeah. It really is." | Oltmann/SMM | https://www.youtube.com/watch?v=HWMzhGQtEXM | https://caincloud.egnyte.com/dl/eR69gW8iQH |
| | | 10:20 | Conservative Daily | YouTube | JO: "If all of that is not proof, then how about the proof that the man that has his fingerprints on everything, say his name. Eric Coomer. Hashtag Eric Coomer. Everything that you put out there. Facebook, Google, put it out there on Twitter. I can't now, and I'm not going back to Twitter, by the way." MM: "Hashtag Eric Coomer, hashtag Joe Crush." | Oltmann/SMM | | |
| 18 | 16-Nov-2020 | 11:29 AM | Michelle Malkin | Twitter | MM: "ICYMI: #ExposeDominion #WhoIsEricCoomer #Joe Oltmann. Denver Business Owner: Dominion's Eric Coomer is an Unhinged Sociopath - His Internet Profile Is Being Deleted and Erased (AUDIO) [links to article from Gateway Pundit]" | Malkin | https://twitter.com/michellemalkin/status/1328404874342531073 | https://caincloud.egnyte.com/dl/yGLCubQAUk |
| 19 | 16-Nov-2020 | 10:55 AM | James Hoft | The Gateway Pundit | Article: "Denver Business Owner: Dominion's Eric Coomer Is an Unhinged Sociopath - His Internet Profile Is Being Deleted and Erased (AUDIO)" | Hoft/TGP/Oltmann/FEC | https://www.thegatewaypundit.com/2020/11/denver-business-owner-dominions-eric-coomer-unhinged-sociopath-internet-profile-deleted-erased-audio/ | https://caincloud.egnyte.com/dl/q7D6gkyWUS |
| | | | James Hoft | The Gateway Pundit | JH: "The Gateway Pundit's Jim Hoft interviewed Denver business owner Joe Oltmann on Sunday.  Oltmann, the founder of FEC (Faith Education Commerce) United,  revealed how he infiltrated Antifa and how during a conversation with Antifa members, he discovered "Eric from Dominion" was allegedly part of the chat during the week of September 27, 2020. Oltmann told TGP that "Eric" was telling the Antifa members they needed to "keep up the pressure." When one of the caller's on a September group call asked, "Who's Eric?" someone answered, "Eric, he's the Dominion guy."" | Hoft/TGP/Oltmann/FEC | | |

EC 22cv01129 000365

| Publication Number | Date | Time | Source | Platform | Statement | Defendants Implicated | Link | Egnyte Link |
|---|---|---|---|---|---|---|---|---|
| | | | James Hoft | The Gateway Pundit | JH: "Oltmann said that as the conversation continued, someone asked, "What are we gonna do if F*cking Trump wins?" Oltmann paraphrased how Eric (the Dominion guy) responded, "Don't worry about the election, Trump's not gonna win. I made f*cking sure of that!" Oltmann, who runs a Denver data company, started to investigate "Eric from Dominion," following the call and came upon Eric Coomer." | Hoft/TGP/Oltmann/FEC | | |
| | | | James Hoft | The Gateway Pundit | JH: "Joe Oltmann said he never saw such hate and vitriol coming from someone who has a Ph.D. in Nuclear Physics. Oltmann explained to Malkin that Coomer actually re-posted the Antifa manifesto to President Trump on his Facebook page. Oltmann told The Gateway Pundit he believes Eric Coomer is mentally ill and a sociopath.  Coomer plays the corporate executive during the day and an unhinged Trump hater and Antifa supporter in his private life. The Gateway Pundit posted  a copy of that Antifa letter to Trump in a previous report that Coomer posted on his Facebook page before it was taken down. Joe Oltmann was removed from Twitter last week after he exposed Eric Coomer from Dominion. Joe's tweets on Eric Coomer obviously upset big tech." | Hoft/TGP/Oltmann/FEC | | |
| 20 | 17-Nov-2020 | 1:49 PM | Eric Trump | Twitter | ET: "Eric Coomer - Dominions Vice President of U.S. Engineering - "Don't worry about the election, Trump's not gonna win. I made f*cking sure of that!" | DJTFP | https://twitter.com/EricTrump/status/13288024498950626 | https://caincloud.egnyte.com/dl/gGg9t3X6al |
| 21 | 17-Nov-2020 | 7:35 AM | Chanel Rion | Twitter | CR: "Dominion Director of Strategy and Security, #EricCoomer: "Trump won't win. I made F***ing sure of that." [linking to a tweet from @CodeMonkeyZ] | OANN/Rion | https://twitter.com/ChanelRion/status/1328708263634939905 | https://caincloud.egnyte.com/dl/axi3z3AGpH |
| 22 | 17-Nov-2020 | 8:03 AM | OANN | Twitter | OANN: "How compromised was the 2020 election? Dominion Voting Systems, which is used in 29 states, had a history of problems. Stolen laptops, "switched" votes, Clinton ties, Antifa CEOs, undeniable data… Join One America's @ChanelRion for this exclusive investigation #OANN [includes video promo for "Dominion-izing the Vote"] | OANN/Rion | https://twitter.com/OANN/status/1328715483701395458 | https://caincloud.egnyte.com/dl/dBi4kXhs7F |
| 23 | 17-Nov-2020 | 24:29 | Peter Boyles interview w/Oltmann | 710 KNUS | PB: "Coomer, you believe, is an antifa operative, is that fair?" JO: "I think he is antifa, yes. I don't know what the word 'operative' means, but I definitely think he's antifa, yes." PB: "I mean an operator, he does work for them." JO: "Yeah, so I mean, yeah, he was on the phone call, right, that's how I started getting information on that I had him. And then later on, you know obviously I was able to uncover some stuff that strongly linked him to antifa and being anti-American and certainly anti-Trump." | Oltmann | https://omny.fm/shows/peter-boyles-show/peter-boyles-november-17-8am | https://caincloud.egnyte.com/dl/2rEXiFovTT |
| | | 31:55 | Peter Boyles interview w/Oltmann | 710 KNUS | JO: "The part about my story that's true is everything is true. Every part of its true. I was on that call. Eric was on that call. Eric said that he fixed the election. I went on his website, or on his Facebook page, everything on his Facebook page points to him saying that he is anti-American, anti-Trump, and pro-antifa. Well, just so you know, if you're pro-antifa, it does not believe in the United States, it does not believe in anything the United States stands for." PB: "With respect to you, that doesn't mean he rigged it." JO: "It doesn't matter. You can't have someone that - " PB: "Yes it does." JO: "No, it doesn't. It doesn't." PB: "Alright." | Oltmann | | |
| 24 | 18-Nov-2020 | 6:14 | Peter Boyles interview w/Oltmann | 710 KNUS | JO: "I infiltrated a call with antifa, um, Eric was on that call, to my knowledge, I believe it was Eric that was on that call, just based upon the information that was there. Somebody said Eric is the Dominion guy, and he stated on that call when asked what's gonna happen when Trump becomes president, don't worry about the election Trump's not gonna win, I made sure of it." | Oltmann | https://omny.fm/shows/peter-boyles-show/peter-boyles-november-18-7am | https://caincloud.egnyte.com/dl/hDk2ikUhKg |

EC 22cv01129 000366

| Publication Number | Date | Time | Source | Platform | Statement | Defendants Implicated | Link | Egnyte Link |
|---|---|---|---|---|---|---|---|---|
| 25 | 19-Nov-2020 | 5:28 | Conservative Daily | YouTube | JO: "Well, it's not even just, it's not hearsay, but I'm not worried about the five years. I did not lie about anything. I told the absolute truth, and actually if you go through the facts, and this is why the fake news media and the tech companies are going to have a hard time with this, the chronological order of why I was on that call, what I was looking for, the fact of Eric Coomer's name coming up, Eric's name coming up with Dominion, coming up in that, in that deal, it was serendipitous. The fact that they were off running their mouth about what they planned on doing, and then being able to say look, I presented that information about the antifa journalists in mid-October, and then fast forward to when I started doing research. I didn't make Eric Coomer connect the dots for me, he did." | Oltmann | https://www.youtube.com/watch?v=2yWvVF3PoXI | https://caincloud.egnyte.com/dl/cHtAuGlL2v_ |
| 26 | 19-Nov-2020 | 45:52 | Press Conference | C-SPAN | SP: "Speaking of Smartmatic's leadership, one of the Smartmatic patent holders, Eric Coomer I believe his name is, is on the web as being recorded in a conversation with Antifa members, saying that he had the election rigged for Mr. Biden, nothing to worry about here, and he was going to, they were going to f— Trump. His social media is filled with hatred for the President, and for the United States of America as a whole, as are the social media accounts of many other Smartmatic people." | Powell/Powell PC/DTR/DJTFP | https://www.c-span.org/video/?478246-1/trump-campaign-alleges-voter-fraud-states-plans-lawsuits | https://caincloud.egnyte.com/dl/lfitWYDWpK_ |
| | 19-Nov-2020 | 1:08:52 | Press Conference | C-SPAN | RG: "By the way, the Coomer character, who is close to Antifa, took off all of his social media, haha, but we kept it.  We've got it. The man is a vicious, vicious man.  He wrote horrible things about the president.  He is completely – he is completely biased. He is completely warped.  And, he specifically says, that they are going to fix this election.  I don't know what you need to wake up, to do your job, and inform the American people, whether you like it or not, of the things they need to know." | Giuliani/DJTFP | https://www.c-span.org/video/?478246-1/trump-campaign-alleges-voter-fraud-states-plans-lawsuits | https://caincloud.egnyte.com/dl/lfitWYDWpK_ |
| | | 1:09:29 | Press Conference | C-SPAN | RG: "This is real.  It is not made up.  It is not - there is nobody here that engages in fantasies.  I've tried a hundred cases.  I've prosecuted some of the most dangerous criminals in the world.  I know crimes.  I can smell them.  You don't have to smell this one. I can prove it to you eighteen different ways.  I can prove to you that he won Pennsylvania by 300,000 votes.  I can prove to you that he won Michigan by probably 50,000 votes." | Giuliani/DJTFP | | |
| | | 1:09:57 | Press Conference | C-SPAN | RG: "When I went to bed on election night, he was ahead in all of those states, every single one of those states.  How is it they all turned around?  Every single one of them turned around.  Or is it more consistent that there was a plan to turn them around?  And since there are witnesses who say there was a plan to turn them around, and it kind of begs credulity to say that it all happened in every single state, my goodness this is how you win cases in a courtroom." | Giuliani/DJTFP | | |
| 27 | 19-Nov-2020 | 11:19 AM | Michelle Malkin | Twitter | MM: "In case you missed it: My interview with #joeoltmann from six days ago exposing #EricCoomer #Antifa #ExposeDominion ==> [linking to November 13 interview video]" | Malkin | https://twitter.com/michellemalkin/status/1329489434002083840 | https://caincloud.egnyte.com/dl/gISYhL3mlB_ |
| 28 | 19-Nov-2020 | 11:20 AM | Michelle Malkin | Twitter | MM: "#ExposeDominion #ExposeEricCoomer [linking to November 13 interview video]" | Malkin | https://twitter.com/michellemalkin/status/1329489656623243264 | https://caincloud.egnyte.com/dl/g6yFZp1xWp_ |
| 29 | 20-Nov-2020 | 19:54 | Conservative Daily | YouTube | JO: "You go to Twitter right now and you actually put in Eric Coomer's name, and a do a post about Eric Coomer, they will delete it immediately. If you try to do it again, they'll delete it again and again and again. Anything that comes up with Eric Coomer, they're deleting it, which, by the way, is against the law. This guy is a public figure. He represents an organization, he works for antifa, right, he is an antifa member, I'll call him an antifa member, I was on that call, he reposted the antifa manifesto, nobody does that unless they are antifa. You just don't do it." | Oltmann/SMM | https://www.youtube.com/watch?v=3qCf5oL-mWQ | https://caincloud.egnyte.com/dl/4TBpnUXqw4_ |

EC 22cv01129 000367

| Publication Number | Date | Time | Source | Platform | Statement | Defendants Implicated | Link | Egnyte Link |
|---|---|---|---|---|---|---|---|---|
| 30 | 20-Nov-2020 | 11:52 | Howie Carr interview w/Powell | Newsmax | HC: "Let me ask you about this guy Eric Coomer. He works for Dominion, he's a Berkeley, California, University of California grad. He's the one who was allegedly, there's a, he was on a conference call or something, a zoom with Antifa. And he said, supposedly, don't worry about Trump, I've already made sure he's going to lose the election. Is that true, for starters?" SP: "Yes." HC: "It's true. You have that?" SP: "It's true. We have an affidavit to that effect and I think we have a copy of the call." HC: "Where is Eric Coomer now?" SP: "He has disappeared. And also Dominion has shuttered up both of their offices in Canada where they shared an office floor with a George Soros entity, and they have moved their office in Denver. And of course I'm sure there was a lot of document shredding and things quote lost end quote in that process. The FBI should have moved on all of this immediately. All of the voting machines should have already been impounded. The software should have been secured and examined. I am so livid with law enforcement in this country that I can't see straight." | Powell/Powell PC/DTR/DJTFP | https://caincloud.egnyte.com/dl/J0R3txaCSr/? | https://caincloud.egnyte.com/dl/vhmMxlpZFG |
| 31 | 20-Nov-2020 | 13:12 | Howie Carr interview w/Powell | Newsmax | HC: "So what happens when you mention Coomer and he or his lawyers says, 'Well he was just bragging. You have no proof that he actually fixed the election. He just, that's just bar room talk.' What are you going to say? What's the comeback?" SP: "Well it's called a confession in a court room. It's called a confession." | Powell/Powell PC/DTR/DJTFP | | |
| 31 | 20-Nov-2020 | 4:10 | Maria Bartiromo interview w/Powell | Fox News | SP: "We've got Eric Coomer, as you said, admitting on tape that he rigged the election for Biden and hated Trump. We've got their social media posts. We've got all kinds of evidence that is mathematically irrefutable." | Powell/Powell PC/DTR/DJTFP | https://caincloud.egnyte.com/dl/VPH1p1g53y/? | https://caincloud.egnyte.com/dl/VPH1p1g53y/? |
| 32 | 21-Nov-2020 | 10:10 AM | Chanel Rion | Twitter | CR: "Why must citizens, lawyers, and @OANN do the FBI's job for them? Why are Dominion employees scrambling, hiding, and emptying out offices? Do they know they've been caught? Debuting TONIGHT my special investigation: "Dominion-izing the Vote" 10pm EST." [includes 30-second video promo] | Oltmann/FEC/OANN/Rion | https://twitter.com/ChanelRion/status/1330196983966019586 | https://caincloud.egnyte.com/dl/U4G2B704oW |
| 33 | 21-Nov-2020 | 22:00 | OANN Investigation: "Dominion-izing the Vote" | OANN | CR: "In September 2020, FEC United founder Joe Oltmann had infiltrated Antifa to uncover journalists who were active members of the Antifa group attacking his company in Colorado. Joe you infiltrated an antifa conference call this past September and accidentally came upon a top Dominion Voting Systems executive named Eric Coomer. Describe that call and what it led you to find." JO: "It was interesting how the call started. Somebody said 'Who's Eric?' He said, 'Eric is the Dominion guy.' Somebody said, 'You know, hey go ahead, told him to continue speaking, um, and someone interrupts and says, 'Hey what are we going to do if f-ing Trump wins, and Eric responds, and I'm paraphrasing this, by the way, 'Um, don't worry about the election, Trump is not going to win, I made f-ing sure of that.' And then they started laughing and someone says, 'f-ing right.' So I just put it, a simple Google search to start, which was 'Eric Dominion Denver Colorado.' And Eric Coomer came up immediately under Dominion Voting Systems." | Oltmann/FEC/OANN/Rion | https://www.youtube.com/watch?v=746HTjhFiFA&t=984s | https://caincloud.egnyte.com/dl/mcgepzvmV6 |
| | 21-Nov-2020 | 23:21 | OANN Investigation: "Dominion-izing the Vote" | OANN | CR: "After the election, Oltmann was sent an article highlighting Eric Coomer from Dominion. Oltmann started looking into Eric again. Eric was the Director of Strategy and Security at Dominion, and a shareholder in the company." JO: "When I got into his Facebook page, that's when things started to really come together for me. You know, that Eric Coomer was this, he wasn't just Antifa, he was responsible for putting his finger on the scales of our election." | Oltmann/FEC/OANN/Rion | | |

EC 22cv01129 000368

| Publication Number | Date | Time | Source | Platform | Statement | Defendants Implicated | Link | Egnyte Link |
|---|---|---|---|---|---|---|---|---|
| | | 25:57 | OANN Investigation: "Dominion-izing the Vote" | OANN | CR: "In Coomer's case, he was in a position of power to actually act on his rage against Trump and Trump voters. What does he mean when he says, 'Trump won't win, I made effing suring of that'? Nothing? According to DHS's former cyber security director Kris Krebs, this was our most secure election in history. Nothing to see here. Incidentally, Krebs' now infamous most secure election in history memo was co-written with the endorsement of the election commission. Dominion is on that commission. Dare we dig deeper? We'll be right back." | OANN/Rion | | |
| | | 28:58 | OANN Investigation: "Dominion-izing the Vote" | OANN | CR: "In the early 2000s, the election technology market had over twenty competitors. Twenty years later, Dominion and two others dominate the voting technology market in America. This is a problem, especially if their antifa drenched engineers are hell bent on deleting half of America's voice. If they're saying this in the open, what are they saying behind closed doors?" | OANN/Rion | | |
| 34 | 21-Nov-2020 | 30:02 | Randy Corporon interview w/Oltmann | 710 KNUS | RC: "I don't want to recap the whole story, I want to try and advance it. But the bottom line is you were attacked by antifa, you started trying to learn more about antifa journalists. You were on a phone call where a guy came on, he was identified as Eric from Dominion, and he made that infamous statement that now most people out there know about because it's been in mainstream media, well, not mainstream media, conservative. You know Fox, and on down. None of the ABC, CBS, they're not talking about it at all. And he said that, people are worried about the reelection, the imminent reelection of Donald Trump, he said don't worry about that, I've got it handled. More or less. That's a paraphrase." JO: "Yeah." | Oltmann/Corporon* | https://omny.fm/shows/wake-up-with-randy-corporon/wake-up-with-randy-corporon-november-21-2020-hr-1 | https://caincloud.egnyte.com/dl/gGqMSu9TiU20201121_HR1_Wake_Up_with_RC.mp3_ |
| 35 | 24-Nov-2020 | 50:02 | Conservative Daily | YouTube | JO: "You heard Eric Coomer talk about the fact that it's connected to a network. All of those things are problematic for Dominion Voting Systems. And then you just leap, you kind of pile on on top of that that Eric Coomer is an antifa individual, and if you know anything about the antifa, um, just their mantra or their ethos, they are anti-American to the core. They do not believe that what we have as a nation should continue. So, here you have a guy that has that information, over here you have massive irregularities and 75% more people voting than are even in a district or a precinct, and again I don't know how you ignore that given the massive amount of the veil that hangs over Dominion Voting Systems, Smartmatic, and others that have worked together to uh, not just here but in other countries." | Oltmann/SMM | https://www.youtube.com/watch?v=eCZxOgkGjO8 | https://caincloud.egnyte.com/dl/QMANlqiF9p_ |
| 36 | 24-Nov-2020 | 0:18 | Eric Metaxas interview w/Oltmann | Eric Metaxas Show on YouTube | EM: "But some of you had heard the story of Joe Oltmann, Joe Oltmann, O-L-T-M-A-N-N was all over the news not long ago talking about how he came across a guy named Eric Coomer who is affiliated with Dominion and how this Eric Coomer also seems to be so viciously, insanely anti-Trump that Eric Coomer of Dominion is also involved with Antifa. We just thought we'd get Joe Oltmann to tell the story. Joe Oltmann, welcome to this program." | Oltmann/FEC/Metaxas | https://caincloud.egnyte.com/dl/O1YdEPtNlH/? | https://caincloud.egnyte.com/dl/vhrAua5fNx_ |

**EC 22cv01129 000369**

| Publication Number | Date | Time | Source | Platform | Statement | Defendants Implicated | Link | Egnyte Link |
|---|---|---|---|---|---|---|---|---|
| | | 4:58 | Eric Metaxas interview w/Oltmann | Eric Metaxas Show on YouTube | JO: "And so I found myself on this phone call, this conference call and, you know, this guy named Eric started talking and then somebody asked who Eric was and they said Eric is a Dominion guy. Right? And so I just kind of –" EM: "Now, excuse me, were you – at this point, were you yourself or were you kind of lurking on an Antifa meeting?" JO: "They had no idea I was there." EM: "Okay. So that's the key. So you're kind of hiding, you've infiltrated Antifa, and you're watching the meeting, it's an Antifa meeting. This guy Eric Coomer comes into the meeting, somebody says who is Eric -- one of these Antifa people says who's Eric Coomer and they say, oh, he's with Dominion." JO: "So they never said the word "Coomer". Right? It was just Eric, who's Eric? And then Eric is the Dominion guy, so I just wrote Dominion Eric. I just wrote that down. I really wasn't looking for him. I didn't know the significance of him at all. I still, even after I got off of that call didn't know the significance of it." | Oltmann/FEC/Metaxas | | |
| | | 5:57 | Eric Metaxas interview w/Oltmann | Eric Metaxas Show on YouTube | JO: "But then he started, you know, tell him that he can keep going on, go ahead, somebody interrupts. What are we going to do if Trump wins? Something to that effect, and I'm paraphrasing this, right? So I didn't write down word for word what he said, but Eric responds, "Don't worry about the election. Trump's not going to win. I've made effing sure of that." So –" EM: "Okay. He made effing sure of that; effing means very, very. Now let me ask you, for my audience, who is Eric Coomer now? Publicly who is this guy?" JO: "So he is the Director of Strategy and Security for Dominion Voting Systems." EM: "Okay. Stop. That's the headline. Right? He's not some guy with Dominion, he is the head of, say it again?" JO: "Dominion Voting Systems." EM: "No, but he is the head of?" JO: "Oh, sorry, he is the Director of Strategy and Security at Dominion Voting Systems." | Oltmann/FEC/Metaxas | | |
| | | 8:21 | Eric Metaxas interview w/Oltmann | Eric Metaxas Show on YouTube | EM: "I mean, this is top, top, top level coding and that stuff. So this guy, Eric Coomer, this genius you discover was the guy who said on this Antifa call, "Don't worry about Trump, there's no way he's going to win"? JO: "Yeah, and I've also tied him to Our Revolution, the movement. I've tied him to other things but even at that point I did not understand what I was looking at." | Oltmann/FEC/Metaxas | | |
| | | 9:48 | Eric Metaxas interview w/Oltmann | Eric Metaxas Show on YouTube | EM: "Joe Oltmann, you're a little tough to describe, but I guess the point is you're an entrepreneur, you build businesses, but you're also a patriot, a man of faith. You got involved in some stuff and you understood that Antifa was a threat to America. You infiltrated Antifa meetings which is utterly heroic and fascinating and wonderful and thrilling and inspirational to everybody listening, frankly. And in the course of that you come across this guy named Eric Coomer whom you've described. Director of Strategy and Security at Dominion Voting Systems. The man is pro-Antifa, despises not just Donald Trump but it seems to me if you're pro-Antifa despises America." | Oltmann/FEC/Metaxas | | |
| | | 13:50 | Eric Metaxas interview w/Oltmann | Eric Metaxas Show on YouTube | JO: "I got behind his Facebook account and it was then when I got actually behind and started looking at the posts on his Facebook account that everything kind of came together that we were dealing with a person that could put his finger firmly on the American voice and tip the scale of the election very easily. And that frankly that he was doing it." | Oltmann/FEC/Metaxas | | |
| | | 14:52 | Eric Metaxas interview w/Oltmann | Eric Metaxas Show on YouTube | EM: "Well, I was going to say, you know, when you're smart enough to get a Ph.D. in nuclear physics it, you know, reminds me of the Unabomber. There's some people that they're learning or rather their brains can really, they'll flirt with insanity and violence and it sounds like you're dealing with somebody who at least begins to fall into that category. I mean, we know that Antifa is evil, that they are anti-American, that they are effectively Marxist shock troops at this point. But to have a man with this kind of power being the director of strategy and security at Dominion, huge, powerful international company. This is big news." | Oltmann/FEC/Metaxas | | |

EC 22cv01129 000370

| Publication Number | Date | Time | Source | Platform | Statement | Defendants Implicated | Link | Egnyte Link |
|---|---|---|---|---|---|---|---|---|
| | | 16:13 | Eric Metaxas interview w/Oltmann | Eric Metaxas Show on YouTube | EM: "Just to reprise and forgive me always for reprising, but Joe, you are a businessman who because of your faith and your love of country you got involved in trying to see what's going on with Antifa and as a result of your efforts you came across this dude named Eric Coomer whom -- who you had no idea until later was the director of strategy and security for Dominion Voting Systems who is all in for Antifa." | Oltmann/FEC/Metaxas | | |
| | | 17:45 | Eric Metaxas interview w/Oltmann | Eric Metaxas Show on YouTube | EM: "I mean, this is globalist stuff. This is like everybody's worst nightmare of deep state George Soros, the idea that a man of this level at a place like Dominion which is operating all around the globe in elections which got started in Venezuela that somebody like that who despises America and who, you know, if you despise America by definition you become allied with these globalist forces which are effectively fascist Marxists, you know, that this guy has this kind of power. I mean, it's scary even just having this conversation with you thinking about this and if I didn't have a strong faith, I really would be scared but I'm not." | Oltmann/FEC/Metaxas | | |
| | | 19:15 | Eric Metaxas interview w/Oltmann | Eric Metaxas Show on YouTube | EM: "So at what point does this get picked up and who picked it up? JO: "So then Michelle Malkin picked it up, she picked it up and I did an interview with her. Then Twitter shut down my Twitter feed. Eric Coomer started basically scraping the Internet of his name. I mean, literally taking everything Eric Coomer off the Internet -- everything. And Dominion took them off their website, they took them off of LeadCandy. They basically went into archives to delete his information in places you didn't think were possible." EM: "Has anybody reported this? Who has reported this?" JO: "So I reported it, Michelle has reported it. Some other people have reported it. I got in touch with the Trump campaign and the Trump attorneys. I talked to people like Sidney Powell. Actually, I talked to Sidney Powell. But getting as much of this information in their hands as possible. I've been in constant contact with the Trump attorneys. I've done probably a dozen or so video interviews and probably two or three dozen radio interviews. I continually push that information out and give that information." | Oltmann/FEC/Metaxas | | |
| | | 23:36 | Eric Metaxas interview w/Oltmann | Eric Metaxas Show on YouTube | EM: "Look, that's exactly why I'm so exercised. About this, the idea that anyone would dare to try to mess with our elections, many patriots have died, suffered and died so that we could have what we have, and I cannot think of anything more despicable and more worthy of our doing everything we can, including give our lives if necessary to fight for this. And so that's why I'm so glad to be speaking with you and getting this information out. People need to understand. I keep saying we need a thousand Paul Revere's to get this information out. This is utterly unacceptable. There's no way that anyone will accept the presidency of Joe Biden under this black cloud now unless they can prove that this was a fair election, there is no way the American people with all this evidence coming out are going to accept it." | Oltmann/FEC/Metaxas | | |
| | | 26:34 | Eric Metaxas interview w/Oltmann | Eric Metaxas Show on YouTube | EM: "Folks, I'm talking to Joe Oltmann, O-L-T-M-A-N-N, two Ns at the end there. Okay, Joe, you uncover something so huge. You weren't looking for this. You stumble onto the fact that a guy named Eric Coomer is the director of strategy and security for Dominion Voting Systems. Absolutely monstrous job. You've got to be a super genius to understand that world of fraud and coding and all this different stuff and then you discover that that guy is all in for Antifa, wants to do anything he can with his tremendously powerful position to make sure Donald Trump is not elected. He effectively succeeds because we wake up on the 4th of November and find out that, hey, what happened? What happened? And then this stuff leaks out and that kind of leads you on your path." | Oltmann/FEC/Metaxas | | |
| | | 28:44 | Eric Metaxas interview w/Oltmann | Eric Metaxas Show on YouTube | EM: "Eric Coomer, has he gone into hiding? What is he thinking? Does he know he's going to go to prison for the rest of his life?" | Oltmann/FEC/Metaxas | | |

EC 22cv01129 000371

| Publication Number | Date | Time | Source | Platform | Statement | Defendants Implicated | Link | Egnyte Link |
|---|---|---|---|---|---|---|---|---|
| | | 30:57 | Eric Metaxas interview w/Oltmann | Eric Metaxas Show on YouTube | JO: "Why if there is no fraud against the American people has Eric Coomer disappeared? Why are they redacting information all over the Internet? Why is Dominion packing up their offices? They packed up their Denver office, they packed up the Toronto office. The Toronto office is actually one -- is on the same floor as Soros' nonprofit. So this isn't all made up. This isn't hyperbole that we're just throwing out there. This is absolute fact." | Oltmann/FEC/Metaxas | | |
| | | 31:35 | Eric Metaxas interview w/Oltmann | Eric Metaxas Show on YouTube | EM: "Well, there's levels of stupidity and evil and we know that not everybody is on the same level, that there are some people that they just hate Trump but then there are other nefarious actors like Mr. Coomer and others who, you know, they're -- it's hard to know what to say other than there is wickedness, there is evil here because nothing that they're doing, even if you hate Trump, I have many friends who hate Trump, but they would never do what we're talking about. What we're talking about is evil. In fact, let's just say this. It's extremely criminal and these folks know they're going to go to jail for the rest of their lives. Doesn't matter how rich or smart they are, that they are in the process of being caught thanks to God because you were just -- you just stumbled across this. God chose you to stumble across this to get this information out. I'm very encouraged by your mere existence, Joe Oltmann, just to know that you are who you are and doing what you're doing. I'm really encouraged as I say. It seems to me that there's a lot more here. Maybe we'll save this for another time when you're not pheasant hunting, but I just -- I thank God for you. I know my audience thanks God for you and for knowing what's going on and it gives us a lot of hope for these lawsuits that lie ahead. Thank you." | Oltmann/FEC/Metaxas | | |
| 37 | 24-Nov-2020 | 5:26 PM | Eric Metaxas | Twitter | EM: "Today Joe Oltmann explained how after infiltrating Antifa he bumped into someone working w/them named Eric Koomer -- who was the head of Security and Safety at #Dominion -- and who PROMISED the Antifa folks that "effing" Trump WOULD NOT WIN! Please RT." [Linking to video of his interview with Oltmann.] | Metaxas | https://caincloud.egnyte.com/dl/XMIiX16OVy/? | https://caincloud.egnyte.com/dl/UAgkRpAU7p |
| 38 | 24-Nov-2020 | 7:49 AM | OANN | Twitter | OANN: "Dominion Executive: Trump is not going to win. I made f***ing sure of that. [YouTube link] via @YouTube @ChanelRion #OANN" [includes link to Rion/Oltmann interview] | OANN/Rion | https://twitter.com/OANN/status/1331248496553455619 | https://caincloud.egnyte.com/dl/05r9UEo74g |
| 39 | 24-Nov-2020 | 9:39 AM | James Hoft | The Gateway Pundit | Article: "NEW ERIC COOMER VIDEO UNCOVERED: Admits in 2015 Dominion Machines DO NOT Have Ability to Root Out Fraudulent Ballots (VIDEO)" | Hoft/TGP | https://www.thegatewaypundit.com/2020/11/new-eric-coomer-video-uncovered-admits-2015-dominion-machines-not-ability-spit-fraudulent-ballots-video/ | https://caincloud.egnyte.com/dl/jv7itPVvif |
| | | | James Hoft | The Gateway Pundit | "But if you search the company's profile Eric Coomer has since been removed from their page of directors. This was after Coomer was found to be a Trump hating Antifa sociopath." | Hoft/TGP | | |
| 40 | 27-Nov-2020 | 46:01 | Conservative Daily | YouTube | JO: "I am very concerned about this coup that is happening in the country, um, and frankly it's the only reason that I'm out there on every rooftop saying, hey, we need to take a look at Eric Coomer. I do believe that we are over the target, I do believe that Eric Coomer is one of the masterminds that's behind this, and frankly I think that it's absurd that we can think that people that are unAmerican, that don't believe in our very way of life, are the people that are actually responsible for having their fingers on the voice of America when it comes to our elections." | Oltmann/SMM | https://www.youtube.com/watch?v=EG7oSxV8iuY | https://caincloud.egnyte.com/dl/pPLwkOS4nv |
| 41 | 28-Nov-2020 | 0:10 | Sovereign Nation Michelle Malkin interview w/Oltmann | Newsmax | MM: "Welcome to Sovereign Nation. I'm Michelle Malkin. Our focus today: Hacking the vote. News flash. It has already happened around the world. That's what the propagandists of the feckless Fourth Estate in America don't want you to know." | Malkin | https://www.dropbox.com/home?preview=MMSN+11_28_20+(1).mp4 | https://caincloud.egnyte.com/dl/gxXpzUgtW6 |

EC 22cv01129 000372

| Publication Number | Date | Time | Source | Platform | Statement | Defendants Implicated | Link | Egnyte Link |
|---|---|---|---|---|---|---|---|---|
| | | 6:05 | Sovereign Nation Michelle Malkin interview w/Oltmann | Newsmax | MM: "Who has control over our elections? Who has dominion over our votes? Is it we the people or is it the electronic voting oligarchs? Without full election transparency, there can be no election peace. Next up, Denver businessman Joe Oltmann joins me to discuss his shocking discoveries about Dominion vice president of strategy and security, Eric Coomer, plus much more. Stay tuned." | Malkin | | |
| | | 10:34 | Sovereign Nation Michelle Malkin interview w/Oltmann | Newsmax | MM: "Well, I appreciate all you're doing. You've done a lot of research on a very key figure at Dominion Voting Systems. Dominion of course ducked out of a Pennsylvania State legislative hearing. And so I want you to tell our audience at Sovereign Nation who exactly Eric Coomer is and why it matters in these ongoing battles against election fraud across the country." | Malkin | | |
| | | 10:58 | Sovereign Nation Michelle Malkin interview w/Oltmann | Newsmax | JO: "So Eric Coomer is the director of strategy and security for Dominion Voting Systems. He's also affiliated with or a part of the Antifa movement, and frankly, he has the ability -- he has a doctorate in nuclear physics and has the ability to put his finger on the scale and has, I believe, put his finger on the scale of the election across our country." | Oltmann/Malkin | | |
| | | 11:23 | Sovereign Nation Michelle Malkin interview w/Oltmann | Newsmax | MM: "So one of the things that just happened, whether it's providentially or by fate, is that in the course of the work you do, political activism and research, back in October you happened to be on a phone call of local Denver area Antifa organizers, and that's where you heard the name Eric Coomer. Tell us what you heard on that phone call." JO: "So it was actually in mid to late September I actually heard that, I was on that call." JO: "Gotcha." | Oltmann/Malkin | | |
| | | 11:55 | Sovereign Nation Michelle Malkin interview w/Oltmann | Newsmax | JO: "And it started off with somebody saying -- or Eric talking and then somebody saying, well, who's Eric? And then somebody else responded, Eric is the Dominion guy. So from there, the conversation ensued and they started talking about -- somebody actually said, what are we going to do if Trump wins, when -- if Trump wins? And Eric responded, don't worry about the election. Trump's not going to win. I made F'ing sure of that." | Oltmann/Malkin | | |
| | | 12:45 | Sovereign Nation Michelle Malkin interview w/Oltmann | Newsmax | MM: "Right. And the reason why this is so alarming -- and it's obvious, but it should be spelled out -- is that this is one of the highest ranking officials at Dominion Voting Systems, which has penetrated our election system across the country and of course around the world, and I interviewed an attorney in the Philippines, a watchdog who has been monitoring and investigating these people for ten years, and all of these incestuous links raise a lot of questions, and the business partnerships, the labyrinth of shell companies between and among Dominion, Smartmatic, and Sequoia; and one of the things that you found out and reported on is the link that Eric Coomer represents between Dominion and Sequoia. Can you tell us more about that?" | Oltmann/Malkin | | |
| | | 14:21 | Sovereign Nation Michelle Malkin interview w/Oltmann | Newsmax | JO: "So he truly is the mastermind. And the further I got into it, the more I started to discover he's a large shareholder in Dominion Voting Systems that the – Sequoia was acquired and they had a relationship with Smartmatic. So they've gone out and said that Sequoia – that when Sequoia was actually purchased, that there was no affiliation with Smartmatic and Dominion Voting Systems, but that's just not true." | Oltmann/Malkin | | |
| | | 15:05 | Sovereign Nation Michelle Malkin interview w/Oltmann | Newsmax | MM: "Now, I think it's important to make explicit that at this point, at least publicly, there's no evidence that Eric Coomer made good on his threat. The point is that given all of the patents that he's held, the enormous amount of experience that he's had in the voting software and automated voting machine industry at both Sequoia and Dominion, certainly suggests that he has the ability to carry out this threat or this braggadocio that you heard directly on this Antifa phone call. And as a reward for the whistleblowing and the reporting that you've done, you were banned on Twitter or suspended. Tell us about that." | Oltmann/Malkin | | |

EC 22cv01129 000373

| Publication Number | Date | Time | Source | Platform | Statement | Defendants Implicated | Link | Egnyte Link |
|---|---|---|---|---|---|---|---|---|
| | | 16:03 | Sovereign Nation Michelle Malkin interview w/Oltmann | Newsmax | JO: "So I decided I was going to actually come forward, put all the information forward, call out Eric Coomer specifically, and as soon as I did that, I actually -- you caught wind of the story, you posted it, people started following me on Twitter, I started releasing even more information that I had, and Twitter came back and said that I had multiple Twitter accounts that I was using in an effort to harm others." | Oltmann/Malkin | | |
| | | 16:52 | Sovereign Nation Michelle Malkin interview w/Oltmann | Newsmax | JO: "Everything that we're dealing with right now, you know, why did Eric Coomer swipe everything off of the internet? Why did Dominion take him off the board? Why did they -- why is Twitter and other social platforms taking down anything related to Eric Coomer? Why did they clean out their office in Denver and why did they clean out their office in Toronto? Why is it that George Soros's nonprofit that's on the same floor as they do in Toronto?" MM: "Yes. So many questions." JO: "I mean, these are --" MM: "So many questions, Joe, and we're only getting started. It's the tip of the iceberg. Thank you so much for all the investigation, and keep shining your light." | Oltmann/Malkin | | |
| 42 | 30-Nov-2020 | 2:35 | Conservative Daily | YouTube | JO: "Now I'm being asked to have conversation with people all over the country to make sure that Eric Coomer, that his name gets out there a little more pronounced. Because the person that we should be talking about over the target should be Eric Coomer. Eric Coomer is one of the lynchpins behind everything that he is doing. He is the, and this is my opinion based on other information that I have access to now, he is the CEO in wait. In other words, he has the title of director of strategy and security for Dominion Voting Systems, but just by connecting him, I've been able to connect him to other people within his circle that proves that he is at the top of the food chain. So this guy is, you know, in my opinion he's just a terrible human being and he put his finger on the scale." | Oltmann/SMM | https://www.youtube.com/watch?v=qvobf-8PJ1o&t=1s | https://caincloud.egnyte.com/dl/ov0soSNTnc |
| | | 14:51 | Conservative Daily | YouTube | JO: "I told someone yesterday, I said look, Eric Coomer should be the only name that you guys are talking about. That guy is one of the head guys in the middle of all of this. And here's the other thing, Max. The more research I do, and the deeper this goes, the worse it gets for Eric Coomer. And Eric Coomer, if you're listening to this, and I know you're going to come out and listen to it, right, debate me! Come out and talk to me. I'll even show you some of the other information that I haven't shared publicly that actually is damning towards you. It's damning. So, if you're not the cog to the wheel, which I think that you are, if you're not the cog to the wheel, you better start singing like a bird, because you're gonna go down. One way or another, you're gonna go down. And so is Smartmatic and so is Dominion Voting Systems. There should never be another election in this country or in any other country that Dominion is allowed to participate in. At all. Period. Period." | Oltmann/SMM | | |
| | | 29:55 | Conservative Daily | YouTube | JO: "I'm out here screaming from the top of the highest building that we have an antifa member, right, that is running an election system. And he's not only running it, he's a major shareholder. Not only is he a major shareholder, but he owns the patents. Not only does he own the patents, but he has separate shell corporations that are off shore, foreign corporations that he happens to own. See, these people think that we're stupid. And by the way, why does the FBI, why is the DOJ not involved? If I can find shell companies, of which he is an owner, or part of, if I can find this information, why can't they? And if I can tell you who Eric Coomer's hanging out with, that are bad people, why can't they? Why can't they show you the connection between George Soros and Eric Coomer? I can. It took me all of fifteen minutes. Ok that's not true. It took me a couple hours. (LOL)" | Oltmann/SMM | | |

EC 22cv01129 000374

| Publication Number | Date | Time | Source | Platform | Statement | Defendants Implicated | Link | Egnyte Link |
|---|---|---|---|---|---|---|---|---|
| 43 | 1-Dec-2020 | 33:38 | Conservative Daily | YouTube | JO: "And then you have the person that actually has 28 states, who is responsible for 28 states, including those swing states, right, between the two of them, Smartmatic and Dominion. But I'm going to talk about Dominion for a minute." MM: "Say his name." JO: "Eric Coomer. Eric Coomer, Eric Coomer, Eric Coomer." | Oltmann/SMM | https://www.youtube.com/watch?v=K40N540nitw | https://caincloud.egnyte.com/dl/oFKm9bAilD |
| | | 46:00 | Conservative Daily | YouTube | JO: "I'm not afraid. I'm not afraid of the little punks that they're going to come, what, beat me up for talking about the antifa member inside of our election systems that actually is the CEO, largest shareholder, has foreign bank accounts literally lined up, and shell corporations. That actually happened. And if I can find it, why can't the Department of Justice (DOJ) find it? Right, so, I'm going to continue to get louder and louder over the next two weeks. I'm going to continue to get more and more boisterous, and we as people, the 74 million that are actually real votes, we're going to show up in the streets, and I'm going to help point us in the direction of what actually looks like in all fifty states. They should be afraid that 74 million people are going to rise up. They should be afraid of that." | Oltmann/SMM | | |
| 44 | 2-Dec-2020 | 3:30 | Conservative Daily | YouTube | JO: "We broke the stuff on Eric Coomer, we broke the stuff on Dominion, it's now become the thing that everyone is talking about. You have information and coders and people from all over the country that have come together and now are becoming a team of truth seekers." | Oltmann/SMM | https://www.youtube.com/watch?v=DV46g7EgknE | https://caincloud.egnyte.com/dl/FeezNA8OCn |
| 45 | 3-Dec-2020 | 16:29 | Conservative Daily | YouTube | JO: "I stood up and said you don't have a right to put your finger on the election, and Eric Coomer said that. Eric Coomer is an anti-American antifa member. That's Eric Coomer. That's what he is. And that's the guy that runs our elections? That holds the patents for Dominion? That's a large shareholder? That is literally the guy that is pulling the strings, but sits in a position that is director of strategy and security, whose name is touted everywhere, and they stand him up, even in Georgia they stand him up literally in a lawsuit that started in 2019." | Oltmann/SMM | https://www.youtube.com/watch?v=5mlW4vmojEM | https://caincloud.egnyte.com/dl/wOLgh2RTiY |
| | | 20:03 | Conservative Daily | YouTube | JO: "Listen, if I told you about the phone call I got yesterday about Eric Coomer, and what this person told me about Eric Coomer, it would shock you. It would scare you. Eric Coomer is the cog to the wheel. We need to continue to talk about Eric Coomer. Everyone needs to put stuff out there that's about Eric Coomer. Eric Coomer, Eric Coomer, Eric Coomer, Eric Coomer. Eric Coomer is actually probably listening to us. He wants all of this to go away. Why did Twitter take me down? Why did Twitter block anything that says Eric Coomer's name? Why? Why?" | Oltmann/SMM | | |
| | | 48:21 | Conservative Daily | YouTube | JO: "I know that he drives a truck. I know his truck's parked at his house." MM: "No, no. Be careful." JO: "I didn't say anything." MM: "Be very careful." JO: "I just want him to know while he's listening to this show, because I know he's listening to this show, I want him to know that we know where he is. And we know that everyone around him thinks that he's a nutball. That's truth." MM: "I'm not doing this to be argumentative, I'm doing this truly because I have your best interests at heart. There are lines that you don't want to cross." JO: "I didn't cross any lines." MM: "You don't want to give them an argument that you're going after the guy personally. That's all I'm saying." JO: "He personally put his fingers on the scales of this election. He has dummy accounts and dummy organizations all over the country, all over the world, right? He has done the same thing that Biden did. Creating shell corporation where he hides money that's actually transferred from one company to the next. There's forensic auditors that are coming out right now that are actually following the money of Eric Coomer. There are people in the government that are doing that investigation right now, right under the nose of the DOJ because the DOJ won't do their job. That's why." | Oltmann/SMM | | |

EC 22cv01129 000375

| Publication Number | Date | Time | Source | Platform | Statement | Defendants Implicated | Link | Egnyte Link |
|---|---|---|---|---|---|---|---|---|
| 46 | 7-Dec-2020 | 39:42 | Conservative Daily | YouTube | JO: "I'm still wondering why the DOJ and FBI can send twelve, fifteen people into Bubba's race thing, over a noose. They can send twelve FBI agents in SWAT vehicles to a 68-year-old man's house, Roger Stone, right, to arrest him in a huge show of power. And they can't do anything for Eric Coomer who is sitting, and I don't know hiding? Hiding right now?" | Oltmann/SMM | https://www.youtube.com/watch?v=i_4ICT0d7Ho | https://caincloud.egnyte.com/dl/JPxXixTT8j |
| | | 58:58 | Conservative Daily | YouTube | JO: "I want you guys to be able to understand that Eric Coomer is actually the lynchpin. And there's so much more stuff that I have. And, if I'm not over the target, why is the antifa in Colorado, why are they going 'oh Joe is attacking this guy. He's attacking this guy for no reason. He's an employee.' He's not an employee! He's a shareholder! He owns the patents. All of them! And he assigned them to Dominion. He has foreign bank accounts. It's true! Those are all true statements." | Oltmann/SMM | | |
| 47 | 9-Dec-2020 | 8:54 | Conservative Daily | YouTube | MM: "I personally wouldn't, knowing everything we know about Eric Coomer, I wouldn't actually consider him, even if he did all the things alleged against him, I wouldn't necessarily define that as voter fraud. There definitely would be wire fraud involved. Any time you commit a crime over the airwaves, over telecommunication wires, that's wire fraud, so that would definitely fit the bill. I don't know if I would call it voter fraud. It would definitely be manipulating an election, definitely be election theft. But it might not be fraud." | Oltmann/SMM | https://www.youtube.com/watch?v=9oQgpb18yJM | https://caincloud.egnyte.com/dl/D4ZCHlkcsY |
| | | 36:59 | Conservative Daily | YouTube | MM: "When we first did the reveal of Eric Coomer and Dominion, and again, we were the first place that mentioned his name. We were the first place." | Oltmann/SMM | | |
| 48 | 14-Dec-2020 | 14:33 | Conservative Daily | YouTube | JO: "Eric Coomer Eric Coomer Eric Coomer Eric Coomer. That crapbag literally needs to be in Guantanamo Bay." MM: "Careful. We don't want to get taken down." JO: "For saying Eric Coomer?" MM: "No. For using expletives." JO: "I said crapbag." | Oltmann/SMM | https://caincloud.egnyte.com/dl/xsvmmy6Z7I/? | https://caincloud.egnyte.com/dl/M4H3ixaKgT |
| | | 20:34 | Conservative Daily | YouTube | JO: "And remember, I didn't know what I had. I was looking for antifa journalists and we found Eric Coomer, who happens to be the ring leader, that owns all of the patents that he's assigned to Dominion Voting Systems. Who is anti-American, who is anti-Trump, who hates police." | Oltmann/SMM | | |
| | | 35:15 | Conservative Daily | YouTube | JO: "More proof. Eric Coomer. And his anti-American rants, and the fact that he's anti-Trump, and the fact that he's one of the largest shareholders, and that he did the same thing in Mongolia, and that he set it up in different places around the world. Right? Proof, proof, proof, proof. No, that's not enough. That's circumstantial, that's not enough. Now we're looking at a report that is absolutely, 100%, undeniable proof. How can the electors actually certify for Biden with this out there? How? How can the American people stand for this? This isn't hyperbole. This isn't made up. This is 100% proof." | Oltmann/SMM | | |
| | | 39:49 | Conservative Daily | YouTube | JO: "If I showed you some of the other research that I got on Eric Coomer, and that, his blog that he put out there and how he talks about anti-American sentiment, and he says that, hey I prefer this poor nation over the United States. I mean, he is completely anti-American, and the mainstream media is ignoring it. They're ignoring it. They're not even talking about it. This is a guy that basically is a nuclear physicist, that is anti-American, that said he was going to affect the election, did, and they just proved it just now, and he's still walking around in Salida. Come on down, Eric Coomer. You're the next contestant on Guantanamo Bay is right." | Oltmann/SMM | | |

EC 22cv01129 000376

| Publication Number | Date | Time | Source | Platform | Statement | Defendants Implicated | Link | Egnyte Link |
|---|---|---|---|---|---|---|---|---|
| | | 52:56 | Conservative Daily | YouTube | JO: "And I've got to tell you, the fact that we're not having a conversation about Eric Coomer every single day, he should be a household name. He should never be allowed to leave his house, at all, without everybody knowing who he is, where he is. I have people in Salida that literally are following him around and saying alright, Joe. Here's where he's at next. Here's where he's at next. I found him. He's staying in this basement, up here. Oh, he's at his house now. You know why? Because people in his own town think the guy is an absolute, terrible human being. Alright, listen, the stories that I was told about he terrorized someone who has been a lifetime member of the community in Salida, that's third generation, and how he terrorized that person, is unbelievable. And I was like, will you go on the record? And he was like, yes. And I was like, great, let's go on the record. So I may have him on here so you can see what kind of a terrible human being Eric is. He's terrible. Eric Coomer is terrible. I think Eric Coomer is a terrible human being. Terrible." | Oltmann/SMM | | |
| 49 | 15-Dec-2020 | 1:10 | Conservative Daily | YouTube | MM: "I am going solo again. Joe is not sick again, so I am at the Colorado state house testifying before one of their committee hearings on election fraud. His testimony is related to his affidavit that he signed. Um, so basically, the affidavit about overhearing Eric Coomer on that antifa call tellin them don't worry, he made sure of it that Trump won't win." | SMM | https://caincloud.egnyte.com/dl/tEbx1nWyDs/? | https://caincloud.egnyte.com/dl/QLZ93HHO5c |
| 50 | 16-Dec-2020 | 45:44 | Conservative Daily | YouTube | JO: "Tell me how Eric Coomer can put up the antifa manifesto and go interfere with an election over in Mongolia, and do the things that, and have an office with George Soros up in Toronto. And that's just supposed to be coincidence! Even though they sit on boards over at George Soros! And they're intimately connected." | Oltmann/SMM | https://www.youtube.com/watch?v=UugUq7GvXhY&t=46s | https://caincloud.egnyte.com/dl/mcSh0UfRv8 |
| 51 | 17-Dec-2020 | 1:01:50 | Conservative Daily | YouTube | JO: "If you think we're not going to fight, we're going to fight. You're going to fight. I'm going to fight. I'm willing to put it all on the line. Are you? I think we've just gotten to the point where we have to say enough is enough. The factual basis of this is that the election was stolen from us. Our voice means nothing. That's what that means. And now we have an ATF and an FBI that have been compromised. We have a CIA that's involved in this. We have foreign interests that, and the Chinese companies that actually own Dominion. We have a guy that literally is a part of antifa that said he is going to stop people, or stop Trump from winning. He said that. I didn't say that. He said it." | Oltmann/SMM | https://www.youtube.com/watch?v=9eRj8p6BEP8 | https://caincloud.egnyte.com/dl/18c91lQs1p |
| 52 | 19-Dec-2020 | 25:40 | Randy Corporon interview w/Oltmann | 710 KNUS | JO: "What's really interesting about what Eric Coomer said, is that, um, you know, he said that the posts that I had, that I was able to get, and the things that he actually, we said he did on social media, he said they were fabrications. So he was smart enough to not actually name me by name, but stated in that opinion, uh, op-ed, that I would pay the price. So I'm waiting to pay the price. I'm hoping that he actually does legally do something because I would love to have the opportunity to shatter the guy in court." RC: "Yeah when I punch lefties in the mouth, figuratively, and then you get the threats coming back, I always just say 'Please, file that lawsuit,' because I really look forward to sitting down with that deposition, you know? You'll be in my conference room, under oath, with somebody taking down every word that you say. Let's get that on. That is a great tool and I bet you would love that to happen." | Oltmann/Corporon* | https://omny.fm/shows/wake-up-with-randy-corporon/wake-up-with-randy-corporon-december-19-2020-hr3 | https://caincloud.egnyte.com/dl/U7ecVhCx0z |

EC 22cv01129 000377

| Publication Number | Date | Time | Source | Platform | Statement | Defendants Implicated | Link | Egnyte Link |
|---|---|---|---|---|---|---|---|---|
| | | 30:48 | Randy Corporon interview w/Oltmann | 710 KNUS | JO: "So I want to say something, and I know that, you know, you have a high respect and regard for Matt Crane, the ex-clerk and recorder for Arapahoe County, and uh I have to tell you, I heard about, I haven't watched it yet but I heard about the fact that he came on and said that Eric Coomer is a decent human being. And I take offense to that. Because as much research as I've done about Eric Coomer, and as many people as I've interviewed from people that are friends with him to people that are in this community that have done work for him, in the Salida community, not one person has said that this person is a decent human being. Not one. Matter of fact, the word that they've used is sociopath, they've used the word that he's insane, and they've used the words that he is literally a disgusting bully. So I don't know of anyone out there that can say that he is a good human being. As many times as I've tried to find somebody that would say something nice about him, even his friends, they can't say anything nice about him other than that hey they guy is brilliant, but he's absolutely insane. This is the guy that has his finger on our elections." | Oltmann/Corporon* | | |
| 53 | 21-Dec-2020 | 1:42 | Conservative Daily | YouTube | JO: "Hey say hello to the FBI, they're listening in on us today. No I'm not kidding." MM: "Oh I have no doubt about that." JO: "They are." MM: "I have no doubt there are people listening in on us." JO: "It's actually pretty interesting why they're listening in, and I find it just fascinating that I can do all of this research just fine and find all this information about Eric Coomer, that would lead you to believe he actually did interfere with the election, and you have guys like Barr who stood up and said there's nothing to look into on the Hunter Biden allegation, and there's nothing to look into on the election fraud. As he's leaving, that's what he said. And I know more about the Hunter Biden laptop just because I met with John Paul and had a great conversation with him about it. But the FBI goes, and I had a meeting last week and the FBI went and met with one of the people I had the meeting with. And they asked questions. About me. So, pretty interesting stuff because, you know, they're trying to paint a story to come after me, when they can't even do their jobs." | Oltmann/SMM | https://caincloud.egnyte.com/dl/YfEStRlElo/? | https://caincloud.egnyte.com/dl/kvCWjUl6iu |
| | | 36:22 | Conservative Daily | YouTube | JO: "So for the FBI listening, because I know you're listening, I just want you to know, 100%, it's not if it happens, it's when it happens. If you can't do your job, if you can't do the same stuff I did with Eric Coomer and go out and find out that he has multiple bank accounts with millions of dollars in it, overseas, in shadow accounts, if you can't find that, I can't help you. I don't even know how I could find it and you can't." | Oltmann/SMM | | |
| | **22-Dec-2020** | | | | **Complaint Filed** | | | |
| 54 | 23-Dec-2020 | 14:15 | Conservative Daily | YouTube | JO: "You could say, well, how do you know if was Eric Coomer? I don't know! The guy actually posted the antifa manifesto on his facebook page! And anti-cop and anti-American and anti-Trump rhetoric! And that's not all the information we have. We also have posts where he goes out and just has vitriol and attacks people on other people's facebook pages." | Oltmann/SMM | https://www.youtube.com/watch?v=48dR5mwhAJl | https://caincloud.egnyte.com/dl/qluUFAiyOy |
| 55 | 23-Dec-2020 | | Joe Oltmann | Facebook Video | | Oltmann | | https://caincloud.egnyte.com/dl/VnpLSDvHNc |
| 56 | 27-Dec-2020 | 24:28 | Conservative Daily | YouTube | MM: "It was funny, I was reading the Gateway Pundit today, and they were one of the other people served with an Eric Coomer lawsuit. And what did I see right on the front page, talking about how Eric Coomer, how Eric Coomer wrote the patents for the adjudication system within Dominion Voting Systems that was highlighted by the Antrim County forensic audit, as being the source of the switched votes., trying to give the votes to Biden instead of Trump. So the Gateway Pundit obviously isn't backing down." | Oltmann/SMM | https://www.youtube.com/watch?v=jz50JhSai8s | https://caincloud.egnyte.com/dl/0ZdahT3kHZ |

EC 22cv01129 000378

| Publication Number | Date | Time | Source | Platform | Statement | Defendants Implicated | Link | Egnyte Link |
|---|---|---|---|---|---|---|---|---|
| | | 25:42 | Conservative Daily | YouTube | MM: "Joe has said, he's released a public statement saying he's not going to back down either. That he vehemently believes that he is telling the truth. And that's what really gets me too. This idea that we are deliberately lying about something, because ultimately that's what defamation is. Defamation is the idea that you deliberately lied about something to hurt someone. And, and, that's not true, right? It's not true. We do not lie about anything. Everything that we bring you guys is researched. We try to bring you as much primary source material as possible." | Oltmann/SMM | | |
| | | 26:35 | Conservative Daily | YouTube | MM: "And sometimes we're wrong, and when we're wrong we'll make retractions, we'll make changes. It's very interesting that we're being sued, but unlike all of the other outlets, we were never asked to make a retraction. Interesting how that works. They asked Sidney Powell to make a retraction, they asked Rudy Giuliani to make retractions, they asked Gateway Pundit, they asked OAN, they asked Newsmax. All of those people got retraction demands, instead all we got was preserve all your documents. It's all very interesting." | Oltmann/SMM | | |
| | | 29:38 | Conservative Daily | YouTube | MM: "But in the end, I'm happy to see that Gateway Pundit is still going to fight. I like how they have this piece on Eric Coomer and it was so methodically researched and cited. Obviously they're going to keep talking about him. And when we need to, we will too." | Oltmann/SMM | | |
| 57 | 28-Dec-2020 | 12:10 PM | James Hoft | The Gateway Pundit | Article: "WAKE UP AMERICA! Bold Billionaire Offers $1 Million Bounty for Domino's, Eric Coomer's Comeuppance" | Hoft/TGP | https://www.thegatewaypundit.com/2020/12/wake-america-bold-billionaire-offers-1-million-bounty-dominions-eric-coomers-comeuppance/ | https://caincloud.egnyte.com/dl/JKaZ5kXKT4 |
| | | | James Hoft | The Gateway Pundit | JH: "Want to make a quick million? All you have to do is tell the truth that could save America. In a world on the edge of collapse into global technocratic authoritarianism, that's how easy it is to be an instant hero right now. And a millionaire. Alki David is a billionaire mogul and podcaster. He is also, apparently, not an anti-American globalist. That makes at least one. We must celebrate him and get his message out, despite knowing little else about the man. Perhaps more will follow and he can give us all more details about his bounty. We would love to hear from him." | Hoft/TGP | | |
| | | | James Hoft | The Gateway Pundit | JH: "Mr. David is upset about the state of America and The West due to governmental Covid overreach and election fraud.  He admonishes us all to "WAKE UP AMERICA!" To this end, he is offering a $1,000,000 bounty for any "irrefutable evidence that the Dominion Voting Systems and its employee Eric Coomer produced fraudulent votes during the 2020 election." | Hoft/TGP | | |
| 58 | 28-Dec-2020 | 9:35 | Randy Corporon | 710 KNUS | RC: "When he was identified, when Joe Oltmann was on a phone call and somebody on the call said that's Eric from Dominion, and Dominion started ranting and raving, and this caller, this person on the other end of the phone, identified by somebody on the call as Eric Coomer, started talking about don't worry about the election, I fixed it, Joe Oltmann is entitled to report on what he heard. He's entitled to draw inferences from when he starts looking into Eric Coomer and he sees that this is one of the big brains behind Dominion and these voting machines, holds the patents on these voting machines. One of the great attributes of these voting machines, and its described in the patents, is that they're able to audit elections. In other words, you can fix problems in the election with this magical Dominion software. He's allowed to do that research and look at those patents and put two and two together and draw his own conclusions and say that that's what he's done. And that's exactly what he did." | Corporon* | https://omny.fm/shows/wake-up-with-randy-corporon/randy-corporon-guest-hosts-the-steffan-tubbs-show?in_playlist=wake-up-with-randy-corporon!podcast | https://caincloud.egnyte.com/dl/CBav2vUcK7 |

EC 22cv01129 000379

| Publication Number | Date | Time | Source | Platform | Statement | Defendants Implicated | Link | Egnyte Link |
|---|---|---|---|---|---|---|---|---|
| | | 10:47 | Randy Corporon | 710 KNUS | RC: "The Gateway Pundit is entitled to report that a guy named Joe Oltmann who produced a sworn affidavit for, in fact I helped him get that thing done and over to Jenna Ellis early on, during this whole thing, he's entitled and Gateway Pundit is entitled to report on that. And so Gateway Pundit got sued." | Corporon* | | |
| | | 11:15 | Randy Corporon | 710 KNUS | RC: "And here's how seriously they're taking this threat, what I think is a political act, and by the way let me make this clear. I am not 710 KNUS. I am not reporting news. This is a talkshow. What I'm sharing are my opinions, and no, I don't say 'I think' and 'in my opinion' every time I go to make a comment about something. That is a given for a talk radio host on an opinion show. So, you know defamation lawyers can put that in your pipe and mix it up with anything else legal here in Colorado and smoke it for a little while. These are my opinions. If you don't like them, bite me." | Corporon* | | |
| | | 11:20 | Randy Corporon | 710 KNUS | RC: "I know Joe Oltmann is expressing the same kind of responses. He's saying bring it. Bring your lawsuits. I can afford to defend myself. I can look forward very much to my deposition of Eric Coomer. And I can back up everything I said with what I found and what I know and what I inferred, and I described everything I found and everything I know and everything that I inferred, as things I found, things that I know, and things that I inferred. That is not defamation." | Corporon* | https://omny.fm/shows/wake-up-with-randy-corporon/randy-corporon-guest-hosts-the-steffan-tubbs-sho-3?in_playlist=wake-up-with-randy-corporon!podcast | https://caincloud.egnyte.com/dl/vHqKPjEsGt |
| 59 | 30-Dec-2020 | 36:30 | Randy Corporon | 710 KNUS | RC: "We found the Eric Coomer audio. Whipper snapper is whipping it together right now, where he explains how you can change the votes with his machines. It's a feature, not a bug. The man himself, Eric Coomer." | Corporon* | https://omny.fm/shows/wake-up-with-randy-corporon/randy-corporon-guest-hosts-the-steffan-tubbs-sho-9?in_playlist=wake-up-with-randy-corporon!podcast | https://caincloud.egnyte.com/dl/2IxFtBdAJb |
| | | 24:33 | Randy Corporon | 710 KNUS | RC: "Let's hear Dr. Eric Coomer, he of the very serious, very dangerous, very concerning defamation, intentional infliction of emotional distress and civil, I love this one, civil conspiracy lawsuit against Donald J. Trump for President, Sidney Powell, Sidney Powell P.C., Rudy Giuliani, Joseph Oltmann, FEC United, Shuffling Madness Media Inc, dba Conservative Daily, James Hoft – oh I was going to ask him if he was served too. None of the people that I've been able to reach have been served this eight day old lawsuit. Um, Michelle Malkin, Gateway Pundit, Eric Metaxas, Chanel Rion, Herring Networks dba OANN, and Newsmax Media Inc., defendants. Not served yet. Anyway, here's Eric, salesman Eric, Dr. Salesman Eric Coomer out talking about this function of the Dominion Voting Machines that apparently, if you're Dominion, if you're Eric Coomer, this is a feature rather than a bug." | Corporon* | https://omny.fm/shows/wake-up-with-randy-corporon/randy-corporon-guest-hosts-the-steffan-tubbs-sho-11?in_playlist=wake-up-with-randy-corporon!podcast | https://caincloud.egnyte.com/dl/Zi2F4PRIgw |
| | | 27:38 | Randy Corporon | 710 KNUS | RC: "Multiple adjudication teams. Multiple adjudication locations. Adjudication, what does that mean? Well, he explained it. If the machine has a ballot and they're not quite sure if they can tell what the intent of the voter was, well then they just send it off to someone who can adjudicate it. Who can determine what that ballot is supposed to say, what that ballot is supposed to vote. And it can be done at multiple stations with multiple adjudicators. Now, tie that together with this inventor Jovan Pulitzer whose testimony in front of the Goergia Judicial Senatorial Committee was so compelling that they voted to do a full audit using the techniques of Jovan Pulitzer to run this audit which he say that he can do very very quickly with the equipment that he has designed." | Corporon* | | |
| | | 29:20 | Randy Corporon | 710 KNUS | RC: "The people at these adjudication stations can determine the meaning of the ballot. Well now imagine if that power was placed in the hand of somebody who, oh I don't know, wanted to influence the outcome of the election." | Corporon* | | |

EC 22cv01129 000380

| Publication Number | Date | Time | Source | Platform | Statement | Defendants Implicated | Link | Egnyte Link |
|---|---|---|---|---|---|---|---|---|
| | | 35:45 | Randy Corporon | 710 KNUS | RC: "We played that clip from Eric Coomer talking about the adjudication system built into these Dominion voting machines. Diane from Denver was an adjudicator during the election in Denver, so we'll get to learn something from Diane on the Stefan Tubbs show right now. Hi Diane." Diane: "Hi Randy. Yes, in 2016 I was an adjudicator in Denver, and it's not as nefarious as you think, because what happens is when the ballots go through the counting machine, if the counting machine can't read the ballot, all pages, all sides, every single question on the ballot, it kicks it into a computer program that comes over to the adjudicators. And there were at least, I would say eight or ten computers set up in Denver elections in 2016 to adjudicate. But there were two of us. There had to be two different parties. I was a Republican, I sat with an unaffiliated gal for several days when we were adjudicating. So what happens is we say we're online and ready to go, and boom. The first ballot pops up. It's marked with red highlights that the counting machine couldn't understand. It couldn't make sense of that, because you would not believe how people just do not fill in the bubbles. You would think that would be simple, but it's not for a lot of people. So anyway. Or they change their minds. I meant yes, or I meant no. And they'll write no across it and circle it. The counting machines can't understand that." RC: "You've explained it, and it makes perfect sense, but what if someone has [Diane is still talking], Diane? [Randy cuts off the call]. I hate when people talk when I'm talking. Let's go to Tanya." | Corporon* | | |
| | 6-Jan-2021 | | | | Insurrection | | | |
| | 4-Feb-2021 | | | | FAC Filed | | | |
| 60 | 4-Feb-2021 | 7:32 | Conservative Daily | YouTube | JO: "I know it was him for a lot of reasons. Those reasons include, I would never get on any show, and embarrass myself and talk about things if I did not 100% know that that was the same person. Now that includes things like going out and finding videos." | Oltmann/SMM | https://caincloud.egnyte.com/dl/506Kl5VrGC/? | https://caincloud.egnyte.com/dl/ocQCqRGjqI |
| 61 | 6-Feb-2021 | 10:10 | Randy Corporon interview w/Hoft | 710 KNUS | RC: "I'm sorry that people have to get sued, and of course, the big lawsuits, they put these billion dollar numbers on them and just scare the crap out of everybody, but it's very important that these lawsuits proceed through the courts, that discovery actually happens, and that people be made aware of the challenges ahead for the midterm elections and the next presidential election as well. The courts are going to be the only places that the truth can actually come out, eventually." JH: "I agree with you 100% Randy. Excellent point." | Hoft/TGP/Corporon* | https://omny.fm/shows/wake-up-with-randy-corporon/wake-up-with-randy-corporon-february-6-2021-hr3 | https://caincloud.egnyte.com/dl/SoK2Bb1iDt |
| | | 18:14 | Randy Corporon interview w/Hoft | 710 KNUS | RC: "I would love it if this lawsuit survives so that we can actually do depositions. Deposing Eric Coomer would be a lot of fun for me. But get to the bottom of what's true and what's real." | Hoft/TGP/Corporon* | | |
| 62 | 20-Apr-2021 | 16:00 | David Clements interview w/Joe Oltmann | The Professor's Record Podcast | JO: "And when I was on that call, there was a couple things that were really pronounced that you should know. Number one is I made sure afterwards that I did due diligence. What I mean by doing due diligence is I went through the process of making sure that the person I heard on that call was the same person that was Eric Coomer of Dominion Voting Systems, right?" DC: "Yeah. Authentication, you're basically authenticating-" JO: "It didn't start out as a very sophisticated search. It was "eric dominion Denver Colorado" on Google. Now, if you were to run that same search today, it would almost white wash and pull everything about Eric Coomer off. But at the time, I took screenshots of it, I made sure I had the screenshots that showed that hey, when you put in "eric dominion Denver Colorado" guess who popped up, Eric Coomer was on page one, he was everywhere, right?" | Oltmann | https://rumble.com/vfudkf-joe-oltmann-exposes-dominion-votings-eric-coomer-ties-to-antifa-skinheads-a.html | https://caincloud.egnyte.com/dl/0FAiRKFQq4/20210420_Clements_Oltmann_Interview.mp4 |

EC 22cv01129 000381

| Publication Number | Date | Time | Source | Platform | Statement | Defendants Implicated | Link | Egnyte Link |
|---|---|---|---|---|---|---|---|---|
| | | 39:55 | David Clements interview w/Joe Oltmann | The Professor's Record Podcast | JO: "He calls himself a liar. I didn't call him a liar. He actually wrote stuff and says I'm a liar, I'm bipolar, I have mental issues. He wrote those things, right? Yet, this is a guy that is totally stable that's not going to try to interfere with the election system at all, and that everything he does is for the greater good of preserving democracy. Do you believe it?" DC: "No I do not. I didn't even need this interview to know that, but this is just, this puts meat on the bones, and I'm glad that we're going to be able to push this out to as many people as we can." | Oltmann | | |
| 63 | 3-May-2021 | 2:02 | Conservative Daily | YouTube | MM: "I'm not going to just start talking about Eric Coomer on my own because I currently am not the subject of a defamation lawsuit and if I just start flying by the seat of my pants I may become one, so we will wait for Joe to get here to discuss it." | Oltmann/SMM | https://conservative-daily.com/cd-livestream/eric-coomer | https://caincloud.egnyte.com/dl/Pi6e0elsJ8 |
| | | 05:13 | Conservative Daily | YouTube | JO: "In that same case, because he said that they had done the certification test before when he testified, he lied. And the judge actually called it out in her response, that he lied. So he lied then." | Oltmann/SMM | | https://caincloud.egnyte.com/dl/FZL99wowwB |
| | | 43:42 | Conservative Daily | YouTube | JO: "You've got the media being able to do and say whatever they want about me, and you expect me to stay quiet. You expect me to take the beating. You expect me to let you bully me, to let you do things like have some leftist terrorist send powder to my house. Think about that. Or some other idiot saying he wants to bash my head in and terrorize my family. Think about what you're saying." | Oltmann/SMM | | |
| | | 55:33 | Conservative Daily | YouTube | JO: "It's amazing to me how this person can act like 'I'm the victim' when you were so puffy chested and so, like, I'm the man, I'm not afraid of anything. I get to say what I want. I get to tell you that you're a piece of garbage. I get to say and do what I want, act with impunity, yet you become the victim, while you have your little leftist terrorist send stuff to me." | Oltmann/SMM | | |
| 64 | 3-May-2021 | 6:18 | Brannon Howse interview w/Oltmann | Frank TV | BH: "So, you were on a phone call with Eric … Cooner? Is that his name again?" JO: "Eric Coomer. Eric Coomer, yes." BH: "So who is he, for those that don't know?" JO: "He is the director or strategy and security for Dominion Voting Systems, among other things." | Oltmann | https://home.frankspeech.com/tv/video/joe-oltmann-exposes-eric-coomer-dominion-voting-systems | https://caincloud.egnyte.com/dl/NJm7ovF325 |
| | | 8:22 | Brannon Howse interview w/Oltmann | Frank TV | BH: "But yeah, I would love to hear about this conversation. When did it take place? It was a conference call and Eric Coomer was on this call, correct?" JO: "Yeah, so, how it came to be was I was looking for Antifa journalists. I was trying to stop them basically from writing bad things about what we were trying to do to open up Colorado." | Oltmann | | |
| | | 9:07 | Brannon Howse interview w/Oltmann | Frank TV | JO: "And as I came in and people started speaking, um, someone interrupts a guy named Eric and somebody asked this guy named Eric, who is this guy named Eric? And somebody answers 'Eric is the Dominion guy.' So, I take very very good notes. So I started taking notes, writing down all the information that I was gathering. Somebody interrupts after they said 'go ahead, Eric.' And somebody interrupts and goes 'What are we gonna do if f-ing Trump wins?' And Eric responds, 'Don't worry about the election, Trump's not going to win. I made f-ing sure of it.' And then they all started laughing, right." | Oltmann | | |
| | | 10:23 | Brannon Howse interview w/Oltmann | Frank TV | JO: "Now, I got off that call, started doing research, researched, uh, it wasn't that brilliant even though I'm in a data company it didn't take me much to figure out who he was. I googled "Eric Dominion Denver Colorado" and up pops all this information on Eric Coomer of Dominion Voting Systems and he did." | Oltmann | | |
| | | 14:15 | Brannon Howse interview w/Oltmann | Frank TV | JO: "So I sat and talked to my friend and his wife, and I said I have this information and I have no idea what to do with it. I knew at that moment that the voice of the American people had been completely destroyed. It was decimated, and that was we have now is in essence a communist society." | Oltmann | | |

EC 22cv01129 000382

| Publication Number | Date | Time | Source | Platform | Statement | Defendants Implicated | Link | Egnyte Link |
|---|---|---|---|---|---|---|---|---|
| | | 32:05 | Brannon Howse interview w/Oltmann | Frank TV | BH: "I haven't had a chance to go verify all this because we were getting ready to go on air, but my guess is that you and your attorney have 100% validated that all of these accounts are him, and that the Eric Coomer that I'm looking at is that Eric Coomer of Dominion, right?" JO: "100%. 100%. I bet everything on it." | Oltmann | | |
| 65 | 5-May-2021 | 21:03 | Chuck Bonniwell & Julie Hayden interview w/Oltmann and Hall | YouTube | JO: "That's not the real Eric Coomer. The real Eric Coomer is a vile human being who has said vile things and been un-American and posted the antifa manifesto, and has, frankly, a narcissitic personality." | Oltmann/FEC/SMM | https://www.youtube.com/watch?v=zhyUwECkG6E | https://caincloud.egnyte.com/dl/Q2R2FWHV99 |
| | | 28:26 | Chuck Bonniwell & Julie Hayden interview w/Oltmann and Hall | YouTube | JO: "I want to sue Eric Coomer, because he's a fraud. I'm not afraid to say it. What is happening in Antrim County, if he is the Director or Security and Strategy for Dominion Voting Systems, then he knew the vulnerabilities existed and he knew the system could be defrauded and he was on that call and he said, 'I made sure of it.' That's what he said." | Oltmann/FEC/SMM | | |
| 66 | 10-May-2021 | 47:20 | Conservative Daily | YouTube | JO: "You don't get to sue people because you don't like the fact that you got caught on a call! You don't get to do that. You don't get to maneuver and shop for a venue, which is what you did. You don't get to tear at the fiber of this country and push us towards a communist environment without a fight. You don't get to do that!" | Oltmann/SMM | https://conservative-daily.com/cd-livestream/may-10-2021-livestream | https://caincloud.egnyte.com/dl/8DaTqUQSg8 |
| 67 | 16-Jun-2021 | 2:14 PM | Joe Oltmann | Telegram | [Posting link to Gateway Pundit article on SQL being found on Dominion machines] JO: "Yeah… like I said. Dominion and Coomer are getting closer and closer to the jail door. Antifa deep state company who stole elections. Every American should be pissed off regardless of political affiliation." | Oltmann | https://caincloud.egnyte.com/dl/kmnGiYMfX0/? | https://caincloud.egnyte.com/dl/1xcrDVnFJi |
| 68 | 20-Jun-2021 | 12:31 PM | Joe Oltmann | Telegram | JO: "Eric Coomer, is being wiped off of the internet. Videos, articles… testifying… all being deleted. Mentions and quotes being removed from articles. Creepy stuff. Here's the problem… we have many many to show that Eric and the evil band of idiots are doing this purposefully. In the next few days, I will release things like screen grabs going back to September showing my inquiry into Eric Coomer long before I even knew who he was or thought he was significant. You don't wipe the internet unless you are hiding something… Like I said before, truth is the great equalizer and no matter how hard they try to make the truth not relevant, it is still truth. I will not stop fighting these sociopaths." | Oltmann | https://caincloud.egnyte.com/dl/f9tkX6HFkY/? | https://caincloud.egnyte.com/dl/Ssjxvmi2vO |
| 69 | 22-Jun-2021 | 8:15 | Ann Vandersteel interview w/Joe Oltmann | The Steel Truth Podcast | JO: "It wasn't until days after the election that I put two and two together and put Eric Coomer in the same bed as what happened in our election. We all saw. This isn't something. We woke up, we went to sleep at night thinking that President Trump had won, and we woke up the next day for them to lie to us and tell us that Biden was the new president. We all know it's a lie." | Oltmann | https://caincloud.egnyte.com/dl/uCImvuMCdO/? | https://caincloud.egnyte.com/dl/uCImvuMCdO/? |
| 70 | 5-Jul-2021 | 0:14 | Joe Oltmann | Telegram | JO: "My name is Joe Oltmann. I was a tech CEO. For those of you that don't know, I'm the one that uncovered Dominion Voting Systems, and uh, was on that call with Antifa with the Director of Strategy and Security, Eric Coomer. I'm also the one that got sued first, that was fun." | Oltmann | https://caincloud.egnyte.com/dl/0qa0wv21Eh/? | https://caincloud.egnyte.com/dl/NhmwhZd48V |
| 71 | 7-Jul-2021 | 1:03 | Joe Oltmann | Facebook | JO: "I want to be really clear. Number one, Eric Coomer was on that call. I know he was on that call." | Oltmann | https://caincloud.egnyte.com/dl/d0vS49vjTg/? | https://caincloud.egnyte.com/dl/BSnVSrFNHC |
| | | 6:25 | Joe Oltmann | Facebook | JO: "None of the attorneys that are involved with this can even believe that she has done the things she's done. They can't believe it. So, if you think that the system is designed to protect you, it's not. It's designed to persecute you. There is zero, zero, and I'm going to provide a lot of, a lot of evidence, a ton of evidence. There is zero evidence to make anyone believe that he wasn't on that call and did not affect the election in 2020. There is zero evidence. There is a ton of evidence that shows that he's a liar. A ton of evidence that shows that he's a liar, and it's all going to come out. So, the fight is just beginning." | Oltmann | | |

EC 22cv01129 000383

| Publication Number | Date | Time | Source | Platform | Statement | Defendants Implicated | Link | Egnyte Link |
|---|---|---|---|---|---|---|---|---|
| 72 | 7-Jul-2021 | 31:27 | Eric Metaxas interview w/Patrick Byrne | Eric Metaxas Show on YouTube | EM: "My question was, this happened here, here, here, here, and here simultaneously. Who oversaw that operation?" PB: "Well, there is a great deal of, Eric Coomer's name shows up in a lot of places. He shows up in Arizona, shows up in Georgia, resetting, Dominion reloaded, which it's illegal. You have a safe harbor under the law that up until about sixty days before the election you can put new software on your equipment but you can't update after sixty days. They were updating, they took down, I think it was Fulton County, they took it offline in Georgia, maybe it wasn't, maybe it was Coffee County, they took it down amd uploaded new software in the middle of the day." | Metaxas | https://caincloud.egnyte.com/dl/L9KEw0ur81/? | https://caincloud.egnyte.com/dl/lDSsTrhxMx |
| 73 | 18-Jul-2021 | 3:07 | Joe Oltmann | Speech at Health & Freedom Conference in Anaheim | JO: "I happened to get on a phone call with a guy named Eric Coomer, back in September of last year and he said, 'Hey don't worry about it. Trump's not going to win. I made sure of that.' I'm in the church of the lord so I'm not going to tell you what he said, but I am going to tell you that I didn't know what I knew at that point. I didn't know. I wrote it down, I thought these guys were nuts, and then I moved on. And it wasn't until three days after the election, you know what happened on election night, it wasn't until three days afterwards that I figured out when somebody sent me an article and his name was in there as the spokesperson for Dominion Voting Systems, what I was really looking at." | Oltmann | https://caincloud.egnyte.com/dl/WuLp8EN36Y/? | https://caincloud.egnyte.com/dl/in6GSgKFbg |
| 74 | 4-Aug-2021 | 5:09 | InTheMatrixxx interview w/Joe Oltmann | MG Show Live | JO: "So that was in late September. Eric Coomer was on that call. I'll just kind of go through how it went. Somebody started talking. A lot of rhetoric, a lot of hate speech, as I like to call it. And then somebody asks, what are we going to do when Trump wins, or if Trump wins. And that's when Eric said, excuse me. Prior to that, Eric was talking, and somebody asked who Eric was, and somebody else said, Eric's the Dominion guy. And so I just wrote down notes. I didn't know what Eric, Dominion, I didn't know what Dominion was. Ididn't even know what the election – I had no idea that our election systems were run by these companies. I wrote it down, listened some more, then somebody asks, you know, what are we gonna do when Trump wins, and Eric responds 'Don't worry about the election, Trump's not going to win, I made f-ing sure of it.' | Oltmann | https://www.inthematrixxx.com/podcast/joe-oltmann-august-is-traditionally-a-hot-month/ | https://caincloud.egnyte.com/dl/sdpkpEKL0E |
| 75 | 11-Aug-2021 | 6:34 | Joe Oltmann | Mike Lindell Cyber Syposium panel with David Clements and Phil Waldron | DC: "Now you mentioned that your presiding judge was marching in antifa rallies last summer?" JO: "Yes." DC: "Were you not the first to disclose screenshots of social media posts that also shows that Eric Coomer has deep ties with antifa?" JO: "100%." DC: "And were you not also on a phone call with Eric Coomer where he made a particular, controversial statement about our then president?" JO: "Yeah, so, uh, yes." DC: "And what was that statement?" JO: "He said that uh, don't worry about the election." PW: "He's in full on lawyer mode." JO: "[laughing] Yes sir! Don't worry about the election, Trump's not going to win, I made f-ing sure of it. I'm a Christian so I'm not going to use that word." DC: "So this is first hand knowledge." | Oltmann | | https://caincloud.egnyte.com/dl/9rqmeGvrQ4 |
| | 11-Aug-2021 | 7:38 | Joe Oltmann | Mike Lindell Cyber Syposium panel with David Clements and Phil Waldron | DC: "We've got this antifa judge with a person that's affiliated with antifa that's made a promise about the election outcome." JO: "Well, I think the important part, the reason why I brought that up, I want to stay on task to why it's important that she ruled against to get discovery. The object is to persecute me. The object is to have me thrown in jail because they know I'm not going to do something, right?" | Oltmann | | |

**EC 22cv01129 000384**

| Publication Number | Date | Time | Source | Platform | Statement | Defendants Implicated | Link | Egnyte Link |
|---|---|---|---|---|---|---|---|---|
| 76 | 11-Aug-2021 | 1:35 | Joe Oltmann | Steve Bannon's War Room Podcast interview with Joe Oltmann and David Clements | SB: "You've never meet Eric Coomer in your life?" JO: "No, never." SB: "You had nothing against him? No bone to pick? Couldn't pick him out of a police line up if he was in front of you?" JO: "No, and look, I write very good notes. I write notes for everything. So, I wrote down the notes, I did some research on him, I discovered that he worked for Dominion Voting Systems. And even when I did all of that, I still didn't have a comprehension that he could do what he said he could do, because I thought that no guy who has a doctorate is going to be a part of antifa. So I just put it aside." | Oltmann | https://www.iheart.com/podcast/867-war-room-impeachment-52276954/episode/episode-1165-the-receipts-are-85768111/ | https://caincloud.egnyte.com/dl/L5qqLlnnIv |
| | | 2:28 | Joe Oltmann | Steve Bannon's War Room Podcast interview with Joe Oltmann and David Clements | JO: "It was three days after the election. Nobody was talking about Dominion. Somebody sent me an article that had his name in it, and my heart sank." SB: "That's when you put two and two together?" JO: "Yeah. I started scouring his social media accounts, getting access to those different environments, seeing that he was posting anti-American, and anti-Trump." | Oltmann | | |
| 77 | 4-Sep-2021 | 8:30 PM | Joe Oltmann | Telegram | JO: "Next We dig in on this piece of trash Will, Coomer, bed fellows with the Communist, Antifa "Cousin It" terrorist journalist Sean "Heidi" Beedle, I wonder the connection to Eric Coomer. Here is what is interesting and something you all should know.. Sean "Heidi" is the piece of trash that was a part of the nazi false flag destruction of the park in Colorado Springs Colorado and then reported on it in the rag CS independent. It is a piece of trash... So let's talk about Coomer not being Antifa. Let's talk about the possibility of Eric's "family member" being connected to or following one of the most disgusting Antifa members in Colorado. Coincidence... nope. Providence. Stop in and see Beedle. Cousin IT unblocked its account on Twitter. No peace for this terrorist" | Oltmann | https://caincloud.egnyte.com/dl/dbBYnPL5YX | https://caincloud.egnyte.com/dl/dbBYnPL5YX |

EC 22cv01129 000385