IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLORADO

Civil Action No. 1:22-cv-01129

ERIC COOMER, PhD.,

     Plaintiff

v.

MICHAEL J. LINDELL, FRANKSPEECH LLC,
AND MY PILLOW, INC.,

     Defendants

---

## EXHIBIT 7

---





### Joshua Hammerling

### Joshua Hammerling



Mar 10, 2022 10:00:47am

### Joshua Hammerling

oil at 130

Mar 07, 2022 1:39:24pm

### Joshua Hammerling

https://dailycaller.com/2022/03/07/stock-market-crude-oil-white-house-energy-sanctions/
https://dailycaller.com/2022/03/07/stock-market-crude-oil-white-house-energy-sanctions/

Mar 07, 2022 1:39:19pm

### Joshua Hammerling

https://www.cnn.com/2022/02/24/politics/russian-space-agency-us-sanctions-international-space-station/index.
https://www.cnn.com/2022/02/24/politics/russian-space-agency-us-sanctions-international-space-station/index.

Feb 25, 2022 4:20:45pm

### Joshua Hammerling

https://www.foxbusiness.com/money/irs-taxpayers-skip-facial-recognition-backlash
https://www.foxbusiness.com/money/irs-taxpayers-skip-facial-recognition-backlash

Feb 21, 2022 3:21:39pm

### Joshua Hammerling



Feb 21, 2022 3:09:23pm

### Joshua Hammerling

Case No. 1:22-cv-01129-NYW-SBP   Document 210-2   filed 11/03/23   USDC Colorado   pg 3 of 376



 **Max McGuire   Home**

7-5

Feb 17, 2022 9:59:13am

### Joshua Hammerling

I identify as non- Bidenary

Dec 22, 2021 1:48:48pm

### Joshua Hammerling

https://www.breitbart.com/politics/2021/12/22/over-230-expressway-shootings-in-lori-lightfoots-chicago-thus-fa
2021/
https://www.breitbart.com/politics/2021/12/22/over-230-expressway-shootings-in-lori-lightfoots-chicago-thus-fa
2021/

Dec 22, 2021 9:04:39am

### Joshua Hammerling

https://www.foxbusiness.com/retail/chicago-small-businesses-crime-theft-lori-lightfoot-leadership-help
https://www.foxbusiness.com/retail/chicago-small-businesses-crime-theft-lori-lightfoot-leadership-help

Dec 22, 2021 9:03:21am

### Joshua Hammerling

https://www.themoscowtimes.com/2021/12/21/us-mercenaries-preparing-donbass-provocation-russian-defens
chief-a75892
https://www.themoscowtimes.com/2021/12/21/us-mercenaries-preparing-donbass-provocation-russian-defens
chief-a75892

Dec 22, 2021 9:03:02am

### Joshua Hammerling

https://www.foxnews.com/politics/biden-democrats-face-grim-findings-in-2-new-polls
https://www.foxnews.com/politics/biden-democrats-face-grim-findings-in-2-new-polls

Dec 22, 2021 8:59:14am

### Joshua Hammerling

https://abcnews.go.com/International/wireStory/fire-engulfs-russian-warship-construction-injured-81818528
https://abcnews.go.com/International/wireStory/fire-engulfs-russian-warship-construction-injured-81818528

Dec 22, 2021 8:58:07am



 **Max McGuire**    **Home**

https://www.breitbart.com/politics/2021/12/22/w-h-o-says-cancel-christmas-now-or-grieve-later/
https://www.breitbart.com/politics/2021/12/22/w-h-o-says-cancel-christmas-now-or-grieve-later/

Dec 22, 2021 8:57:25am

### Joshua Hammerling

https://www.breitbart.com/politics/2021/12/21/year-end-recap-joe-biden-claims-americans-are-in-better-circumstances/
https://www.breitbart.com/politics/2021/12/21/year-end-recap-joe-biden-claims-americans-are-in-better-circumstances/

Dec 22, 2021 8:55:40am

### Joshua Hammerling



Dec 13, 2021 4:43:55pm

### Joshua Hammerling

Biden is Hindu now????

Nov 04, 2021 3:59:33pm

### Joshua Hammerling



Nov 04, 2021 3:59:20pm

### Joshua Hammerling

https://www.zerohedge.com/political/watch-vindicated-rand-paul-blasts-lying-fauci-over-civilization-ending-experiments
https://www.zerohedge.com/political/watch-vindicated-rand-paul-blasts-lying-fauci-over-civilization-ending-experiments?
utm_source=feedburner&utm_medium=feed&utm_campaign=Feed%3A+zerohedge%2Ffeed+%28zero+hedge
+on+a+long+enough+timeline%2C+the+survival+rate+for+everyone+drops+to+zero%29

Oct 22, 2021 3:24:46pm

### Joshua Hammerling



 Max McGuire    Home

### Joshua Hammerling

That is the official birthday video from the Democratic party on twitter

Oct 20, 2021 12:02:57pm

### Joshua Hammerling

0:00

Oct 20, 2021 12:02:28pm

### Joshua Hammerling

https://dfw.cbslocal.com/2021/09/22/george-w-bush-october-fundraiser-liz-cheney/
https://dfw.cbslocal.com/2021/09/22/george-w-bush-october-fundraiser-liz-cheney/

Oct 19, 2021 2:45:10pm

### Max McGuire

After he cancelled the pipeline and suspended oil leases

Oct 14, 2021 4:25:49pm

### Max McGuire

Yea

Oct 14, 2021 4:25:31pm

### Joshua Hammerling

https://www.conservativedailynews.com/2021/10/biden-begs-oil-industry-to-lower-prices-as-energy-crisis-loom
report/?utm_source=dlvr.it&utm_medium=twitter
https://www.conservativedailynews.com/2021/10/biden-begs-oil-industry-to-lower-prices-as-energy-crisis-loom
report/





Joshua Hammerling



Oct 11, 2021 3:23:38pm

### Joshua Hammerling

yeah

Sep 15, 2021 10:50:58am

### Max McGuire

i think we are passed it

Sep 15, 2021 10:49:20am

### Joshua Hammerling

I have the cut from slack

Sep 15, 2021 10:49:05am

### Max McGuire

0:00

Sep 15, 2021 10:37:53am

### Joshua Hammerling

I cant find it

Sep 15, 2021 10:36:37am

### Joshua Hammerling

11/16/22, 1:59 PM

Case 1:22-cv-01129-NYW-SBP   Document 110-2   filed 11/03/23   USDC Colorado   pg 7 of 376
Aggregate Messenger with Joshua Hammerling



 **Max McGuire**    **Home**

### Max McGuire

take down the title

Sep 14, 2021 3:39:34pm

### Joshua Hammerling

just say the word

Sep 10, 2021 7:06:16pm

### Joshua Hammerling

he said hes on the side of the road and just left the liquor store

Sep 10, 2021 7:02:15pm

### Joshua Hammerling

lol...ok

Sep 10, 2021 7:02:01pm

### Max McGuire

i'll wrap

Sep 10, 2021 7:01:57pm

### Max McGuire

no

Sep 10, 2021 7:01:54pm

### Joshua Hammerling

want me to drop him and pretend like we lost him? lol

Sep 10, 2021 7:01:51pm

### Max McGuire

lol hes a bit off topic

Case No. 1:22-cv-01129-NYW-SBP Document 216-2 filed 11/03/23 USDC Colorado pg 8 of 376



 **Max McGuire**   **Home**

---

**Joshua Hammerling**

fuckin love country lmao

Sep 10, 2021 6:59:15pm

---

**Joshua Hammerling**

yup

Sep 10, 2021 6:57:53pm

---

**Max McGuire**

still on?

Sep 10, 2021 6:57:46pm

---

**Joshua Hammerling**

country on the line and ready when you are

Sep 10, 2021 6:43:50pm

---

**Joshua Hammerling**

ok. will tell you if he drops

Sep 10, 2021 6:42:09pm

---

**Max McGuire**

ive been teasing it

Sep 10, 2021 6:42:06pm

---

**Max McGuire**

first

Sep 10, 2021 6:42:00pm

---

**Max McGuire**

gotta walk through constitution

---



~~Joshua Hammerling~~

 **Max McGuire**    **Home**

country is back on the line and wants to talk about biden and how its impacting his company

Sep 10, 2021 6:38:36pm

### Joshua Hammerling

Carol is still on the line

Sep 10, 2021 6:35:02pm

### Joshua Hammerling

nothing here

Sep 10, 2021 6:34:33pm

### Joshua Hammerling

your screen is black

Sep 10, 2021 6:34:01pm

### Joshua Hammerling

^^

Sep 10, 2021 6:32:43pm

### Joshua Hammerling

carol is on for biden stuff

Sep 10, 2021 6:32:06pm

### Joshua Hammerling

no country

Sep 10, 2021 6:30:22pm

### Joshua Hammerling

is off

Sep 10, 2021 6:30:20pm



 **Max McGuire**    **Home**

country i off

Sep 10, 2021 6:30:18pm

**Joshua Hammerling**

"Country" is on the line. says he calls in alot and wants to chime in on the biden stuff

Sep 10, 2021 6:18:28pm

**Max McGuire**

ok after i show the next image

Sep 10, 2021 6:13:38pm

**Joshua Hammerling**

susie que on the line to talk about what biden talked about yesterday

Sep 10, 2021 6:13:24pm

**Joshua Hammerling**

phone has been silent since I took this guy

Sep 10, 2021 6:08:43pm

**Joshua Hammerling**

no

Sep 10, 2021 6:08:32pm

**Max McGuire**

any callers on deck?

Sep 10, 2021 6:08:16pm

**Joshua Hammerling**

his name is charlie

Sep 10, 2021 6:02:08pm



 **Max McGuire**     **Home**

hes on the line and ready...my bad lmao

Sep 10, 2021 5:59:01pm

---

### Joshua Hammerling

guest on phone

Sep 09, 2021 10:46:11am

---

### Joshua Hammerling

plug the store before you sign off

Sep 08, 2021 10:54:17am

---

### Max McGuire

gonna have to rush through second half hour content

Sep 08, 2021 10:37:57am

---

### Max McGuire

prepare to change title

Sep 08, 2021 10:29:58am

---

### Max McGuire

tell joe we need to wrap

Sep 08, 2021 10:29:29am

---

### Max McGuire

can we add a title by hitting enter a few times and putting it in my name layer?

Sep 08, 2021 10:06:36am

---

### Joshua Hammerling

terminated

Sep 07, 2021 7:05:02pm

Case 2:20-cv-01299-NYW-SBP Document 219-22/24e031 11/03/23 Colo6DG Colorado 2 of
pg 12 of 376 Joshua Hammerling



 **Max McGuire**   **Home**

how do i pivot back from this?

Sep 07, 2021 6:46:12pm

---

### Joshua Hammerling

lmao

Sep 07, 2021 6:37:39pm

---

### Max McGuire

lol

Sep 07, 2021 6:37:29pm

---

### Max McGuire

hardest faxblast segue ever

Sep 07, 2021 6:37:27pm

---

### Max McGuire

change title

Sep 07, 2021 6:33:58pm

---

### Max McGuire

please tell joe we need to wrap segment

Sep 07, 2021 6:31:29pm

---

### Joshua Hammerling

It's not showing up

Sep 07, 2021 6:28:47pm

---

### Joshua Hammerling

let me try

Sep 07, 2021 6:24:56pm

---

Case No. 1:22-cv-01129-NYW-SBP   Document 219-22   filed 11/03/23   USDC Colorado   pg 13 of 376



  **Max McGuire**    **Home**

Can you edit my name, hit enter 2 times and put title two lines beneath my name?

Sep 07, 2021 6:24:44pm

### Joshua Hammerling

so it would be centered between you two

Sep 07, 2021 6:24:28pm

### Joshua Hammerling

only I could do is change your and Joe's nameplate into one to free up a layer

Sep 07, 2021 6:24:14pm

### Joshua Hammerling

there are no more layers left

Sep 07, 2021 6:23:23pm

### Max McGuire

No one knows what the topic is

Sep 07, 2021 6:21:57pm

### Max McGuire

Why is there no title on three screen setup?

Sep 07, 2021 6:21:52pm

### Max McGuire

is thaT you guys opening the door?

Sep 07, 2021 6:19:47pm

### Max McGuire

let him finish and i'll introduce joe

Sep 07, 2021 6:15:04pm



 **Max McGuire**   **Home**

after this answer

Sep 07, 2021 6:14:55pm

### Joshua Hammerling

joe is ready

Sep 07, 2021 6:14:48pm

### Max McGuire

FB-4078570875592751-0-AbyOUDh28zK4LZOw

Sep 07, 2021 5:54:20pm

### Joshua Hammerling

terminated

Sep 07, 2021 11:10:07am

### Joshua Hammerling

has a site with people who have had serious side effects

Sep 07, 2021 11:04:20am

### Max McGuire

ok

Sep 07, 2021 11:04:05am

### Max McGuire

hes a disney employee

Sep 07, 2021 11:04:04am

### Joshua Hammerling

he is an employee

Sep 07, 2021 11:03:59am

11/16/22, 1:59 PM
Case 2 No. 1:22-cv-01229-NYW-SBP Document 31-2/2/ Filed 11/03/23 Colorado USDC Colorado 5 of
pg 15 of 376 Joshua Hammerling



 **Max McGuire**   **Home**

disney is requiring vaccines

Sep 07, 2021 11:03:56am

---

### Max McGuire

who is he. why is he on

Sep 07, 2021 11:03:43am

---

### Joshua Hammerling

Nick Caturano

Sep 07, 2021 11:03:29am

---

### Max McGuire

need to know this right now

Sep 07, 2021 11:02:31am

---

### Max McGuire

Who is "Disney Guy" for second show?
11:00
I want to pitch it before we end

Sep 07, 2021 11:01:09am

---

### Max McGuire

use the slack. im not ,monitoring this

Sep 07, 2021 10:53:15am

---

### Joshua Hammerling

to talk about vets helping to rise up

Sep 07, 2021 10:52:24am

---

### Joshua Hammerling

Dillon on the phone

Sep 07, 2021 10:52:17am


Fac
eb
ook

 **Max McGuire**   **Home**

josh set up I thought he had changed the stream key

Sep 07, 2021 10:09:00am

### Joshua Hammerling

fb is live

Sep 07, 2021 10:08:51am

### Joshua Hammerling

working on it

Sep 07, 2021 10:04:02am

### Max McGuire

ok

Sep 06, 2021 2:14:22pm

### Joshua Hammerling

terinated

Sep 06, 2021 2:14:18pm

### Max McGuire

you gonna take me out of red screen?

Sep 06, 2021 2:14:07pm

### Joshua Hammerling

fb error

Sep 06, 2021 1:10:47pm

### Joshua Hammerling

terminated

Sep 03, 2021 3:14:22pm

11/16/22, 1:59 PM

Case 2No. 1:22-cv-01229-NYW-SBP Document 21-2 Filed 11/03/23 Colorado Colorado 17 of
pg 171 of 376 Aggregate Messenger with Hammerling



 **Max McGuire**    **Home**

theyre in studio

Sep 03, 2021 3:11:15pm

### Joshua Hammerling

just saying

Sep 03, 2021 3:11:13pm

### Max McGuire

I just gave him the final word. Stop.

Sep 03, 2021 3:10:53pm

### Joshua Hammerling

wrap

Sep 03, 2021 3:10:44pm

### Max McGuire

ending shortly

Sep 03, 2021 3:09:13pm

### Joshua Hammerling

wrap

Sep 03, 2021 3:07:56pm

### Joshua Hammerling

MP at 3

Sep 03, 2021 3:06:59pm

### Joshua Hammerling

gotta wrap

Sep 03, 2021 3:06:56pm





zach is on deck

Sep 03, 2021 2:42:26pm

### Joshua Hammerling

wants to talk about accountability in our government relating to afghanistan

Sep 03, 2021 2:31:30pm

### Joshua Hammerling

patrick is on the phone

Sep 03, 2021 2:31:07pm

### Max McGuire

working on my end.

Sep 03, 2021 1:18:36pm

### Joshua Hammerling

end

Sep 03, 2021 1:17:56pm

### Joshua Hammerling

screen is not ready or shwoing on my ene

Sep 03, 2021 1:17:55pm

### Max McGuire

you gave my screen to Joe

Sep 03, 2021 1:17:54pm

### Joshua Hammerling



Sep 03, 2021 1:10:48pm



 **Max McGuire**     **Home**

there are none

Sep 03, 2021 1:10:39pm

### Joshua Hammerling

I have no email from you with cuts

Sep 03, 2021 1:09:28pm

### Joshua Hammerling

terminated

Sep 02, 2021 3:01:46pm

### Joshua Hammerling

ready

Sep 02, 2021 2:50:05pm

### Max McGuire

please download and get it ready

Sep 02, 2021 2:49:40pm

### Max McGuire

0:00

Sep 02, 2021 2:49:03pm

### Max McGuire

sending it here

Sep 02, 2021 2:48:43pm




get this vid ready

Sep 02, 2021 2:48:41pm

### Joshua Hammerling

okay

Sep 02, 2021 2:43:11pm

### Max McGuire

tell jake he has to stop looking at his phone

Sep 02, 2021 2:43:05pm

### Joshua Hammerling

you can talk

Sep 02, 2021 2:26:26pm

### Max McGuire

gotta turn up jakes volume

Sep 02, 2021 2:17:46pm

### Max McGuire

jake vol up

Sep 02, 2021 2:17:14pm

### Joshua Hammerling



Sep 02, 2021 1:54:33pm

### Max McGuire

so have me come in solo, i'll play a bit of the cut, and then say 'here for analysis is Jake Freijo" then bring him

Sep 02, 2021 1:54:21pm

Case No. 1:22-cv-01129-NYW-SBP Document 219-2 Filed 11/03/23 USDC Colorado pg 21 of 376



 **Max McGuire**     **Home**

gonna play a little bit of the project veritas vid in second hour before bringing Jake on

Sep 02, 2021 1:53:56pm

---

### Joshua Hammerling

playing full video?

Sep 02, 2021 1:51:07pm

---

### Joshua Hammerling

got it

Sep 02, 2021 1:50:35pm

---

### Max McGuire

josh

Sep 02, 2021 1:50:15pm

---

### Max McGuire

emailed you

Sep 02, 2021 1:50:12pm

---

### Joshua Hammerling

don't know what video you are talking about

Sep 02, 2021 1:49:45pm

---

### Joshua Hammerling

no video here other than biden

Sep 02, 2021 1:48:26pm

---

### Joshua Hammerling

here

Sep 02, 2021 1:48:19pm



 **Max McGuire**   **Home**

that's all i have hear

Sep 02, 2021 1:48:17pm

### Joshua Hammerling

sent at 1205?

Sep 02, 2021 1:48:05pm

### Max McGuire

sent here

Sep 02, 2021 1:47:10pm

### Joshua Hammerling

from where

Sep 02, 2021 1:47:05pm

### Max McGuire

did you download that mark levin vid

Sep 02, 2021 1:46:52pm

### Joshua Hammerling

you flagged me

Sep 02, 2021 1:43:14pm

### Joshua Hammerling

or english

Sep 02, 2021 1:30:25pm

### Joshua Hammerling

good

Sep 02, 2021 1:11:03pm



 **Max McGuire**    **Home**

make sure we get this one downloaded

Sep 02, 2021 1:08:08pm

## Max McGuire

0:00

Sep 02, 2021 1:05:55pm

## Joshua Hammerling

terminated

Sep 01, 2021 3:09:17pm

## Joshua Hammerling



Sep 01, 2021 3:04:03pm

## Max McGuire

tell him we gotta wrap

Sep 01, 2021 3:03:33pm

## Max McGuire

gotta wrap soon

Sep 01, 2021 2:59:26pm

## Max McGuire

i keep trying

Sep 01, 2021 2:42:38pm

Case 2:1 cv-1 22-cv-00129-NYW-SBP Document 219-22/21/e011/03/23 Colo D6 Colorado of pg 24 08376 Joshua Hammerling



 **Max McGuire**   **Home**

wrap

Sep 01, 2021 2:42:29pm

## Max McGuire

i will

Sep 01, 2021 2:39:47pm

## Joshua Hammerling

wrap her lol

Sep 01, 2021 2:39:18pm

## Max McGuire

ad read, then him

Sep 01, 2021 2:36:16pm

## Max McGuire

ok

Sep 01, 2021 2:36:11pm

## Joshua Hammerling

jake is cued up

Sep 01, 2021 2:33:27pm

## Joshua Hammerling

fuck you max

Sep 01, 2021 2:27:35pm

## Joshua Hammerling

correction: caller name is Jade

Sep 01, 2021 2:25:44pm

Case 2:20-cv-01299-NYW-SBP Document 19-2/2/4/2011/03/23 ColoSD6 Colorado 5 of pg 25 of 376 Hammerling



 **Max McGuire**     **Home**

we have jacqueline on biden topic first as well

Sep 01, 2021 2:22:58pm

---

**Joshua Hammerling**

jake is ready

Sep 01, 2021 2:22:03pm

---

**Joshua Hammerling**

i did

Sep 01, 2021 2:18:31pm

---

**Max McGuire**

make sure you mark the time

Sep 01, 2021 2:18:25pm

---

**Joshua Hammerling**

awfullness of biden

Sep 01, 2021 2:13:48pm

---

**Joshua Hammerling**

patrick is on the line

Sep 01, 2021 2:13:43pm

---

**Joshua Hammerling**

be right back

Sep 01, 2021 2:12:46pm

---

**Joshua Hammerling**

jake is in the bathroom

Sep 01, 2021 2:12:43pm

---

Case 2:No. 1:22-cv-01299-NYW-SBP Document 219-22 Filed 11/03/23 USDC Colorado 26 of pg 26 of 376



Amen

Sep 01, 2021 2:11:45pm

 **Max McGuire**    **Home**

### Joshua Hammerling

cool gear coming soon

Sep 01, 2021 1:57:37pm

### Joshua Hammerling

do it second hour

Sep 01, 2021 1:53:35pm

### Joshua Hammerling

that was good

Sep 01, 2021 1:39:23pm

### Joshua Hammerling

beginning of the clip you were muted

Sep 01, 2021 1:38:00pm

### Joshua Hammerling

Do it again

Sep 01, 2021 1:37:56pm

### Joshua Hammerling

started

Sep 01, 2021 1:06:45pm

### Joshua Hammerling

CDsite not connecting

Sep 01, 2021 1:06:28pm

Case 2No. 1:22-cv-01129-NYW-SBP Document 219-22 Filed 11/03/23 USDC Colorado pg 27 of 376



fozrn

Sep 01, 2021 1:06:12pm

### Max McGuire

you there?

Sep 01, 2021 12:49:47pm

### Joshua Hammerling

terminated

Aug 31, 2021 3:19:01pm

### Joshua Hammerling

tell Shabir we will be reaching out after the show

Aug 31, 2021 2:49:19pm

### Joshua Hammerling



Aug 31, 2021 2:45:48pm

### Joshua Hammerling



Aug 31, 2021 2:45:47pm

### Joshua Hammerling

no follow up questions

Aug 31, 2021 2:44:59pm

### Joshua Hammerling

!!!

Aug 31, 2021 2:44:56pm



Case 2No. v1:22-cv-011299-NYW-SBP Document 21-92 / Filed 11/03/23 Colo USDC Colorado 28 of pg 281 of 376 with Hammerling



 **Max McGuire**   **Home**

don't ask for specifics about plans

Aug 31, 2021 2:44:46pm

---

**Joshua Hammerling**

Trying to connect with joe

Aug 31, 2021 2:32:45pm

---

**Joshua Hammerling**

As long as it takes

Aug 31, 2021 2:32:18pm

---

**Max McGuire**

how long we keeping him on?

Aug 31, 2021 2:31:35pm

---

**Max McGuire**

please take joe down if hes frozen

Aug 31, 2021 2:29:16pm

---

**Joshua Hammerling**

we cropped his name out of imag7

Aug 31, 2021 2:21:45pm

---

**Joshua Hammerling**

we have his fb post without any one elses pictures as well

Aug 31, 2021 2:20:36pm

---

**Joshua Hammerling**

one video we can play

Aug 31, 2021 2:19:46pm

Case 2No. v1:22-cv-011299-NYW-SBP Document 219-2 Filed 11/03/23 Colo SD:C Colorado 29 of pg 291 of 376 Joshua Hammerling



 **Max McGuire**     **Home**

not of them

Aug 31, 2021 2:19:35pm

---

### Joshua Hammerling

only two

Aug 31, 2021 2:19:30pm

---

### Max McGuire

are we putting up picture?

Aug 31, 2021 2:19:21pm

---

### Joshua Hammerling

done

Aug 31, 2021 2:15:34pm

---

### Max McGuire

can you tell him to reconnect?

Aug 31, 2021 2:15:31pm

---

### Joshua Hammerling

going to double screen after he finishes speaking

Aug 31, 2021 2:15:20pm

---

### Joshua Hammerling

let him finish his point and then he will have to recconect

Aug 31, 2021 2:15:11pm

---

### Max McGuire

how can we fix it

Aug 31, 2021 2:15:09pm

Case No. 1:22-cv-01129-NYW-SBP Document 219-22 filed 11/03/23 USDC Colorado pg 30 of 376
Shabir Hammerling



 **Max McGuire**    **Home**

shabir is connected

Aug 31, 2021 2:08:52pm

**Max McGuire**

dude

Aug 31, 2021 2:06:37pm

**Max McGuire**

can someone tell him the first hour is over?

Aug 31, 2021 2:02:36pm

**Joshua Hammerling**

refuses to use psyudonym first

Aug 31, 2021 1:59:10pm

**Joshua Hammerling**

no last names

Aug 31, 2021 1:58:55pm

**Joshua Hammerling**

wants to use his first name

Aug 31, 2021 1:58:54pm

**Joshua Hammerling**

Shabir

Aug 31, 2021 1:58:16pm

**Max McGuire**

NOW

Aug 31, 2021 1:57:15pm

Case 2:20-cv-01299-NYW-SBP Document 119-22/2 Filed 11/03/23 Colorado USDC Colorado pg 311 of 376 pg 31 of 376

 Fac eb ook

 **Max McGuire**   **Home**

NEED THE NAME

Aug 31, 2021 1:57:13pm

---

**Max McGuire**

JOSH

Aug 31, 2021 1:57:11pm

---

**Max McGuire**

JOSH this is a 911

Aug 31, 2021 1:52:20pm

---

**Max McGuire**

i put him in description as his real name

Aug 31, 2021 1:52:15pm

---

**Max McGuire**

of hour 2 guest

Aug 31, 2021 1:52:08pm

---

**Max McGuire**

FAKE NAME

Aug 31, 2021 1:52:05pm

---

**Max McGuire**

NEED THE NAME

Aug 31, 2021 1:52:02pm

---

**Max McGuire**

his audios so good now

Aug 31, 2021 1:51:12pm

---

11/16/22, 1:59 PM
Case 2No v.1 22-29-00 12 99 NY W-SBR me Document 21 - 22 / Filed 11/03/23 Colo SD Colorado 2 of
pg 32 of 376 shua Hammerling



 **Max McGuire**    **Home**

put up my screen

Aug 31, 2021 1:49:09pm

---

## Max McGuire

put up my screen

Aug 31, 2021 1:48:43pm

---

## Max McGuire

whats the 2nd guest name

Aug 31, 2021 1:44:32pm

---

## Joshua Hammerling

correct

Aug 31, 2021 1:41:16pm

---

## Max McGuire

just audio, right? not showing the wapo page?

Aug 31, 2021 1:41:10pm

---

## Max McGuire

ok

Aug 31, 2021 1:40:57pm

---

## Joshua Hammerling

audio is lined up

Aug 31, 2021 1:40:54pm

---

## Max McGuire

lol

Aug 31, 2021 1:40:48pm



 **Max McGuire**   **Home**

Joe is very off topic

Aug 31, 2021 1:40:46pm

---

**Joshua Hammerling**

working on it

Aug 31, 2021 1:39:25pm

---

**Max McGuire**

this is the phone call victor made while he was under fire

Aug 31, 2021 1:32:25pm

---

**Max McGuire**

You need to go through an ad

Aug 31, 2021 1:32:13pm

---

**Max McGuire**

can you get this audio ready to go?

Aug 31, 2021 1:31:54pm

---

**Max McGuire**

https://www.washingtonpost.com/local/public-safety/we-are-shot-we-are-shot-ice-agents-final-moments-resour
us-court/2017/07/24/5e24f5ca-672b-11e7-a1d7-9a32c91c6f40_story.html
https://www.washingtonpost.com/local/public-safety/we-are-shot-we-are-shot-ice-agents-final-moments-resour
u  court/2017/07/24/5e24f5ca 672b 11e7 a1d7 9a32c91c6f40   tory html

Aug 31, 2021 1:27:32pm

---

**Max McGuire**

whats the name

Aug 31, 2021 1:26:58pm

---

**Max McGuire**

this needs to be explained before I set it up



  **Max McGuire**    **Home**

Max McGuire

whats the name

Aug 31, 2021 1:26:45pm

**Max McGuire**

i put them in the description...

Aug 31, 2021 1:26:33pm

**Joshua Hammerling**

Thre second hour guest will be called a different name to keep them safe

Aug 31, 2021 1:24:51pm

**Max McGuire**

victors coming across too loud

Aug 31, 2021 1:18:46pm

**Max McGuire**

can you play with EQ?

Aug 31, 2021 1:16:59pm

**Joshua Hammerling**

Its his pc mic

Aug 31, 2021 1:16:52pm

**Max McGuire**

make it a lil less harsh?

Aug 31, 2021 1:16:48pm

**Max McGuire**

any way to fix victor's audio?

Aug 31, 2021 1:16:41pm

11/16/22, 1:59 PM
Case 1:22-cv-01299-NYW-SBP Document 21-9 2/2 Filed 11/03/23 Colorado Colorado 35 of
pg 35 of 376 Aggregate Messenger with Hammerling



 **Max McGuire**    **Home**

Traning sorry

Aug 31, 2021 1:15:22pm

**Max McGuire**

PUT UP MY SCREEN

Aug 31, 2021 1:13:25pm

**Max McGuire**

PUT UP MY SCREEN

Aug 31, 2021 1:13:01pm

**Max McGuire**

put up my screen

Aug 31, 2021 1:12:32pm

**Joshua Hammerling**

ready

Aug 31, 2021 1:06:16pm

**Max McGuire**

I can check in a sec

Aug 31, 2021 12:59:55pm

**Joshua Hammerling**

correct?

Aug 31, 2021 12:59:27pm

**Joshua Hammerling**

4 cuts, 7 images

Aug 31, 2021 12:59:25pm



 **Max McGuire**   **Home**

They are confident

Aug 31, 2021 12:55:05pm

---

### Max McGuire

hes legit?

Aug 31, 2021 12:50:05pm

---

### Joshua Hammerling

Micah vetted him

Aug 31, 2021 12:48:13pm

---

### Max McGuire

Getting weird vibes about this...

Aug 31, 2021 12:46:59pm

---

### Max McGuire

He has 38 FB friends and the last time he publicly posted, it was after the inauguration

Aug 31, 2021 12:40:45pm

---

### Max McGuire

Did Greg vet this guy?

Aug 31, 2021 12:39:27pm

---

### Max McGuire

there are no news articles coming up for Shabir Aminzada

Aug 31, 2021 12:39:22pm

---

### Joshua Hammerling



Aug 31, 2021 11:43:17am

---





terminated

Aug 30, 2021 3:13:01pm

---

### Joshua Hammerling

Here you go

Aug 30, 2021 3:05:35pm

---

### Joshua Hammerling



Aug 30, 2021 3:05:29pm

---

### Joshua Hammerling

she

Aug 30, 2021 2:53:38pm

---

### Joshua Hammerling

JJ is on the phone. wants to talk about how the situation in afghanistan is deliberate

Aug 30, 2021 2:53:05pm

---

### Joshua Hammerling

ready to go

Aug 30, 2021 2:38:31pm

---

### Joshua Hammerling

still on the line

Aug 30, 2021 2:38:28pm

---

### Joshua Hammerling

Doris is on the line. talk about jailing biden not impeacing him. coincidence of pelosi and schumer having partie

Aug 30, 2021 2:34:47pm

Case No. 1:22-cv-01299-NYW-SBP Document 219-2/Aggregate1 11/03/23 USDC Colorado pg 38 of 376 Messenger with Hammerling



 **Max McGuire**    **Home**

1:14: fuck up

Aug 30, 2021 2:17:50pm

---

**Joshua Hammerling**

rady

Aug 30, 2021 2:11:55pm

---

**Joshua Hammerling**



Aug 30, 2021 2:11:09pm

---

**Joshua Hammerling**

John iraq war vet wants to talk about the president not executing his duties. Need a moment to connect

Aug 30, 2021 2:10:56pm

---

**Max McGuire**

ok

Aug 30, 2021 2:06:55pm

---

**Joshua Hammerling**

Trying to wokr it

Aug 30, 2021 2:06:39pm

---

**Joshua Hammerling**

Greg has a person calling in who has family stuck there in Afghanistan trying to get him in a moment

Aug 30, 2021 2:05:54pm

---

**Joshua Hammerling**

woah

Aug 30, 2021 2:04:35pm

---

Case No. 1:22-cv-01299-SBP Document 21-9 Filed 11/03/23 USDC Colorado pg 39 of 376



 **Max McGuire**   **Home**

CAller

Aug 30, 2021 2:03:00pm

### Joshua Hammerling

Bill a retired service member and he is pissed at the administration on th eline

Aug 30, 2021 2:02:35pm

### Max McGuire

dont do that lol

Aug 30, 2021 1:23:09pm

### Joshua Hammerling

I tripped on my cable

Aug 30, 2021 1:23:02pm

### Max McGuire

ok

Aug 30, 2021 1:22:58pm

### Joshua Hammerling

Fixed

Aug 30, 2021 1:22:55pm

### Max McGuire

cut 1

Aug 30, 2021 1:22:39pm

### Joshua Hammerling

We are fixed

Aug 30, 2021 1:22:38pm



 **Max McGuire**   **Home**

image 0

Aug 30, 2021 1:21:29pm

---

**Joshua Hammerling**

copy

Aug 30, 2021 1:21:26pm

---

**Max McGuire**

i'll point for the next one

Aug 30, 2021 1:21:11pm

---

**Max McGuire**

we'll go in order

Aug 30, 2021 1:21:05pm

---

**Max McGuire**

play it now

Aug 30, 2021 1:19:55pm

---

**Joshua Hammerling**

callout h ere

Aug 30, 2021 1:19:45pm

---

**Max McGuire**

play cut 0

Aug 30, 2021 1:19:43pm

---

**Joshua Hammerling**

yes]

Aug 30, 2021 1:19:41pm

Case 2:20-cv-01299-NYW-SBP Document 219-22 Filed 11/03/23 USDC Colorado pg 41 of 376



 **Max McGuire**   **Home**

We braodcasting

Aug 30, 2021 1:19:12pm

### Joshua Hammerling

I cant hear you but we are boadcasting

Aug 30, 2021 1:18:47pm

### Joshua Hammerling

Look

Aug 30, 2021 1:18:00pm

### Joshua Hammerling

my sound failed

Aug 30, 2021 1:17:55pm

### Joshua Hammerling

good

Aug 30, 2021 1:02:50pm

### Joshua Hammerling



Aug 27, 2021 4:44:53pm

### Joshua Hammerling

terminated

Aug 27, 2021 3:05:59pm

### Joshua Hammerling

ok

Aug 27, 2021 2:51:30pm

Case No. 1:22-cv-01129-NYW-SBP Document 219-22 Filed 11/03/23 USDC Colorado pg 42 of 376



 **Max McGuire**    **Home**

I already disputed it

Aug 27, 2021 2:48:15pm

**Joshua Hammerling**

Copyright claim from FB . The name of the company is in Chinese

Aug 27, 2021 2:46:44pm

**Max McGuire**

or do, idc

Aug 27, 2021 2:38:50pm

**Joshua Hammerling**

ok

Aug 27, 2021 2:38:37pm

**Max McGuire**

Please don't run that vid

Aug 27, 2021 2:38:33pm

**Joshua Hammerling**

Joes comp

Aug 27, 2021 2:36:51pm

**Joshua Hammerling**

He looks like he is dieing

Aug 27, 2021 2:36:47pm

**Max McGuire**

echo was on my end

Aug 27, 2021 2:36:42pm

Case 1:22-cv-01299-SKC-SBP Document 219-22 Filed 11/03/23 Colorado of pg 43 of 376



 **Max McGuire    Home**

The topic

Aug 27, 2021 2:31:47pm

---

### Max McGuire

?

Aug 27, 2021 2:31:26pm

---

### Joshua Hammerling

Were on uit now

Aug 27, 2021 2:31:15pm

---

### Max McGuire

cant do a full hour on this

Aug 27, 2021 2:18:13pm

---

### Max McGuire

gotta pivot

Aug 27, 2021 2:18:08pm

---

### Max McGuire

we're supposed to be doing full dive into biden

Aug 27, 2021 2:17:08pm

---

### Max McGuire

Booting up now

Aug 27, 2021 2:13:31pm

---

### Max McGuire

thunderstorms

Aug 27, 2021 2:11:29pm

---

Case 2:20-cv-01299-NYW-SBP Document 219-22 Filed 11/03/23 USDC Colorado 44 of pg 44 of 376



 **Max McGuire**   **Home**

so no idea

Aug 27, 2021 2:11:25pm

### Max McGuire

but power went out during a reboot attempt

Aug 27, 2021 2:11:22pm

### Max McGuire

trying to reboot now

Aug 27, 2021 2:11:15pm

### Max McGuire

Power outage

Aug 27, 2021 2:11:11pm

### Joshua Hammerling

re you there?

Aug 27, 2021 2:08:49pm

### Max McGuire

big topic change

Aug 27, 2021 2:00:31pm

### Joshua Hammerling

Fixed

Aug 27, 2021 1:46:15pm

### Joshua Hammerling

Dlive title was wrong

Aug 27, 2021 1:46:10pm

11/16/22, 1:59 PM
Case 2:21-cv-01229-NYW-SBP Document 219-22/ Filed 11/03/23 USDC Colorado Page 45 of
pg 45 of 376 Joshua Hammerling


Fac
eb
ook

 **Max McGuire** **Home**

Did

Aug 27, 2021 1:25:49pm

### Max McGuire

please tell joe to stop doing that

Aug 27, 2021 1:25:36pm

### Joshua Hammerling

Thats joe

Aug 27, 2021 1:25:33pm

### Joshua Hammerling

Yes restarted and no change

Aug 27, 2021 1:22:19pm

### Max McGuire

cd still down

Aug 27, 2021 1:19:40pm

### Joshua Hammerling

sent to ian

Aug 27, 2021 1:16:28pm

### Max McGuire

twitch is down

Aug 27, 2021 1:12:56pm

### Max McGuire

or twitch

Aug 27, 2021 1:12:37pm

Case 1:22-cv-01299-SKC-SBP Document 19-2 Filed 11/03/23 Colorado page 46 of 376



 **Max McGuire** **Home**

not live on cd

Aug 27, 2021 1:12:21pm

### Joshua Hammerling

Move to phone

Aug 26, 2021 1:12:01pm

### Max McGuire

not seals

Aug 26, 2021 1:08:38pm

### Max McGuire

Marines

Aug 26, 2021 1:08:19pm

### Joshua Hammerling

I stopped it all

Aug 24, 2021 3:04:28pm

### Joshua Hammerling

clear

Aug 24, 2021 3:04:24pm

### Joshua Hammerling

Liz cheney

Aug 24, 2021 2:57:54pm

### Joshua Hammerling



Aug 24, 2021 2:57:44pm

Case No. 1:22-cv-01129-NYW-SBP Document 219-22 filed 11/03/23 Colorado USDC Colorado pg 47 of 376

    **Max McGuire**    **Home**



Aug 24, 2021 2:57:36pm

### Joshua Hammerling

Totoal about face

Aug 24, 2021 2:52:04pm

### Joshua Hammerling

It means they have no plan to rescue

Aug 24, 2021 2:51:17pm

### Max McGuire

it's so dumb

Aug 24, 2021 2:51:07pm

### Joshua Hammerling

How can they evacuate if the tropps are leaving?

Aug 24, 2021 2:51:00pm

### Joshua Hammerling

https://www.express.co.uk/news/world/1481407/us-troops-afghanistan-withdrawal-joe-biden-g7-august-31-exte
taliban-latest
https://www.express.co.uk/news/world/1481407/us-troops-afghanistan-withdrawal-joe-biden-g7-august-31-exte
taliban-latest

Aug 24, 2021 2:47:50pm

### Joshua Hammerling

look

Aug 24, 2021 2:46:45pm

### Joshua Hammerling

look

Case 2 No. 1:22-cv-01299-NYW-SBP Document 21-9 Filed 11/03/23 CO USDC Colorado 48 of pg 48 of 376



 **Max McGuire**    **Home**

**Joshua Hammerling**

The Bee has it

Aug 24, 2021 2:43:17pm

**Joshua Hammerling**



Aug 24, 2021 2:43:13pm

**Max McGuire**

got it

Aug 24, 2021 2:28:20pm

**Joshua Hammerling**

Put this up

Aug 24, 2021 2:23:45pm

**Joshua Hammerling**



Aug 24, 2021 2:23:41pm

**Joshua Hammerling**



Aug 24, 2021 2:18:50pm

**Joshua Hammerling**

Brush off your shoulders

Aug 24, 2021 2:11:53pm

**Max McGuire**





**Max McGuire**  **Home**

---

### Max McGuire

im not participating in this

Aug 24, 2021 2:04:50pm

---

### Joshua Hammerling

I told him to back off

Aug 24, 2021 2:04:03pm

---

### Max McGuire

not doing this topic in hour 2

Aug 24, 2021 2:03:20pm

---

### Joshua Hammerling

ok

Aug 24, 2021 1:57:14pm

---

### Max McGuire

dont bring me on until hour 2

Aug 24, 2021 1:54:29pm

---

### Joshua Hammerling

I see you

Aug 24, 2021 1:52:37pm

---

### Max McGuire

I enjoy being thrown under the bus. The guest is only on because I am out, so I would not have read any bio.

Aug 24, 2021 1:29:21pm

---

### Joshua Hammerling

copy



 **Max McGuire**    **Home**

**Max McGuire**

Just emailed you cuts for 2nd hour

Aug 24, 2021 1:16:23pm

**Max McGuire**

not really interested in coming on and talking about this

Aug 24, 2021 1:12:07pm

**Max McGuire**

The NYTimes goes after me

Aug 24, 2021 1:11:53pm

**Max McGuire**

Reschedule it to 10 min from now?

Aug 24, 2021 1:06:29pm

**Max McGuire**

do i need to extend the fb stream?

Aug 24, 2021 1:06:22pm

**Max McGuire**

Or do I need to scramble

Aug 24, 2021 1:02:21pm

**Max McGuire**

Is he there?

Aug 24, 2021 1:02:18pm

**Max McGuire**

should be all ready to go



Joshua Hammerling

 **Max McGuire**   **Home**

https://justthenews.com/politics-policy/elections/report-arizonas-maricopa-county-ballots-2020-election-delayed
auditors?utm_campaign=ligthouse&utm_content=report-arizonas-maricopa-county-ballots-2020-election-delay
auditors-have-covid-report&utm_source=social-jsr&utm_medium=twitter
https://justthenews.com/politics-policy/elections/report-arizonas-maricopa-county-ballots-2020-election-delayed
auditors

Aug 24, 2021 9:23:42am

### Joshua Hammerling

clear

Aug 23, 2021 2:55:27pm

### Joshua Hammerling

I dont think his mic was working

Aug 23, 2021 2:47:32pm

### Joshua Hammerling

Yeah its alot of background audio that is so loud

Aug 23, 2021 2:47:10pm

### Max McGuire

actually, i think its good

Aug 23, 2021 2:46:49pm

### Max McGuire

VOLUME UP

Aug 23, 2021 2:46:39pm

### Max McGuire

volume up

Aug 23, 2021 2:46:30pm

### Max McGuire

Case 2:22-cv-01229-NYW-SBP   Document 21-22   Filed 11/03/23   USDC Colorado   pg 52 of 376



 **Max McGuire**    **Home**

---

### Joshua Hammerling

https://www.breitbart.com/politics/2021/08/23/pentagon-unknown-amount-captured-weaponry-talibans-disposa
https://www.breitbart.com/politics/2021/08/23/pentagon-unknown-amount-captured-weaponry-talibans-disposa

Aug 23, 2021 2:41:25pm

---

### Joshua Hammerling

Can we start a team?

Aug 23, 2021 2:36:18pm

---

### Joshua Hammerling



Aug 23, 2021 1:57:41pm

---

### Joshua Hammerling

Are we going to ask real nice to get it back?

Aug 23, 2021 1:55:05pm

---

### Joshua Hammerling

Its like we are being set up,,

Aug 23, 2021 1:49:03pm

---

### Joshua Hammerling

Done

Aug 23, 2021 1:42:43pm

---

### Max McGuire

please download this

Aug 23, 2021 1:34:46pm

---

### Max McGuire



 **Max McGuire** **Home**

0:00

Aug 23, 2021 1:30:30pm

### Joshua Hammerling

He has a card for data

Aug 23, 2021 1:24:05pm

### Joshua Hammerling

Doesnt he appoint the head of fema?

Aug 23, 2021 1:19:09pm

### Joshua Hammerling

I have it but its muted because of music

Aug 23, 2021 1:15:50pm

### Joshua Hammerling

Deleted the messeges

Aug 23, 2021 1:13:47pm

### Max McGuire

How is tig not doing a show on Afghanistan?

Aug 20, 2021 3:57:31pm

### Joshua Hammerling

Terminated

Aug 20, 2021 3:00:38pm


  **Max McGuire**    **Home**

qued

Aug 20, 2021 2:43:31pm

### Max McGuire

can u cue up this video

Aug 20, 2021 2:42:52pm

### Max McGuire

https://twitter.com/i/status/1428359405188247565
https://twitter.com/davidmweissman/status/1428359405188247565

Aug 20, 2021 2:42:48pm

### Max McGuire

after ad

Aug 20, 2021 2:28:36pm

### Max McGuire

ok

Aug 20, 2021 2:28:33pm

### Joshua Hammerling

Jenette has military sons and they are devastated as to what is going on

Aug 20, 2021 2:28:20pm

### Joshua Hammerling

He given up

Aug 20, 2021 2:23:05pm

### Joshua Hammerling

no

Aug 20, 2021 2:23:01pm



 **Max McGuire**  **Home**

want to let him on?

Aug 20, 2021 2:21:39pm

---

**Joshua Hammerling**

Poopy pants keeps calling

Aug 20, 2021 2:18:57pm

---

**Joshua Hammerling**

Trolls are out lol

Aug 20, 2021 2:18:33pm

---

**Joshua Hammerling**

https://www.foxnews.com/politics/biden-address-afghanistan-criticism-crisis
https://www.foxnews.com/politics/biden-address-afghanistan-criticism-crisis

Aug 20, 2021 2:15:39pm

---

**Joshua Hammerling**

They would brag if they had rescued alot of poeple

Aug 20, 2021 2:14:57pm

---

**Joshua Hammerling**

nice

Aug 20, 2021 2:08:00pm

---

**Joshua Hammerling**

lol

Aug 20, 2021 2:07:58pm

---

**Joshua Hammerling**

When we have housewives calling to take back the country...we are on the precipice of revolution

Aug 20, 2021 2:06:03pm

---



 **Max McGuire**     **Home**

ok

Aug 20, 2021 2:02:29pm

### Max McGuire

ok shes next

Aug 20, 2021 2:02:27pm

### Max McGuire

vol up

Aug 20, 2021 2:00:59pm

### Joshua Hammerling

Anna wants to talk about how do we help the americans that are stranded

Aug 20, 2021 2:00:59pm

### Joshua Hammerling

Ask for prayers

Aug 20, 2021 1:53:18pm

### Joshua Hammerling

I did hes struggling

Aug 20, 2021 1:53:10pm

### Max McGuire

turn vol up

Aug 20, 2021 1:52:59pm

### Joshua Hammerling

ok

Aug 20, 2021 1:51:13pm



Facebook

 **Max McGuire**    **Home**

i know

Aug 20, 2021 1:51:10pm

### Joshua Hammerling

Kenny is a regular in Dlive

Aug 20, 2021 1:51:07pm

### Max McGuire

kenny will be up first

Aug 20, 2021 1:51:06pm

### Max McGuire

ok

Aug 20, 2021 1:51:02pm

### Joshua Hammerling

Kenny wants to talk about his battle with covid

Aug 20, 2021 1:50:49pm

### Max McGuire

told greg we didnt want to talk about his

Aug 20, 2021 1:43:52pm

### Joshua Hammerling

rady

Aug 20, 2021 1:25:44pm

### Max McGuire

please get this ready

Aug 20, 2021 1:25:05pm



 **Max McGuire**    **Home**

https://rumble.com/vlgi71-joe-biden-slurs-words-stutters-has-brain-freeze-during-afghan-speech.html
https://rumble.com/vlgi71-joe-biden-slurs-words-stutters-has-brain-freeze-during-afghan-speech.html

Aug 20, 2021 1:24:26pm

### Joshua Hammerling

?? Woah

Aug 20, 2021 1:19:08pm

### Max McGuire

wtf

Aug 20, 2021 1:18:51pm

### Joshua Hammerling

good

Aug 20, 2021 1:06:43pm

### Joshua Hammerling

https://www.foxnews.com/politics/republicans-torch-white-house-claim-biden-never-shies-away-questions
https://www.foxnews.com/politics/republicans-torch-white-house-claim-biden-never-shies-away-questions

Aug 20, 2021 11:14:52am

### Joshua Hammerling



Aug 20, 2021 11:01:44am

### Joshua Hammerling



Aug 20, 2021 10:53:36am

### Joshua Hammerling

@HeidiBeedle

Case No. 1:22-cv-01129-NYW-SBP   Document 219-22   filed 11/03/23   USDC Colorado   pg 59 of 376



 **Max McGuire**   **Home**

Joshua Hammerling

terminated

Aug 19, 2021 2:45:27pm

### Max McGuire

NY

Aug 19, 2021 2:27:53pm

### Max McGuire

idk if we're gonna have time for NJ

Aug 19, 2021 2:27:52pm

### Joshua Hammerling

Trolls calling

Aug 19, 2021 1:58:41pm

### Joshua Hammerling

i can bring him in

Aug 19, 2021 1:56:57pm

### Joshua Hammerling

Jke has some of the the moratorium stuff in Ny and the Experian group handling the DB on who has the vax'

Aug 19, 2021 1:56:42pm

### Joshua Hammerling

But were jumping back up

Aug 19, 2021 1:55:44pm

### Joshua Hammerling

I can

Aug 19, 2021 1:55:31pm

Case 2:21-cv-01229-WSH Document 21-22 Filed 11/03/23 Page 60 of 60



 **Max McGuire**   **Home**

can you reset just fb?

Aug 19, 2021 1:54:39pm

### Joshua Hammerling

https://www.foxnews.com/politics/afghanistan-withdrawal-biden-bunker-strategy-clears-schedule
https://www.foxnews.com/politics/afghanistan-withdrawal-biden-bunker-strategy-clears-schedule

Aug 19, 2021 1:27:22pm

### Joshua Hammerling

FB keeps freezing our feed.

Aug 19, 2021 1:25:08pm

### Joshua Hammerling

good

Aug 19, 2021 1:06:18pm

### Joshua Hammerling

https://www.foxnews.com/us/washington-capitol-lockdown-evaucation-suspicious-vehicle
https://www.foxnews.com/us/washington-capitol-lockdown-evaucation-suspicious-vehicle

Aug 19, 2021 12:32:23pm

### Joshua Hammerling

0:00

Aug 19, 2021 12:28:55pm

### Joshua Hammerling

Case 2:21-cv-01229-NQW-SBP Document 219-22/21-22 Filed 11/03/23 Colorado Colorado of pg 611 of 376





**Max McGuire**    **Home**

---

### Joshua Hammerling

There is apprantly a guy live streaming in front of congress with a bomb

Aug 19, 2021 12:26:58pm

---

### Joshua Hammerling

The white house page says nothing about the situation in Afghanistan

Aug 19, 2021 12:25:23pm

---

### Joshua Hammerling

https://www.whitehouse.gov/briefing-room/
https://www.whitehouse.gov/briefing-room/

Aug 19, 2021 12 25 03pm

---

### Joshua Hammerling

https://www.infowars.com/posts/instagram-blocks-critical-comments-of-biden-through-its-disrespectful-content-
https://www.infowars.com/posts/instagram-blocks-critical-comments-of-biden-through-its-disrespectful-content-

Aug 19, 2021 12:21:21pm

---

### Joshua Hammerling

Yeah Im sending it

Aug 19, 2021 11:52:57am

---

### Max McGuire

I don't think he has helped drive a single cent to existing Conservative Daily revenue streams since he started

Aug 19, 2021 11:51:52am

---

### Max McGuire

And was it him yesterday who responded to my question by saying we don't have the ability to post to Telegram when Joe's not there? He's been saying he has been building a CD telegram for months. He even got a new p to manage it.

Aug 19, 2021 11:50:47am

---

11/16/22, 1:59 PM

Aggregate Messenger with Hammerling



 **Max McGuire**   **Home**

I just emailed him asking for a status update. He said on Monday all videos would be uploaded by end of the d
he hasn't uploaded a single one

Aug 19, 2021 11:50:01am

---

**Max McGuire**

Are you still sending Jake the full videos?

Aug 19, 2021 11:49:30am

---

**Max McGuire**



Aug 19, 2021 11:49:21am

---

**Joshua Hammerling**

So the store is up on the CD site. We need to plug it.

Aug 19, 2021 11:44:16am

---

**Max McGuire**

Jake should be spending the second hour uploading the months-worth of videos he has procrastinated.

Aug 19, 2021 11:33:05am

---

**Joshua Hammerling**

Jake has some info on the NY hospitality requirements for covid First hand accounts from his brother we can b
him on to talk about it in the second hour

Aug 19, 2021 11:32:33am

---

**Joshua Hammerling**

Thisis the one on collecting large numbers of citizens

Aug 19, 2021 11:28:53am

---

**Joshua Hammerling**

---



 **Max McGuire**    **Home**

0:00

Aug 19, 2021 11:28:44am

**Max McGuire**

Yea I have that last one. Insane

Aug 19, 2021 11:27:57am

**Joshua Hammerling**

0:00

Aug 19, 2021 11:16:47am

**Joshua Hammerling**

https://www.washingtontimes.com/news/2021/aug/19/joe-bidens-shame-afghan-women-hurl-babies-over-bar/?utm_campaign=shareaholic&utm_medium=twitter&utm_source=socialnetwork
https://www.washingtontimes.com/news/2021/aug/19/joe-bidens-shame-afghan-women-hurl-babies-over-bar/

Aug 19, 2021 11:14:31am

**Joshua Hammerling**

https://theleoterrell.com/biden-claims-afghanistan-withdrawal-could-not-have-been-handled-better/
https://theleoterrell.com/biden-claims-afghanistan-withdrawal-could-not-have-been-handled-better/

Aug 19, 2021 11:14:04am

**Joshua Hammerling**

Dems latest tweet

Case 1:22-cv-01129-NYW-SBP Document 219-22 filed 11/03/23 ColUSDC Colorado4 of pg 64 of 376





**Max McGuire**   **Home**

### Joshua Hammerling

https://summit.news/2021/08/19/report-warns-2021-afghan-refugee-crisis-could-make-2015-look-like-a-walk-in park/
https://summit.news/2021/08/19/report-warns-2021-afghan-refugee-crisis-could-make-2015-look-like-a-walk-in park/

Aug 19, 2021 11:11:32am

### Joshua Hammerling

https://twitter.com/i/status/1428378529683673089
https://twitter.com/bennyjohnson/status/1428378529683673089

Aug 19, 2021 10:41:21am

### Joshua Hammerling

Terminated

Aug 18, 2021 3:06:01pm

### Joshua Hammerling

DAvid is a return caller

Aug 18, 2021 2:55:58pm

### Joshua Hammerling

caller

Aug 18, 2021 2:53:01pm

### Joshua Hammerling

David wants tot alk about about Bidens policies are the exact opposite of trump

Aug 18, 2021 2:52:24pm

### Joshua Hammerling

We need a troll doll

Aug 18, 2021 2:49:59pm

Case No. 1:22-cv-01129-NYW-SBP Document 219-22 filed 11/03/23 USDC Colorado pg 65 of 376



CAller

CAller

Aug 18, 2021 2:40:42pm

### Joshua Hammerling

MArk wants to talk about the awful transition of power in the afgan situation

Aug 18, 2021 2:40:38pm

### Joshua Hammerling

WOW

Aug 18, 2021 2:37:32pm

### Joshua Hammerling

Hes a sack of shit

Aug 18, 2021 2:26:29pm

### Joshua Hammerling

CAller

Aug 18, 2021 2:11:27pm

### Joshua Hammerling

Caller

Aug 18, 2021 2:06:48pm

### Joshua Hammerling

CLLER

Aug 18, 2021 2:05:30pm

### Joshua Hammerling

Rick wants to talk about the admin just a f up from the start

Aug 18, 2021 2:04:49pm



**Max McGuire**    **Home**

Case 2No. 1:22-cv-01299-SBP Document 19-22 Filed 11/03/23 USDC Colorado pg 66 of 376



 **Max McGuire** **Home**

Check your email

Aug 18, 2021 2:03:58pm

### Joshua Hammerling

Sky news arabia just took action on our show

Aug 18, 2021 2:03:53pm

### Joshua Hammerling

Wow hes dodging like hes in the matrix

Aug 18, 2021 2:00:56pm

### Joshua Hammerling

JOe might be on later in the show near the end

Aug 18, 2021 1:56:46pm

### Max McGuire

put phone number on scren

Aug 18, 2021 1:55:09pm

### Joshua Hammerling

The people are

Aug 18, 2021 1:54:58pm

### Max McGuire

ok put up phone line

Aug 18, 2021 1:54:58pm

### Joshua Hammerling

nope

Aug 18, 2021 1:54:53pm



 **Max McGuire**    **Home**

are phone lines broken?

Aug 18, 2021 1:54:48pm

### Joshua Hammerling

At least they had music playing

Aug 18, 2021 1:52:03pm

### Joshua Hammerling

We are not the telle tubbies

Aug 18, 2021 1:50:52pm

### Joshua Hammerling

Sorry on phone

Aug 18, 2021 1:46:42pm

### Joshua Hammerling

ok

Aug 18, 2021 1:18:23pm

### Max McGuire

cut 3 is accidentally a PIC

Aug 18, 2021 1:15:17pm

### Joshua Hammerling

were good

Aug 18, 2021 1:07:19pm

### Max McGuire

FB-4078570875592751-0-AbyOUDh28zK4LZOw

Aug 18, 2021 1:06:30pm



 **Max McGuire**     **Home**

Good time line here

Aug 18, 2021 11:26:00am

**Joshua Hammerling**

https://apnews.com/article/joe-biden-middle-east-taliban-fe160be42181cbde7cc430a4eace7475
https://apnews.com/article/joe-biden-middle-east-taliban-fe160be42181cbde7cc430a4eace7475

Aug 18, 2021 11:25:54am

**Joshua Hammerling**

This is for the gun angle from the meeting

Aug 18, 2021 11:18:50am

**Joshua Hammerling**

https://www.breitbart.com/politics/2021/08/18/nyc-mayor-bill-de-blasio-to-pay-criminals-convicted-of-gun-crime
https://www.breitbart.com/politics/2021/08/18/nyc-mayor-bill-de-blasio-to-pay-criminals-convicted-of-gun-crime

Aug 18, 2021 11:18:43am

**Joshua Hammerling**

https://www.foxnews.com/media/wapo-fact-checks-biden-bogus-claim-that-afghanistans-military-larger-than-na
allies
https://www.foxnews.com/media/wapo-fact-checks-biden-bogus-claim-that-afghanistans-military-larger-than-na
allies

Aug 18, 2021 11:17:35am

**Joshua Hammerling**

The last one says it all

Aug 18, 2021 11:15:47am

**Joshua Hammerling**



Aug 18, 2021 11:15:32am

**Joshua Hammerling**

11/16/22, 1:59 PM
Case 2:20-cv-01299-NYW-SBP Document 119-2 Filed 11/03/23 USDC Colorado 69 of
pg 691 of 376 Joshua Hammerling





Aug 18, 2021 11:14:13am

## Joshua Hammerling



Aug 18, 2021 11:11:49am

## Joshua Hammerling



Aug 18, 2021 11:10:27am

## Joshua Hammerling

terminated

Aug 17, 2021 2:55:12pm

## Joshua Hammerling

Its a new exercise progarm

Aug 17, 2021 2:49:51pm

## Joshua Hammerling

Jumping Jihad?

Aug 17, 2021 2:49:33pm

## Joshua Hammerling

He is having a procedure

Aug 17, 2021 2:43:07pm

## Joshua Hammerling

DIdnt Trump work non stop?

Aug 17, 2021 2:34:50pm

## Joshua Hammerling

Case 2:20-cv-01229-NYW-SBP Document 219-22 Filed 11/03/23 USDC Colorado 70 of pg 70 of 376 Joshua Hammerling



 **Max McGuire**   **Home**

Aug 17, 2021 2:31:44pm

### Max McGuire

i am not prepared to talk about this for half an hour

Aug 17, 2021 2:31:34pm

### Joshua Hammerling

its ready

Aug 17, 2021 2:29:36pm

### Joshua Hammerling

The tsreets are packed with cars ans noone can get out

Aug 17, 2021 2:28:12pm

### Joshua Hammerling

https://www.foxnews.com/live-news/live-updates-taliban-gain-more-ground-in-afghanistan-as-they-close-in-on-
https://www.foxnews.com/live-news/live-updates-taliban-gain-more-ground-in-afghanistan-as-they-close-in-on-

Aug 17, 2021 2:27:44pm

### Joshua Hammerling

yup

Aug 17, 2021 2:24:50pm

### Max McGuire

no data supporting that

Aug 17, 2021 2:24:05pm

### Max McGuire

none of this is on topic

Aug 17, 2021 2:14:05pm

### Joshua Hammerling





### Max McGuire

why are we talking tax policy instead of this

Aug 17, 2021 2:13:04pm

### Max McGuire

get this vid ready when we make the pivot to election fraud

Aug 17, 2021 2:08:37pm

### Max McGuire

0:00

Aug 17, 2021 2:07:49pm

### Joshua Hammerling

copy

Aug 17, 2021 2:04:10pm

### Max McGuire

No, same title

Aug 17, 2021 2:04:04pm

### Max McGuire

thank god I overdelivered Cuts

Aug 17, 2021 2:03:59pm

### Joshua Hammerling

Case 2:21-cv-01229-WSH Document 219-2 Filed 11/03/23 Colorado Page 72 of
pg 721 of 376



Aug 17, 2021 2:03:58pm

 **Max McGuire**    **Home**

### Joshua Hammerling

The qanom thing is still what im curiuos about

Aug 17, 2021 2:03:29pm

### Max McGuire

more topic changes

Aug 17, 2021 2:03:09pm

### Joshua Hammerling

Sorry I was downloading that vid

Aug 17, 2021 2:02:35pm

### Joshua Hammerling

ok

Aug 17, 2021 2:02:06pm

### Max McGuire

nvm not translated

Aug 17, 2021 2:01:34pm

### Joshua Hammerling

no one sec

Aug 17, 2021 2:00:55pm

### Max McGuire

do you have tjhat vid ready

Aug 17, 2021 2:00:42pm

### Joshua Hammerling

Case No. 1:22-cv-01299-SKC Document 219-22 filed 11/03/23 USDC Colorado pg 73 of 376



 **Max McGuire**   **Home**

### Joshua Hammerling

what

Aug 17, 2021 2:00:10pm

### Max McGuire

qanon was confirmed to be fake

Aug 17, 2021 1:58:36pm

### Max McGuire

https://twitter.com/i/status/1427650062843322379
https://twitter.com/BBCYaldaHakim/status/1427650062843322379

Aug 17, 2021 1:58:22pm

### Joshua Hammerling

Yeah

Aug 17, 2021 1:49:18pm

### Max McGuire

gold star

Aug 17, 2021 1:48:39pm

### Max McGuire

fantastic

Aug 17, 2021 1:48:27pm

### Joshua Hammerling

The second hour guest just cancelled

Aug 17, 2021 1:48:21pm

### Max McGuire

Case 2:22-cv-01299-NJW-SBP   Document 19-22/21   Filed 11/03/23   USDC Colorado 74 of
pg 74 of 376



 **Max McGuire**   **Home**

### Max McGuire

it is a really bad look

Aug 17, 2021 1:45:30pm

### Max McGuire

he cant just type all episode

Aug 17, 2021 1:45:21pm

### Joshua Hammerling

He knows his responsibility

Aug 17, 2021 1:43:48pm

### Max McGuire

please tell joe to pay attention

Aug 17, 2021 1:42:07pm

### Max McGuire

if hes in hiding to avoid a deposition, are we technically harboring a fugitive?

Aug 17, 2021 1:36:00pm

### Max McGuire

joe didn't share today's podcast, so we only have 200 viewers on dlive

Aug 17, 2021 1:34:35pm

### Max McGuire

took all of 75 seconds to change topic

Aug 17, 2021 1:29:11pm

### Joshua Hammerling

im bringing him in

Case 2:21-cv-01229-NYW-SBP Document 219-22 Filed 11/03/23 ColoSDC Colorado 75 of pg 75 of 376



### Joshua Hammerling

 **Max McGuire**   **Home**

### Joshua Hammerling

Joe is here

Aug 17, 2021 1:26:10pm

### Joshua Hammerling

Joe is almost ready

Aug 17, 2021 1:22:52pm

### Joshua Hammerling

All calls are in the conspiracy realm

Aug 17, 2021 1:16:07pm

### Joshua Hammerling

Joe s car pulled in

Aug 17, 2021 1:14:55pm

### Joshua Hammerling

Phones have alot of weirdos today

Aug 17, 2021 1:14:43pm

### Joshua Hammerling

good

Aug 17, 2021 1:05:49pm

### Joshua Hammerling

ok

Aug 17, 2021 12:47:55pm

### Max McGuire

So here is the new static stream key: FB-4078570875592751-0-AbyOUDh28zK4LZOw

Case No. 1:22-cv-01129-NYW-SBP Document 219-22 Filed 11/03/23 ColoSDC Colorado of pg 76 of 376 Joshua Hammerling



Fac eb ook

Max McGuire

 **Max McGuire**   **Home**

someone turned off "static Facebook stream key" button while I was on vacation

Aug 17, 2021 12:26:43pm

### Joshua Hammerling

ok

Aug 16, 2021 2:53:31pm

### Max McGuire

tell joe to wrap

Aug 16, 2021 2:53:22pm

### Joshua Hammerling

we lost her

Aug 16, 2021 2:49:45pm

### Joshua Hammerling

done

Aug 16, 2021 2:44:46pm

### Max McGuire

tell joe his typing is loud. show is almost over

Aug 16, 2021 2:44:25pm

### Max McGuire

ok

Aug 16, 2021 2:43:06pm

### Joshua Hammerling

renee is next she has 2 sons that are vets

Aug 16, 2021 2:42:59pm

Case 2:20-cv-01299-NYW-SBP Document 219-2/21-2/Filed 11/03/23 Colorado Colorado 77 of pg 77 of 376 Aggregate Messenger with Hammerling



 **Max McGuire**     **Home**

patrick on next if joe can get back on topic

Aug 16, 2021 2:41:05pm

**Max McGuire**

ok

Aug 16, 2021 2:40:58pm

**Joshua Hammerling**

2 callers on hold

Aug 16, 2021 2:40:47pm

**Joshua Hammerling**

^^

Aug 16, 2021 2:40:31pm

**Joshua Hammerling**

Patrick is an afghan vet on the phone

Aug 16, 2021 2:34:42pm

**Joshua Hammerling**

no they are actively working it right now.

Aug 16, 2021 2:15:59pm

**Max McGuire**

is call in line fixed?

Aug 16, 2021 2:15:49pm

**Max McGuire**

if ever there was a day not to mention it, it would be when staff are being threatened. Just take a day off

Aug 16, 2021 2:07:14pm

Case 2:21-cv-01229-NYW-SBP Document 19-2 Filed 11/03/23 USDC Colorado pg 78 of 376



 **Max McGuire**    **Home**

hahaha great observation

Aug 16, 2021 2:07:02pm

**Max McGuire**

he changes the topic back to election fraud every time

Aug 16, 2021 2:06:51pm

**Joshua Hammerling**

yes were having computer issues that our IT guys are working so he will call back. ill let you know when hes ba and were good to go

Aug 16, 2021 1:53:16pm

**Max McGuire**

is he still on?

Aug 16, 2021 1:53:04pm

**Max McGuire**

can we take him at beginning of next hour?

Aug 16, 2021 1:52:56pm

**Joshua Hammerling**

afghan vet has called in but i havent put him through unless you want him

Aug 16, 2021 1:39:49pm

**Joshua Hammerling**

are we taking guest callers?

Aug 16, 2021 1:39:07pm

**Max McGuire**

please tell joe his furious typing is too loud

Aug 16, 2021 1:21:29pm





I run OBS for my pc screen

Aug 16, 2021 1:20:52pm

### Max McGuire

i dont run OBS

Aug 16, 2021 1:20:36pm

### Joshua Hammerling

you need to restart obs via ian

Aug 16, 2021 1:19:33pm

### Max McGuire

It is wrong on so many levels.

Aug 16, 2021 1:15:16pm

### Joshua Hammerling

Yeah...thats how Joe rolls though.

Aug 16, 2021 1:14:53pm

### Max McGuire

I do not understand how after Josh is threatened, the decision is to double down.

Aug 16, 2021 1:14:30pm

### Max McGuire

This is such a bad idea

Aug 16, 2021 1:14:07pm

### Joshua Hammerling

got the text

Aug 16, 2021 1:12:03pm

Case 2:No. 1:22-29-00-1299-NYW-SBR Document 21-9; 22/71/22 11/03/23 ColoSDO Colorado of pg 80 of 376

 Fac eb ook

 **Max McGuire**    **Home**

FB-4141248155991689-0-AbyLvaoQqjVOgmwa

Aug 16, 2021 1:08:52pm

---

**Max McGuire**

Can you hear me?

Aug 16, 2021 12:50:07pm

---

**Joshua Hammerling**

Yes, I am in conversations with the bosses about it.

Aug 16, 2021 12:26:58pm

---

**Max McGuire**

We need to have an organizational meeting about what just happened to Josh. Him being threatened at his ho because of his connection to this show can't just be something that gets brushed aside as if he is sick.

Aug 16, 2021 12:22:06pm

---

**Joshua Hammerling**

No worries. I have them all queued up and ready.

Aug 16, 2021 12:21:15pm

---

**Max McGuire**

There is an image 0, just because I didn't want to have to renumber all of them when I found anothrr pic

Aug 16, 2021 12:09:07pm

---

**Joshua Hammerling**

No I have access and I see them. Ill be ready to roll

Aug 16, 2021 12:08:41pm

---

**Max McGuire**

Ok, I just emailed cuts to Josh's email. Do you have access to his email or do I need to send the cuts to a diffe email address?

Aug 16, 2021 12:06:00pm





Hey Max, this is Shane. Josh is out today so Ill be running the show. Looks like Joe will be on.

Aug 16, 2021 11:54:40am

### Max McGuire

there is no alert so no one knows

Aug 12, 2021 2:05:25pm

### Max McGuire

This should have been the broadcast

Aug 12, 2021 2:05:20pm

### Max McGuire

K, will record 20-30 minutes then send it to you. Will you be able to broadcast it as if it was live to all the places

Aug 12, 2021 1:31:54pm

### Joshua Hammerling

sent

Aug 12, 2021 1:29:30pm

### Max McGuire

I only have a small window

Aug 12, 2021 1:24:26pm

### Max McGuire

Can you pause that and send me the stuff so I can record this?

Aug 12, 2021 1:23:34pm

### Joshua Hammerling

ok man just finishing up here. Catching up on some stuff.

Aug 12, 2021 1:23:16pm

Case 2:20-cv-01299-NYW-SBP Document 219-2 Filed 11/03/23 USDC Colorado pg 82 of 376 Aggregate Messenger with Hammerling



 **Max McGuire**    **Home**

Idk if I can go live since you're running the symposium, but I will record and then give it to you to run live.

Aug 12, 2021 1:21:45pm

### Max McGuire

What do you think the ETA will be?

Aug 12, 2021 1:21:24pm

### Joshua Hammerling

t

Aug 12, 2021 1:13:39pm

### Joshua Hammerling

yup im on i

Aug 12, 2021 1:13:37pm

### Max McGuire

Can you please email me the red intro video, the intro music, the blue background video, and the outro music

Aug 12, 2021 1:13:00pm

### Joshua Hammerling

Terminated

Aug 03, 2021 3:11:06pm

### Joshua Hammerling

ok

Aug 03, 2021 3:01:35pm

### Max McGuire

thats the video i sent you

Aug 03, 2021 3:01:31pm

Case 2No. 1:22-cv-01299-NYW-SBP Document 21-22/2Filed 11/03/23 Colorado SDC Colorado of pg 83 of 376 Joshua Hammerling



 **Max McGuire**    **Home**

https://twitter.com/seanhannity/status/1422648220690391043
https://twitter.com/seanhannity/status/1422648220690391043

Aug 03, 2021 3:00:42pm

### Joshua Hammerling

got it

Aug 03, 2021 2:59:35pm

### Joshua Hammerling

Shit

Aug 03, 2021 2:59:33pm

### Max McGuire

on screen

Aug 03, 2021 2:59:06pm

### Max McGuire

you mispelled Joe's Name

Aug 03, 2021 2:59:05pm

### Joshua Hammerling

ready

Aug 03, 2021 2:52:14pm

### Max McGuire

0:00



 **Max McGuire**     **Home**

Joshua Hammerling

ok

Aug 03, 2021 2:46:10pm

## Max McGuire

gotta read ad

Aug 03, 2021 2:46:06pm

## Joshua Hammerling

https://twitter.com/rothschildmd/status/1422283752252657665
https://twitter.com/rothschildmd/status/1422283752252657665

Aug 03, 2021 2:44:54pm

## Joshua Hammerling

Rasmussen is confirming

Aug 03, 2021 2:44:11pm

## Joshua Hammerling

https://twitter.com/Rasmussen_Poll/status/1422587567753551872
https://twitter.com/Rasmussen_Poll/status/1422587567753551872

Aug 03, 2021 2:42:50pm

## Joshua Hammerling

Dominion doing some flexing

Aug 03, 2021 2:41:25pm

## Joshua Hammerling

https://www.dominionvoting.com/latest-news/
https://www.dominionvoting.com/latest-news/

Aug 03, 2021 2:41:06pm

## Joshua Hammerling

Case 2No.1:22-cv-01129-NYW-SBP Document 219-2 Filed 11/03/23 Colorado Colorado 85 of pg 85 of 376
Joshua Hammerling



 **Max McGuire**   **Home**

### Joshua Hammerling

He texted and said that h ekeeps losing signal

Aug 03, 2021 2:27:11pm

### Joshua Hammerling

Ill keep you posted

Aug 03, 2021 2:24:16pm

### Joshua Hammerling

Sorry man

Aug 03, 2021 2:24:10pm

### Max McGuire

ok

Aug 03, 2021 2:24:04pm

### Joshua Hammerling

Now im worried nothing is connecting and hes MIA

Aug 03, 2021 2:21:20pm

### Joshua Hammerling

nothing

Aug 03, 2021 2:16:26pm

### Joshua Hammerling

Can't connect and hes not responding to anything

Aug 03, 2021 2:13:03pm

### Max McGuire

ok i can lead into it

Case 2 No. 1:22-cv-01299-NYW-SBP Document 21-22 Filed 11/03/23 Colorado Colorado 6 of pg 86 of 376 Hammerling



 **Max McGuire**    **Home**

### Joshua Hammerling

working it

Aug 03, 2021 2:08:08pm

---

### Joshua Hammerling

He just dropped ....

Aug 03, 2021 2:07:40pm

---

### Joshua Hammerling

yup

Aug 03, 2021 2:05:54pm

---

### Max McGuire

ok after break

Aug 03, 2021 2:05:49pm

---

### Joshua Hammerling

Joe is connected and ready to roll

Aug 03, 2021 2:05:37pm

---

### Joshua Hammerling

This guy is a great guest

Aug 03, 2021 1:10:50pm

---

### Joshua Hammerling

all up

Aug 03, 2021 1:06:07pm

---

### Joshua Hammerling

clear

Case 1:22-cv-01129-NYW-SBP Document 119-22 Filed 11/03/23 USDC Colorado pg 87 of 376



 **Max McGuire**   **Home**

Joshua Hammerling

It has the warning over our feed from my point of view

Aug 02, 2021 2:00:58pm

### Joshua Hammerling



Aug 02, 2021 1:20:37pm

### Joshua Hammerling

https://healthcare.utah.edu/publicaffairs/news/2015/08/08-05-15_Viruses-Thrive-In-Big-Families.php
https://healthcare.utah.edu/publicaffairs/news/2015/08/08-05-15_Viruses-Thrive-In-Big-Families.php

Aug 02, 2021 1:14:37pm

### Joshua Hammerling

good

Aug 02, 2021 1:06:09pm

### Max McGuire

FB-4078570875592751-0-AbyOUDh28zK4LZOw

Aug 02, 2021 1:05:44pm

### Joshua Hammerling

clear

Jul 30, 2021 3:03:55pm

### Joshua Hammerling

terminated

Jul 30, 2021 3:03:49pm

### Joshua Hammerling

https://www.cnn.com/2021/07/30/health/breakthrough-infection-masks-cdc-provincetown-study/index.html

Case No. 1:22-cv-01129-NYW-SBP Document 219-22 filed 11/03/23 USDC Colorado pg 88 of 376
Aggregate Messenger with Hammerling



 **Max McGuire** **Home**

### Max McGuire

really close

Jul 30, 2021 2:13:15pm

### Joshua Hammerling

I did again

Jul 30, 2021 2:13:13pm

### Max McGuire

tell him we are way over

Jul 30, 2021 2:12:27pm

### Max McGuire

gotta read ad

Jul 30, 2021 1:53:10pm

### Joshua Hammerling

Video qued

Jul 30, 2021 1:43:51pm

### Joshua Hammerling

Dave the border guy wants to confirm everything you said. Caller

Jul 30, 2021 1:41:21pm

### Max McGuire





**Max McGuire**　　**Home**

0:00

Jul 30, 2021 1:40:40pm

## Max McGuire

take it down

Jul 30, 2021 1:27:46pm

## Max McGuire

what is going on?

Jul 30, 2021 1:15:21pm

## Max McGuire

he just completely changed the topic

Jul 30, 2021 1:15:16pm

## Joshua Hammerling

ok

Jul 30, 2021 1:15:04pm

## Max McGuire

twitch is down

Jul 30, 2021 1:14:20pm

## Joshua Hammerling

Joe is ready

Jul 30, 2021 1:12:02pm

## Max McGuire



 **Max McGuire**   **Home**

### Joshua Hammerling

email?

Jul 30, 2021 1:10:58pm

### Joshua Hammerling

Joe is here one sec

Jul 30, 2021 1:10:55pm

### Max McGuire

just sent you two more clips

Jul 30, 2021 1:10:49pm

### Joshua Hammerling

Terminated

Jul 29, 2021 3:03:48pm

### Joshua Hammerling

look at me

Jul 29, 2021 3:01:40pm

### Joshua Hammerling

I found his truck

Jul 29, 2021 3:01:25pm

### Joshua Hammerling



Jul 29, 2021 3:01:16pm

### Max McGuire

11/16/22, 1:59 PM
Case 2No.v.1:22-cv-01129-NYW-SBP Document 19-2 Filed 11/03/23 Colorado of
pg 91 of 376 Aggregate Messenger with Hammerling
USDC Colorado



 **Max McGuire**    **Home**

---

### Max McGuire

Recorded on a potato

Jul 29, 2021 2:49:05pm

---

### Max McGuire

No idea

Jul 29, 2021 2:49:00pm

---

### Joshua Hammerling

What kind of barbarian creates a video like that

Jul 29, 2021 2:44:28pm

---

### Joshua Hammerling

This audio is horrible

Jul 29, 2021 2:41:46pm

---

### Joshua Hammerling

Vmix cant handle it. It just goes black

Jul 29, 2021 2:33:00pm

---

### Max McGuire

so we cant play it

Jul 29, 2021 2:32:54pm

---

### Max McGuire

can only play in app

Jul 29, 2021 2:32:51pm

---

### Joshua Hammerling

I think so



  **Max McGuire**   **Home**

**Max McGuire**

media too big to load outside app

Jul 29, 2021 2:32:27pm

**Max McGuire**

it loads for me

Jul 29, 2021 2:32:13pm

**Joshua Hammerling**

It doesnt work in my vmix browser

Jul 29, 2021 2:32:03pm

**Joshua Hammerling**

Can you get that to load?

Jul 29, 2021 2:31:53pm

**Joshua Hammerling**

https://t.me/joeoltmann/459
https://t.me/joeoltmann/459

Jul 29, 2021 2:31:49pm

**Joshua Hammerling**

Joe sent me this

Jul 29, 2021 2:29:11pm

**Joshua Hammerling**

https://www.thegatewaypundit.com/2021/07/michigan-hero-sheriff-digging-dominion-machines-barry-county-cle
claims-no-issues-lawyers/
https://www.thegatewaypundit.com/2021/07/michigan-hero-sheriff-digging-dominion-machines-barry-county-cle
claims-no-issues-lawyers/

Jul 29, 2021 2:29:07pm

Case No. 1:22-cv-01129-NYW-SBP Document 219-22 filed 11/03/23 ColUSDC Colorado pg 93 of 376
Aggregate Messenger with Hammerling



 **Max McGuire**     **Home**

got it

Jul 29, 2021 2:27:01pm

**Max McGuire**

0:00

Jul 29, 2021 2:25:11pm

**Max McGuire**

asked this question already

Jul 29, 2021 1:47:21pm

**Joshua Hammerling**

ok

Jul 29, 2021 1:36:13pm

**Max McGuire**

gotta read ad

Jul 29, 2021 1:30:07pm

**Joshua Hammerling**

rtmp://38.97.237.90/LiveApp
097096984617499465072089

Jul 29, 2021 1:05:08pm

**Max McGuire**

FB-4078570875592751-0-AbyOUDh28zK4LZOw

Case 1:22-cv-01129-NYW-SBP Document 219-2 Filed 11/03/23 USDC Colorado Page 94 of 376



 **Max McGuire**     **Home**

Joshua Hammerling

???

Jul 28, 2021 3:21:47pm

### Joshua Hammerling

clear

Jul 28, 2021 3:19:15pm

### Joshua Hammerling

CHris did this today

Jul 28, 2021 3:12:34pm

### Joshua Hammerling

http://www.1776patriotranch.com/
http://www.1776patriotranch.com/
❤Max McGuire
❤Max McGuire

Jul 28, 2021 3:12:27pm

### Joshua Hammerling

lol

Jul 28, 2021 3:07:57pm

### Max McGuire

shes just so full of shit

Jul 28, 2021 3:07:33pm

### Joshua Hammerling

I think you did well

Jul 28, 2021 3:03:53pm

### Joshua Hammerling

Case 1:22-cv-01129-NYW-SBP Document 219-22 Filed 11/03/23 USDC Colorado pg 95 of 376





### Joshua Hammerling

Slow down tiger

Jul 28, 2021 2:55:16pm

### Max McGuire

Silence

Jul 28, 2021 2:46:34pm

### Max McGuire

"brandenberg v ohio"

Jul 28, 2021 2:46:31pm

### Max McGuire

cite me the law

Jul 28, 2021 2:46:24pm

### Joshua Hammerling

yeah

Jul 28, 2021 2:46:23pm

### Joshua Hammerling

lol

Jul 28, 2021 2:46:18pm

### Max McGuire

this is so weird

Jul 28, 2021 2:46:18pm

### Max McGuire

Lol



 **Max McGuire**    **Home**

---

**Max McGuire**

must do ad

Jul 28, 2021 2:35:01pm

---

**Max McGuire**

tell him ad

Jul 28, 2021 2:34:58pm

---

**Max McGuire**

he'd know that if he attended the meeting

Jul 28, 2021 2:32:20pm

---

**Max McGuire**

yes, we need that

Jul 28, 2021 2:31:59pm

---

**Joshua Hammerling**

airmed?

Jul 28, 2021 2:29:15pm

---

**Joshua Hammerling**

he is now

Jul 28, 2021 2:29:10pm

---

**Max McGuire**

he has not repped fec and dcf

Jul 28, 2021 2:29:01pm

---

**Max McGuire**

this is what happens when we are insufficiently prepped and cannot drive convos

---


Fac
eb
ook



Max McGuire

yea

Jul 28, 2021 2:25:57pm

### Joshua Hammerling

This is alex jones esk

Jul 28, 2021 2:25:07pm

### Joshua Hammerling

yeah its a little off

Jul 28, 2021 2:24:59pm

### Max McGuire

exterminate humanity

Jul 28, 2021 2:24:05pm

### Max McGuire

she's wrong, and I know she's wrong, and if I knew what she was all about yesterday i'd be prepared

Jul 28, 2021 2:22:59pm

### Max McGuire

Im done interviewing people with sub-par or non-existent prep

Jul 28, 2021 2:22:37pm

### Joshua Hammerling

https://www.foxnews.com/media/nbc-olympics-coverage-spurs-advertiser-anxiety
https://www.foxnews.com/media/nbc-olympics-coverage-spurs-advertiser-anxiety

Jul 28, 2021 2:15:40pm

### Max McGuire

okay



 **Max McGuire**   **Home**

---

lolololol

Jul 28, 2021 2:03:19pm

### Joshua Hammerling

all set

Jul 28, 2021 2:03:19pm

### Max McGuire

tell her to answer phone

Jul 28, 2021 2:01:59pm

### Max McGuire

write on paper and hold it up so she can see

Jul 28, 2021 2:01:56pm

### Max McGuire

okay

Jul 28, 2021 2:01:44pm

### Joshua Hammerling

Back to you she wont anseer her phone

Jul 28, 2021 2:01:38pm

### Max McGuire

this is why we dont do 2nd hour interviews

Jul 28, 2021 2:01:29pm

### Max McGuire

whats the plan

Jul 28, 2021 2:01:21pm



 **Max McGuire**   **Home**

No audio

Jul 28, 2021 2:00:56pm

### Max McGuire

good bad?

Jul 28, 2021 1:59:11pm

### Joshua Hammerling

working it

Jul 28, 2021 1:59:10pm

### Max McGuire

?

Jul 28, 2021 1:59:07pm

### Joshua Hammerling

with audio

Jul 28, 2021 1:59:07pm

### Joshua Hammerling

SHe made achange

Jul 28, 2021 1:59:03pm

### Max McGuire

okay. after break

Jul 28, 2021 1:57:14pm

### Joshua Hammerling

I see vid and audio

Jul 28, 2021 1:57:11pm



 **Max McGuire**     **Home**

Peggy connected

Jul 28, 2021 1:57:05pm

---

**Max McGuire**

topic change

Jul 28, 2021 1:43:38pm

---

**Joshua Hammerling**

me

Jul 28, 2021 1:25:10pm

---

**Max McGuire**

who did he say "hey" to?

Jul 28, 2021 1:25:04pm

---

**Max McGuire**

is he on the phone?

Jul 28, 2021 1:24:55pm

---

**Joshua Hammerling**

lol

Jul 28, 2021 1:13:46pm

---

**Joshua Hammerling**

....

Jul 28, 2021 1:13:44pm

---

**Max McGuire**

you can't make this up

Jul 28, 2021 1:13:42pm





lol he is making it FEC

Jul 28, 2021 1:13:35pm

---

### Max McGuire

FB-4078570875592751-0-AbyOUDh28zK4LZOw

Jul 28, 2021 1:08:33pm

---

### Max McGuire

fb key

Jul 28, 2021 1:08:31pm

---

### Joshua Hammerling

Its up

Jul 28, 2021 1:08:30pm

---

### Joshua Hammerling

lol yeah

Jul 27, 2021 3:55:01pm

---

### Max McGuire

I'm sorry, when I say "show me evidence" and he says "they're all satanists," I need more than that

Jul 27, 2021 3:38:16pm

---

### Joshua Hammerling

Terminated

Jul 27, 2021 3:25:28pm

---

### Joshua Hammerling



Jul 27, 2021 3:18:05pm

---

11/16/22, 1:59 PM
Case 1:21-cv-01120-SKW-SBP Document 110-202 filed 11/03/23 USDC Colorado
pg 102 of 376 Hammerling



 **Max McGuire**   **Home**

You two are adorable

Jul 27, 2021 3:15:08pm

### Joshua Hammerling

LOL

Jul 27, 2021 3:14:57pm

### Max McGuire

music

Jul 27, 2021 2:45:56pm

### Max McGuire

just because a ruling doesnt go his way, doesn't make them activists

Jul 27, 2021 2:42:01pm

### Joshua Hammerling



Jul 27, 2021 2:32:33pm

### Joshua Hammerling



Jul 27, 2021 2:32:28pm

### Joshua Hammerling

Is that collusion?

Jul 27, 2021 2:24:41pm

### Joshua Hammerling

I love the troll patrol

Jul 27, 2021 1:46:23pm



 **Max McGuire**    **Home**

we will take that one

Jul 27, 2021 1:43:16pm

---

**Max McGuire**

ok

Jul 27, 2021 1:43:13pm

---

**Joshua Hammerling**

Take this one

Jul 27, 2021 1:42:36pm

---

**Joshua Hammerling**

I have Chirs York on the line. Former guest wants to alk about where you can find more surplus voting stuff

Jul 27, 2021 1:41:30pm

---

**Joshua Hammerling**

DO you want him

Jul 27, 2021 1:40:25pm

---

**Joshua Hammerling**

Its a voice I havnt heard yet

Jul 27, 2021 1:26:35pm

---

**Joshua Hammerling**

Thats hard to tell. He made a decent point but if you are a pro troller then they know what to say

Jul 27, 2021 1:26:02pm

---

**Max McGuire**

do you think hes a troll

Jul 27, 2021 1:25:31pm

---



 **Max McGuire**    **Home**

Bobby is back

Jul 27, 2021 1:24:51pm

---

### Joshua Hammerling

He dropped

Jul 27, 2021 1:23:50pm

---

### Joshua Hammerling

I havnt connected him yet

Jul 27, 2021 1:22:25pm

---

### Joshua Hammerling

Bobby on the line. Not sure he is a troll. Wants to talk about how more evidence is coming out vindicating the r

Jul 27, 2021 1:22:10pm

---

### Joshua Hammerling

They are hammering the phones

Jul 27, 2021 1:18:21pm

---

### Joshua Hammerling

ANd he now has a lady helping

Jul 27, 2021 1:17:36pm

---

### Joshua Hammerling

I ahd a little fun with him

Jul 27, 2021 1:17:24pm

---

### Joshua Hammerling

Yeah the same dude who always calls

Jul 27, 2021 1:17:14pm



 **Max McGuire**   **Home**

oh

Jul 27, 2021 1:16:57pm

### Joshua Hammerling

The trolls are in attack mode

Jul 27, 2021 1:16:18pm

### Max McGuire

we good

Jul 27, 2021 1:06:53pm

### Joshua Hammerling

FB is now streaming

Jul 27, 2021 1:06:43pm

### Max McGuire

fb

Jul 27, 2021 1:06:41pm

### Max McGuire

FB-4078570875592751-0-AbyOUDh28zK4LZOw

Jul 27, 2021 1:06:39pm

### Joshua Hammerling

Terminated

Jul 26, 2021 3:21:58pm

### Max McGuire

cut it

Jul 26, 2021 2:06:55pm



 **Max McGuire**    **Home**

https://twitter.com/i/status/1419537077792821253
https://twitter.com/MrsT106/status/1419537077792821253

Jul 26, 2021 1:56:21pm

### Joshua Hammerling

https://www.foxnews.com/politics/veterans-affairs-covid-vaccine-mandate-health-care-personnel
https://www.foxnews.com/politics/veterans-affairs-covid-vaccine-mandate-health-care-personnel

Jul 26, 2021 1:32:34pm

### Joshua Hammerling

https://www.foxnews.com/politics/hunter-biden-art-georges-berges-china
https://www.foxnews.com/politics/hunter-biden-art-georges-berges-china

Jul 26, 2021 1:13:56pm

### Joshua Hammerling

good

Jul 26, 2021 1:06:06pm

### Joshua Hammerling

were god

Jul 26, 2021 1:06:04pm

### Max McGuire

FB Stream Key

Jul 26, 2021 1:05:49pm

### Max McGuire

FB-4078570875592751-0-AbyOUDh28zK4LZOw

Jul 26, 2021 1:05:46pm

### Joshua Hammerling

https://www.breitbart.com/politics/2021/07/26/nolte-democrat-run-st-louis-forces-vaccinated-back-masks/
https://www.breitbart.com/politics/2021/07/26/nolte-democrat-run-st-louis-forces-vaccinated-back-masks/

                                                    **Max McGuire    Home**

**Max McGuire**

Ok

Jul 26, 2021 11:51:58am

**Joshua Hammerling**

https://www.breitbart.com/europe/2021/07/25/uk-to-ban-unvaccinated-people-from-premier-league-matches-re
https://www.breitbart.com/europe/2021/07/25/uk-to-ban-unvaccinated-people-from-premier-league-matches-re

Jul 26, 2021 11:51:23am

**Joshua Hammerling**

Jeremy Adams EXPERT & educator, CRT, Hollowed Out is scheduled for 8/3/21 First hour. Its in the calendar.

Jul 26, 2021 11:18:47am

**Joshua Hammerling**

terminated

Jul 23, 2021 3:11:37pm

**Max McGuire**

we clear?

Jul 23, 2021 3:11:37pm

**Joshua Hammerling**

i did

Jul 23, 2021 2:54:24pm

**Max McGuire**

tell joe we gotta wind her down

Jul 23, 2021 2:54:10pm

**Joshua Hammerling**

she is a little off

Case No. 1:21-cv-01120-SKY-SBP Document 219-2/file 11/03/23 CUSBD Colorado 08
pg 108 of 376 Hammerling

  **Max McGuire**    **Home**

### Joshua Hammerling

yeah

Jul 23, 2021 2:50:51pm

### Max McGuire

gotta wind her down

Jul 23, 2021 2:50:17pm

### Joshua Hammerling

lol

Jul 23, 2021 2:38:15pm

### Max McGuire

nope, not shifting to vaccine

Jul 23, 2021 2:38:11pm

### Joshua Hammerling

Off topic but interesting

Jul 23, 2021 2:38:07pm

### Joshua Hammerling

https://www.foxnews.com/sports/vikings-rick-dennison-refusal-covid-vaccine-report
https://www.foxnews.com/sports/vikings-rick-dennison-refusal-covid-vaccine-report

Jul 23, 2021 2:37:58pm

### Joshua Hammerling

caller

Jul 23, 2021 2:36:02pm

### Joshua Hammerling

She went by JJ



  **Max McGuire**     **Home**

**Joshua Hammerling**

JJ wants to talk about the whole basis of crt

Jul 23, 2021 2:34:36pm

**Max McGuire**

already have that cued

Jul 23, 2021 2:32:40pm

**Joshua Hammerling**

not Rob

Jul 23, 2021 2:32:36pm

**Joshua Hammerling**

Mike just sent me this

Jul 23, 2021 2:32:22pm

**Joshua Hammerling**



Jul 23, 2021 2:32:17pm

**Joshua Hammerling**

https://www.foxnews.com/sports/vikings-rick-dennison-refusal-covid-vaccine-report
https://www.foxnews.com/sports/vikings-rick-dennison-refusal-covid-vaccine-report

Jul 23, 2021 2:30:58pm

**Joshua Hammerling**

T and P are linguitically very close

Jul 23, 2021 2:29:47pm

**Max McGuire**

?

Case 1:21-cv-01129-SKW-SBP Document 218-2 filed 11/03/23 USDC Colorado pg 110 of 376

  **Max McGuire**   **Home**

### Joshua Hammerling

Its the sam phone of a phoneme

Jul 23, 2021 2:29:26pm

### Max McGuire

Tammy

Jul 23, 2021 2:28:35pm

### Joshua Hammerling

go to that caller

Jul 23, 2021 2:28:18pm

### Max McGuire

water on the laptop, keeping it on because im wrong

Jul 23, 2021 2:28:02pm

### Joshua Hammerling

smoke

Jul 23, 2021 2:27:58pm

### Joshua Hammerling

its going to smke

Jul 23, 2021 2:27:54pm

### Max McGuire

lol

Jul 23, 2021 2:27:51pm

### Joshua Hammerling

yes

Case 1:21-cv-01129-SKW-SBP Document 110-2 Filed 11/03/23 USDC Colorado
pg 111 of 376



Max McGuire

 **Max McGuire**   **Home**

Pammy?

Jul 23, 2021 2:26:28pm

**Max McGuire**

ok

Jul 23, 2021 2:26:25pm

**Joshua Hammerling**

Pammy wants to talk about the tyranny over our bodies

Jul 23, 2021 2:26:10pm

**Joshua Hammerling**

caller

Jul 23, 2021 2:25:28pm

**Joshua Hammerling**

caller

Jul 23, 2021 2:24:48pm

**Joshua Hammerling**

caller

Jul 23, 2021 2:24:17pm

**Joshua Hammerling**

caller

Jul 23, 2021 2:23:47pm

**Joshua Hammerling**

caller

Jul 23, 2021 2:21:47pm

Case 1:22-cv-01129-NYW-SBP Document 219-2 Filed 11/03/23 USDC Colorado
pg 112 of 376



 **Max McGuire**    **Home**

Pammy wants to talk about the tyranny over our bodies

Jul 23, 2021 2:21:18pm

### Joshua Hammerling

Jul 23, 2021 2:18:30pm

### Max McGuire

any callers?

Jul 23, 2021 2:17:20pm

### Max McGuire

if im on a roll, trying to explain something, Im not gonna just side track into whether or not the election was legi because Joe wasn't paying attention, heard "election," and wants to change the subject

Jul 23, 2021 2:05:25pm

### Max McGuire

a hundred people can't just overturn a school district by voting themselves and not putting it to the thousands c people who aren't in the room at the time

Jul 23, 2021 1:59:45pm

### Max McGuire

None of this is real

Jul 23, 2021 1:59:16pm

### Joshua Hammerling

lol

Jul 23, 2021 1:57:44pm

### Max McGuire

these arent real solutions. Stealing school district property?


**Fac
eb
ook**

 **Max McGuire**   **Home**

this isnt a real suggestion

Jul 23, 2021 1:55:59pm

### Max McGuire

just mute him

Jul 23, 2021 1:51:42pm

### Joshua Hammerling

and in the window

Jul 23, 2021 1:50:21pm

### Joshua Hammerling

I did in slack

Jul 23, 2021 1:50:15pm

### Max McGuire

He just answers emails

Jul 23, 2021 1:49:45pm

### Max McGuire

please tell him to tsop typing

Jul 23, 2021 1:49:16pm

### Joshua Hammerling

haha

Jul 23, 2021 1:36:41pm

### Joshua Hammerling

chaching

Jul 23, 2021 1:25:19pm



 **Max McGuire**   **Home**

https://www.foxnews.com/media/the-view-hosts-clash-second-amendment-designed-protect-slavery-cornerstor
america
https://www.foxnews.com/media/the-view-hosts-clash-second-amendment-designed-protect-slavery-cornerstor
america

Jul 23, 2021 1:23:24pm

### Joshua Hammerling

Lights, water....

Jul 23, 2021 1:21:29pm

### Max McGuire

?

Jul 23, 2021 1:21:01pm

### Max McGuire

what/

Jul 23, 2021 1:21:00pm

### Joshua Hammerling

He was asking for stuff that should have been done before the show

Jul 23, 2021 1:20:55pm

### Joshua Hammerling

He should be better now

Jul 23, 2021 1:20:42pm

### Max McGuire

but the podcast isn't an answer emails hour

Jul 23, 2021 1:19:28pm

### Max McGuire

He's gotta stop typing, if he has other things to do, he can go do them



 **Max McGuire**     **Home**

### Max McGuire

You gotta mute him if he keeps doing this

Jul 23, 2021 1:16:42pm

---

### Max McGuire

hes not paying attention

Jul 23, 2021 1:16:18pm

---

### Joshua Hammerling

yup

Jul 23, 2021 1:16:14pm

---

### Max McGuire

Can you explain to joe his typing is very loud

Jul 23, 2021 1:16:05pm

---

### Joshua Hammerling

Dlive took forever to lead

Jul 23, 2021 1:16:05pm

---

### Joshua Hammerling

tes

Jul 23, 2021 1:09:15pm

---

### Joshua Hammerling

Connected

Jul 23, 2021 1:08:37pm

---

### Joshua Hammerling

were off.

Case No. 1:21-cv-01129-NYW-SBP   Document 210-2   filed 11/03/23   USDC Colorado
pg 116 of 376



 **Max McGuire**     **Home**

**Joshua Hammerling**

ok. joe will close out

Jul 22, 2021 2:59:38pm

**Max McGuire**

Power outage

Jul 22, 2021 2:59:30pm

**Max McGuire**

Thunderstorms

Jul 22, 2021 2:59:26pm

**Joshua Hammerling**

went to joe only

Jul 22, 2021 2:56:46pm

**Joshua Hammerling**

are you getting off and back on?

Jul 22, 2021 2:56:41pm

**Joshua Hammerling**

good

Jul 22, 2021 2:52:44pm

**Max McGuire**

https://www.youtube.com/watch?v=DZvAZnlruhI
https://www.youtube.com/watch?v=DZvAZnlruhI

Jul 22, 2021 2:52:00pm

**Max McGuire**

before you leave???



Max McGuire



**Max McGuire**   **Home**

can u change the title

Jul 22, 2021 2:12:38pm

**Joshua Hammerling**

Ill bring us back

Jul 22, 2021 2:11:35pm

**Joshua Hammerling**

yup

Jul 22, 2021 2:11:30pm

**Max McGuire**

we got shane?

Jul 22, 2021 2:11:24pm

**Max McGuire**

you leaving us now?

Jul 22, 2021 2:11:18pm

**Joshua Hammerling**

This is why we need to discuss this stuff

Jul 22, 2021 1:53:31pm

**Joshua Hammerling**

shit

Jul 22, 2021 1:53:21pm

**Max McGuire**

ugh, background music could burn us.

Jul 22, 2021 1:53:08pm

Case 1:21-cv-01120-NYW-SBP Document 119-2 filed 11/03/23 USDC Colorado pg 118 of 376



 **Max McGuire**   **Home**

lol

Jul 22, 2021 1:42:38pm

### Joshua Hammerling

WTF I need to know this in the morning meeting

Jul 22, 2021 1:42:32pm

### Max McGuire

should have come up in the meeting he missed

Jul 22, 2021 1:42:30pm

### Max McGuire

no clue

Jul 22, 2021 1:42:18pm

### Joshua Hammerling

What video is he talking about?

Jul 22, 2021 1:42:13pm

### Max McGuire

lol

Jul 22, 2021 1:41:56pm

### Joshua Hammerling

I told you aliens would be a thing!!!!

Jul 22, 2021 1:33:38pm

### Joshua Hammerling

Gods great light

Jul 22, 2021 1:27:40pm



 **Max McGuire**    **Home**

100%....

Jul 22, 2021 1:21:39pm

### Joshua Hammerling

were good

Jul 22, 2021 1:11:08pm

### Max McGuire

FB-2453600034756518-0-AbwdBtMic3eA45Mv

Jul 22, 2021 1:10:31pm

### Max McGuire

FB-4066891313427374-0-Abx3o09BYWjgl9IC

Jul 22, 2021 1:10:10pm

### Joshua Hammerling

Im ready

Jul 22, 2021 1:08:27pm

### Joshua Hammerling

clear

Jul 21, 2021 3:02:41pm

### Joshua Hammerling

And we are buying a ramch

Jul 21, 2021 2:49:31pm

### Joshua Hammerling

look at me

Jul 21, 2021 2:42:53pm

Case No. 1:21-cv-01120-NYW-SBP Document 119-2 filed 11/03/23 USDC Colorado pg 120 of 376



Look

Jul 21, 2021 2:42:33pm

 **Max McGuire   Home**

### Joshua Hammerling

hes eating one sec

Jul 21, 2021 2:40:39pm

### Joshua Hammerling

Joe is here for an update

Jul 21, 2021 2:40:25pm

### Joshua Hammerling

Wow she is a mega fan

Jul 21, 2021 2:32:38pm

### Joshua Hammerling

yeah ill need a sec

Jul 21, 2021 2:30:03pm

### Max McGuire

michelle next

Jul 21, 2021 2:29:48pm

### Max McGuire

ok

Jul 21, 2021 2:29:45pm

### Joshua Hammerling

Get gammy to get through and mae her points

Jul 21, 2021 2:25:51pm



 **Max McGuire** **Home**

Michelle an arborist wants to talk about how the nails kill the trees

Jul 21, 2021 2:25:24pm

### Joshua Hammerling

She is a bag full of bats

Jul 21, 2021 2:23:39pm

### Joshua Hammerling

Why not today

Jul 21, 2021 2:21:27pm

### Joshua Hammerling

I have Gammy

Jul 21, 2021 2:21:21pm

### Joshua Hammerling

Dont mention it

Jul 21, 2021 2:03:16pm

### Joshua Hammerling

Lol the last caller was insane

Jul 21, 2021 2:03:08pm

### Max McGuire



Jul 21, 2021 1:48:09pm

### Joshua Hammerling

qued

Jul 21, 2021 1:31:58pm



 **Max McGuire**    **Home**

0:00

Jul 21, 2021 1:31:33pm

**Joshua Hammerling**

qued

Jul 21, 2021 1:18:17pm

**Max McGuire**

0:00

Jul 21, 2021 1:17:55pm

**Joshua Hammerling**

It mkaes a cleaner transition

Jul 21, 2021 1:17:28pm

**Joshua Hammerling**

Ill take it

Jul 21, 2021 1:17:16pm

**Joshua Hammerling**

qued

Case No. 1:22-cv-01129-NYW-SBP Document 219-2 filed 11/03/23 USDC Colorado
pg 123 of 376
Aggregate Messenger with Hammerling



**Max McGuire**

i found a downloadable version

Jul 21, 2021 1:16:46pm

  **Max McGuire**    **Home**

### Joshua Hammerling

on it

Jul 21, 2021 1:16:26pm

### Max McGuire

Can you get that ready? I'll see if I can find a downloadable version

Jul 21, 2021 1:16:21pm

### Max McGuire

https://rumble.com/vk4vjs-busted-2018-video-shows-dr.-fauci-reinstating-gain-of-function-research-at-.html
https://rumble.com/vk4vjs-busted-2018-video-shows-dr.-fauci-reinstating-gain-of-function-research-at-.html

Jul 21, 2021 1:16:08pm

### Joshua Hammerling

DO you want to be up for this?

Jul 21, 2021 1:15:31pm

### Joshua Hammerling

My speaker was up but I only see and hear you

Jul 21, 2021 1:11:57pm

### Max McGuire

theres echo on

Jul 21, 2021 1:08:55pm

### Joshua Hammerling

test



Joshua Hammerling

   **Max McGuire**   **Home**

https://www.foxnews.com/politics/fauci-walensky-masks-virus-rules-delta-covid-spread-senate-hearing
https://www.foxnews.com/politics/fauci-walensky-masks-virus-rules-delta-covid-spread-senate-hearing

Jul 20, 2021 3:32:43pm

### Max McGuire

for Joe

Jul 20, 2021 3:32:14pm

### Max McGuire

put up my screen

Jul 20, 2021 3:32:10pm

### Joshua Hammerling

how close?

Jul 20, 2021 3:31:14pm

### Max McGuire

Its not on the border

Jul 20, 2021 3:29:20pm

### Joshua Hammerling

CLear

Jul 20, 2021 3:15:42pm

### Joshua Hammerling

damn

Jul 20, 2021 3:07:32pm

### Joshua Hammerling

dan

Case No. 1:21-cv-01129-NYW-SBP Document 119-2 filed 11/03/23 USDC Colorado pg 125 of 376
Aggregate Messenger with Hammerling



Fac
eb
ook



**Max McGuire**     **Home**

Thats how much money we have in our DLIVE acct

Jul 20, 2021 3:07:22pm

### Joshua Hammerling

what???

Jul 20, 2021 3:07:07pm

### Joshua Hammerling

$10

Jul 20, 2021 3:07:02pm

### Max McGuire

$1054.017

Jul 20, 2021 3:06:57pm

### Joshua Hammerling

wow

Jul 20, 2021 3:06:47pm

### Max McGuire

we have 1k in lemons

Jul 20, 2021 3:06:40pm

### Joshua Hammerling

lol

Jul 20, 2021 3:05:22pm

### Max McGuire

can we turn it into a butterfly sanctuary

Jul 20, 2021 3:05:14pm



 **Max McGuire**    **Home**

OMG LOLOLOL

Jul 20, 2021 3:02:12pm

### Joshua Hammerling

I want a pic of one of those....

Jul 20, 2021 2:57:09pm

### Joshua Hammerling

Dont....lol

Jul 20, 2021 2:56:54pm

### Max McGuire

I really wanna ask if nunchuk dildos will be there

Jul 20, 2021 2:55:39pm

### Joshua Hammerling

LOLOLOLOLOL

Jul 20, 2021 2:51:28pm

### Max McGuire

AND THERE WILL BE NUNCHUK DILDOS!!!!!

Jul 20, 2021 2:51:22pm

### Joshua Hammerling

YOu dog!

Jul 20, 2021 2:47:39pm

### Max McGuire

Joe literally said during the meeting earlier we gotta stop squirreling and making ridiculous new business ventu

Jul 20, 2021 2:47:37pm

Case 1:22-cv-01129-NYW-SBP Document 110-2 Filed 11/03/23 USDC Colorado
pg 127 of 376



 **Max McGuire**     **Home**

lets try hippos

Jul 20, 2021 2:46:51pm

### Joshua Hammerling

Time SHare?

Jul 20, 2021 2:46:15pm

### Joshua Hammerling

all I have is the pixilated one

Jul 20, 2021 2:44:02pm

### Max McGuire

Did not come in before 12:40 my time

Jul 20, 2021 2:44:01pm

### Max McGuire

basura

Jul 20, 2021 2:43:50pm

### Joshua Hammerling

I was told you do

Jul 20, 2021 2:43:47pm

### Max McGuire

after hours of prep meetings, no one sent me it

Jul 20, 2021 2:43:43pm

### Max McGuire

no

Jul 20, 2021 2:43:35pm



 **Max McGuire**   **Home**

The one I have is pixelated

Jul 20, 2021 2:43:28pm

---

**Joshua Hammerling**

Do you have the pregnant video?

Jul 20, 2021 2:43:22pm

---

**Max McGuire**

the dead air is painful

Jul 20, 2021 2:42:32pm

---

**Joshua Hammerling**

A million....

Jul 20, 2021 2:42:14pm

---

**Max McGuire**

what does "i get to talk now" mean?

Jul 20, 2021 2:42:05pm

---

**Joshua Hammerling**

idk

Jul 20, 2021 2:36:08pm

---

**Max McGuire**

why are we talking about gays?

Jul 20, 2021 2:36:03pm

---

**Joshua Hammerling**

idk

Jul 20, 2021 2:33:46pm

Case No. 1:22-cv-01129-NYW-SBP Document 219-2 filed 11/03/23 USDC Colorado
pg 129 of 376



 **Max McGuire**   **Home**

why are we playing this?

Jul 20, 2021 2:33:36pm

---

## Max McGuire

off topic

Jul 20, 2021 2:33:13pm

---

## Max McGuire

lol

Jul 20, 2021 2:32:32pm

---

## Max McGuire

put up my screen

Jul 20, 2021 2:26:48pm

---

## Joshua Hammerling

lol

Jul 20, 2021 2:14:32pm

---

## Joshua Hammerling

We should pull it too

Jul 20, 2021 2:02:14pm

---

## Joshua Hammerling

I told him to pull that

Jul 20, 2021 2:02:06pm

---

## Max McGuire



Jul 20, 2021 2:00:30pm

---

  **Max McGuire**   **Home**

Its L cannel only and its cranked

Jul 20, 2021 1:53:41pm

---

**Max McGuire**

can you turn it up

Jul 20, 2021 1:52:41pm

---

**Max McGuire**

during video

Jul 20, 2021 1:50:56pm

---

**Max McGuire**

gotta keep him muted

Jul 20, 2021 1:50:54pm

---

**Joshua Hammerling**

Its an emotional sytate not anything else

Jul 20, 2021 1:49:24pm

---

**Joshua Hammerling**

Hes crying

Jul 20, 2021 1:49:12pm

---

**Max McGuire**

why did he shake his head at the idea of me going there?

Jul 20, 2021 1:49:06pm

---

**Joshua Hammerling**

He wanted to be unmuted

Jul 20, 2021 1:41:21pm

---

Case 1:21-cv-01120-NYW-SBP Document 110-202 filed 11/03/23 USDC Colorado
pg 181 of 376



 **Max McGuire**    **Home**

muted

Jul 20, 2021 1:40:35pm

### Max McGuire

mute joe and guest

Jul 20, 2021 1:37:56pm

### Max McGuire

vol up

Jul 20, 2021 1:37:51pm

### Joshua Hammerling

ready

Jul 20, 2021 1:23:46pm

### Joshua Hammerling

rady

Jul 20, 2021 1:23:43pm

### Joshua Hammerling

I have one

Jul 20, 2021 1:23:14pm

### Max McGuire

if you go back to three screen, it should have a stillshot of him

Jul 20, 2021 1:22:58pm

### Joshua Hammerling

Hes ready working on the pic

Jul 20, 2021 1:22:32pm

Case 1:22-cv-01129-NYW-SBP Document 119-202 filed 11/03/23 USDC Colorado 32
pg 182 of 376



 **Max McGuire**    **Home**

go

Jul 20, 2021 1:21:54pm

### Joshua Hammerling

Hes on'

Jul 20, 2021 1:21:52pm

### Max McGuire

then have him call

Jul 20, 2021 1:20:30pm

### Max McGuire

if you go back to the three screen, it should show the last still frame when he signed off

Jul 20, 2021 1:20:27pm

### Joshua Hammerling

What video does he want?

Jul 20, 2021 1:18:32pm

### Joshua Hammerling

In slack and told him through the window

Jul 20, 2021 1:18:09pm

### Joshua Hammerling

hes yes

Jul 20, 2021 1:17:48pm

### Max McGuire

did you tell him?

Jul 20, 2021 1:17:40pm



 **Max McGuire**    **Home**

yres

Jul 20, 2021 1:17:03pm

### Max McGuire

we good to go

Jul 20, 2021 1:17:00pm

### Joshua Hammerling

we have him

Jul 20, 2021 1:16:06pm

### Joshua Hammerling

ok good

Jul 20, 2021 1:15:33pm

### Max McGuire

but be prepared for a call

Jul 20, 2021 1:15:18pm

### Joshua Hammerling

ok hes here

Jul 20, 2021 1:15:14pm

### Max McGuire

let's try it

Jul 20, 2021 1:15:02pm

### Joshua Hammerling

His video is terrible

Jul 20, 2021 1:14:45pm

Case No. 1:21-cv-01129-SKW-SBP Document 210-202/file d 11/03/23 CO USDC Colorado 34 pg 184 of 376
Aggregate Messenger with Hammerling



 **Max McGuire**    **Home**

one sec

Jul 20, 2021 1:12:54pm

---

### Joshua Hammerling

onm it

Jul 20, 2021 1:12:51pm

---

### Max McGuire

can he call in?

Jul 20, 2021 1:12:03pm

---

### Max McGuire

ok

Jul 20, 2021 1:11:58pm

---

### Joshua Hammerling

He is having a hard time with his phone. He doesnt have a video alternative I was working with him prior to the

Jul 20, 2021 1:11:49pm

---

### Joshua Hammerling

clear

Jul 19, 2021 3:00:19pm

---

### Max McGuire

k

Jul 19, 2021 3:00:09pm

---

### Joshua Hammerling

terminated

Jul 19, 2021 3:00:05pm



 **Max McGuire**   **Home**

I odnt know how long this is

Jul 19, 2021 2:56:21pm

### Joshua Hammerling

what is the CD cut/

Jul 19, 2021 2:52:53pm

### Max McGuire

having a hard time wrapping my head around the FEC united promo code...

Jul 19, 2021 2:49:28pm

### Joshua Hammerling

It is so hard to scrub through 9 nhours

Jul 19, 2021 2:48:29pm

### Joshua Hammerling

We need a close out

Jul 19, 2021 2:48:04pm

### Max McGuire

Ok

Jul 19, 2021 2:48:02pm

### Joshua Hammerling

we have to

Jul 19, 2021 2:47:53pm

### Max McGuire

Are we coming back after this?

Jul 19, 2021 2:45:19pm


Facebook


**Max McGuire**   **Home**

are we done? Did Joe walk away or is he still there?

Jul 19, 2021 2:45:12pm

---

**Max McGuire**

he handed you a 9 hour video

Jul 19, 2021 2:44:32pm

---

**Max McGuire**

this is what happes when there is zero show prep

Jul 19, 2021 2:44:24pm

---

**Max McGuire**

its not your fault

Jul 19, 2021 2:44:11pm

---

**Joshua Hammerling**

I look like an ass

Jul 19, 2021 2:42:58pm

---

**Joshua Hammerling**

...

Jul 19, 2021 2:42:52pm

---

**Max McGuire**

gotta love this show prep

Jul 19, 2021 2:41:46pm

---

**Max McGuire**

the promo code is FEC

Jul 19, 2021 2:38:38pm



 **Max McGuire**   **Home**

IDK

Jul 19, 2021 2:38:36pm

---

**Max McGuire**

LOL

Jul 19, 2021 2:38:34pm

---

**Max McGuire**

are we getting paid for this promo code?

Jul 19, 2021 2:38:31pm

---

**Max McGuire**

this is getting crazy

Jul 19, 2021 2:37:19pm

---

**Max McGuire**

national socialism is all about patriotism

Jul 19, 2021 2:36:25pm

---

**Max McGuire**

no such thing as a national socialist who hates their own country

Jul 19, 2021 2:36:18pm

---

**Joshua Hammerling**

Lets hope the russians or Chinese did help biden

Jul 19, 2021 2:32:51pm

---

**Max McGuire**

im gonna flip if he says treason again

Jul 19, 2021 2:32:11pm



 **Max McGuire**    **Home**

We're not going back to vaccines

Jul 19, 2021 2:24:11pm

---

### Max McGuire

scripture literally refutes this analysis

Jul 19, 2021 2:24:00pm

---

### Joshua Hammerling

Gammy is back

Jul 19, 2021 2:24:00pm

---

### Max McGuire

forgive them father, for they know not what they do

Jul 19, 2021 2:23:52pm

---

### Max McGuire

we will never be on topicv

Jul 19, 2021 2:23:25pm

---

### Joshua Hammerling

lol

Jul 19, 2021 2:20:47pm

---

### Joshua Hammerling

ok

Jul 19, 2021 2:20:43pm

---

### Max McGuire

so not talking election fraud

Jul 19, 2021 2:20:35pm

---



 **Max McGuire**   **Home**

I mentioned it earlier

Jul 19, 2021 2:09:13pm

---

**Max McGuire**

without a set up, that looks very

Jul 19, 2021 2:08:48pm

---

**Max McGuire**

didn't know you were playing that ad

Jul 19, 2021 2:08:34pm

---

**Max McGuire**

wtf

Jul 19, 2021 2:08:23pm

---

**Max McGuire**

we need to break

Jul 19, 2021 2:06:18pm

---

**Joshua Hammerling**

yeah He said second hour

Jul 19, 2021 1:54:44pm

---

**Max McGuire**

we're going to get banned if Gammy goes off

Jul 19, 2021 1:50:35pm

---

**Max McGuire**

ask Joe if he wants her

Jul 19, 2021 1:50:18pm

Case No. 1:22-cv-01129-NYW-SBP Document 118-202 filed 11/03/23 USDC Colorado
pg 140 of 376



 **Max McGuire**    **Home**

thats not a true statistic

Jul 19, 2021 1:50:11pm

---

### Joshua Hammerling

caller

Jul 19, 2021 1:49:00pm

---

### Joshua Hammerling

DO you want Gammy? SHe claims that she was at a convention about this health subject

Jul 19, 2021 1:48:27pm

---

### Joshua Hammerling

Wow another list of enemies of the state

Jul 19, 2021 1:45:52pm

---

### Joshua Hammerling

I know but we need to play them

Jul 19, 2021 1:37:43pm

---

### Max McGuire

we played it on Fri

Jul 19, 2021 1:37:35pm

---

### Joshua Hammerling

We do need to get a PIJN done. I was going to play it into the next hour

Jul 19, 2021 1:37:23pm

---

### Max McGuire

this is conspiracy stuff

Jul 19, 2021 1:37:17pm

Case No. 1:21-cv-01129-SKW-SBP Document 110-202/file/31/03/23 USDC Colorado 41 pg 141 of 376
Aggregate Messenger with Hammerling



 **Max McGuire**    **Home**

hurts

Jul 19, 2021 1:37:03pm

### Max McGuire

no ad today, btw

Jul 19, 2021 1:37:00pm

### Joshua Hammerling

This hurst the setup

Jul 19, 2021 1:36:56pm

### Max McGuire

for our listeners

Jul 19, 2021 1:35:30pm

### Max McGuire

every time he comes on late, its a bait and switch

Jul 19, 2021 1:35:25pm

### Max McGuire

we cant keep changing topics

Jul 19, 2021 1:34:05pm

### Joshua Hammerling

...

Jul 19, 2021 1:30:58pm

### Joshua Hammerling

I had him all set up and he went for that camera lol

Jul 19, 2021 1:29:01pm

11/16/22, 1:59 PM
Case No. 1:22-cv-01129-NYW-SBP Document 219-2/file 31/03/23 USDC Colorado 42
pg 142 of 376 Hammerling



 **Max McGuire**   **Home**

omg

Jul 19, 2021 1:27:57pm

---

### Joshua Hammerling

Look at me

Jul 19, 2021 1:27:06pm

---

### Joshua Hammerling

Joe is here setting up

Jul 19, 2021 1:26:18pm

---

### Joshua Hammerling

All set

Jul 19, 2021 1:05:47pm

---

### Joshua Hammerling

terminated

Jul 16, 2021 3:05:19pm

---

### Max McGuire

you need headphones

Jul 16, 2021 2:39:46pm

---

### Joshua Hammerling

ugh

Jul 16, 2021 2:32:40pm

---

### Joshua Hammerling

He moved the camera

Jul 16, 2021 2:32:35pm

---

Case 1:21-cv-01129-SPB Document 210-2 filed 11/03/23 USDC Colorado 143
pg 143 of 376
Messenger with Hammerling



 **Max McGuire**    **Home**

I can jump in and set you up

Jul 16, 2021 2:31:25pm

### Max McGuire

i can't have a monologue if the topic changes

Jul 16, 2021 2:31:08pm

### Joshua Hammerling

lol

Jul 16, 2021 2:30:58pm

### Max McGuire

i can go off when I have control over the podcast

Jul 16, 2021 2:30:50pm

### Joshua Hammerling

When he leaves go back to the narrative control collusion of the govt with the socials

Jul 16, 2021 2:30:39pm

### Joshua Hammerling

yeah

Jul 16, 2021 2:29:55pm

### Max McGuire

he just said hes leaving and then changed the topic

Jul 16, 2021 2:29:51pm

### Joshua Hammerling

the connection wire is f ed up

Jul 16, 2021 2:28:33pm

Case 1:21-cv-01120-NYW-SBP Document 110-2 Filed 11/03/23 USDC Colorado pg 144 of 376



 **Max McGuire**    **Home**

why is your cam down

Jul 16, 2021 2:28:18pm

### Joshua Hammerling

yeah

Jul 16, 2021 2:28:18pm

### Max McGuire

that hes leaving early

Jul 16, 2021 2:28:12pm

### Joshua Hammerling

What?

Jul 16, 2021 2:28:04pm

### Joshua Hammerling

My cam is down

Jul 16, 2021 2:27:52pm

### Max McGuire

wait, he just kept that secret?

Jul 16, 2021 2:27:51pm

### Joshua Hammerling

ok ill join you in the last bit

Jul 16, 2021 2:27:47pm

### Joshua Hammerling

He is responsible for our safety

Jul 16, 2021 2:26:36pm

Case No. 1:22-cv-01129-NYW-SBP Document 210-2 filed 11/03/23 USDC Colorado pg 145 of 376



 **Max McGuire**     **Home**

https://www.hhs.gov/surgeongeneral/about/index.html
https://www.hhs.gov/surgeongeneral/about/index.html

Jul 16, 2021 2:26:19pm

### Joshua Hammerling

oh one sec

Jul 16, 2021 2:11:34pm

### Max McGuire

we're gonna get banned

Jul 16, 2021 2:11:27pm

### Joshua Hammerling

from?

Jul 16, 2021 2:11:22pm

### Max McGuire

can you please stop him

Jul 16, 2021 2:08:34pm

### Joshua Hammerling

all set

Jul 16, 2021 2:04:34pm

### Joshua Hammerling

I dont have 2 then

Jul 16, 2021 2:02:14pm

### Max McGuire



 **Max McGuire**    **Home**

0:00

---

Jul 16, 2021 2:02:14pm

### Max McGuire

The one with the sign language is 3

Jul 16, 2021 2:02:04pm

### Joshua Hammerling

DOnt see it

Jul 16, 2021 2:02:00pm

### Max McGuire

The one that is full screen

Jul 16, 2021 2:01:52pm

### Joshua Hammerling

Which is 2?

Jul 16, 2021 2:01:31pm

### Joshua Hammerling

not seeing 2 here

Jul 16, 2021 1:59:28pm

### Joshua Hammerling

I have that as three

Jul 16, 2021 1:59:11pm

### Max McGuire



 **Max McGuire**   **Home**

0:00

Jul 16, 2021 1:59:01pm

**Max McGuire**

and then this one is cut three

Jul 16, 2021 1:58:52pm

**Max McGuire**

this is two

Jul 16, 2021 1:58:41pm

**Joshua Hammerling**

k

Jul 16, 2021 1:57:33pm

**Max McGuire**

ok pijn break audio

Jul 16, 2021 1:57:29pm

**Joshua Hammerling**

sense

Jul 16, 2021 1:57:24pm

**Joshua Hammerling**

it will make since in this break

Jul 16, 2021 1:57:19pm

**Max McGuire**

Case 1:21-cv-01120-NYW-SBP Document 110-2 filed 11/03/23 USDC Colorado pg 148 of 376



 **Max McGuire**   **Home**

---

### Joshua Hammerling

ill play it at this break

Jul 16, 2021 1:56:30pm

---

### Joshua Hammerling

we need a pijn

Jul 16, 2021 1:56:12pm

---

### Joshua Hammerling

i have 3 but which one is 2?

Jul 16, 2021 1:55:52pm

---

### Max McGuire

we dont settle into 26-year old unsubstantiated allegations

Jul 16, 2021 1:54:20pm

---

### Max McGuire

first one is cut 3

Jul 16, 2021 1:54:00pm

---

### Max McGuire

ok. second one i sent is cut 2

Jul 16, 2021 1:53:55pm

---

### Joshua Hammerling

I have it

Jul 16, 2021 1:53:41pm

---

### Joshua Hammerling



 **Max McGuire**    **Home**

---

**Max McGuire**

lol fec

Jul 16, 2021 1:53:10pm

---

**Max McGuire**

Sorry, thats cut 3

Jul 16, 2021 1:52:47pm

---

**Max McGuire**

Cut 2

0:00

Jul 16, 2021 1:52:31pm

---

**Joshua Hammerling**

i know

Jul 16, 2021 1:50:03pm

---

**Max McGuire**

the guest literallyt just said she doesn't know why shes on the show

Jul 16, 2021 1:49:54pm

---

**Max McGuire**

the next time a guest is plopped on my lap with no notice and no information, I am not participating

Jul 16, 2021 1:49:17pm

---

**Joshua Hammerling**

Case No. 1:21-cv-01129-SKC-SBP Document 110-2 filed 11/03/23 USDC Colorado
pg 150 of 376
Aggregate Messenger with Hammerling



Jul 16, 2021 1:49:00pm

### Max McGuire

this will never happen again

Jul 16, 2021 1:48:59pm

### Max McGuire

Greg says it wasn't his job to get us information

Jul 16, 2021 1:48:53pm

### Max McGuire

Literally NO ONE prepared for this interview

Jul 16, 2021 1:48:42pm

### Joshua Hammerling

he knows

Jul 16, 2021 1:44:04pm

### Max McGuire

let jow know t-minus 10 min until 40 minutes

Jul 16, 2021 1:41:53pm

### Joshua Hammerling

yeah...

Jul 16, 2021 1:40:15pm

### Max McGuire

Not sure how joe plans to end this interview in 10 minutes

Jul 16, 2021 1:39:55pm

### Max McGuire

Max McGuire    Home

11/16/22, 1:59 PM
Case No. 1:22-cv-01129-NYW-SBP Document 119-2 filed 11/03/23 USDC Colorado
pg 151 of 376 Hammerling




### Max McGuire

We gave to put together a better show than this

Jul 16, 2021 1:38:23pm

### Joshua Hammerling

he is. he is very emotional

Jul 16, 2021 1:38:12pm

### Max McGuire

Joe isn't even paying attention

Jul 16, 2021 1:36:45pm

### Joshua Hammerling

I think she is genuine but the evidence is not here

Jul 16, 2021 1:36:24pm

### Joshua Hammerling

Yeah its all hearsay

Jul 16, 2021 1:36:02pm

### Max McGuire

theres nothing

Jul 16, 2021 1:35:51pm

### Max McGuire

this is he said she said

Jul 16, 2021 1:35:46pm

### Max McGuire

so he has to



 **Max McGuire**   **Home**

**Max McGuire**

I don't know where to take it

Jul 16, 2021 1:35:16pm

**Max McGuire**

Tell Joe he has to drive the conversation

Jul 16, 2021 1:35:12pm

**Joshua Hammerling**

ad segway

Jul 16, 2021 1:28:42pm

**Max McGuire**

This is never happening again

Jul 16, 2021 1:28:25pm

**Joshua Hammerling**

idk

Jul 16, 2021 1:26:45pm

**Max McGuire**

does joe not want to conduct the interview?

Jul 16, 2021 1:26:36pm

**Joshua Hammerling**

Comments section is talking trump

Jul 16, 2021 1:24:08pm

**Max McGuire**

This is not compelling rtadio



Fac
eb
ook

 **Max McGuire** **Home**

Joshua Hammerling

### hold off

Jul 16, 2021 1:21:41pm

### Max McGuire

I have no way of verifyingh

Jul 16, 2021 1:19:10pm

### Joshua Hammerling

then we hold off

Jul 16, 2021 1:18:57pm

### Max McGuire

idk if its him

Jul 16, 2021 1:18:29pm

### Max McGuire

thats what im saying

Jul 16, 2021 1:18:27pm

### Max McGuire

IDK

Jul 16, 2021 1:18:23pm

### Joshua Hammerling

qued

Jul 16, 2021 1:18:14pm

### Joshua Hammerling

preping

Jul 16, 2021 1:18:01pm







Jul 16, 2021 1:16:58pm

### Max McGuire

idk if I am even getting the right photo of the guy

Jul 16, 2021 1 16 20pm

### Joshua Hammerling

lol

Jul 16, 2021 1:15:34pm

### Max McGuire



Jul 16, 2021 1:15:26pm

### Joshua Hammerling

YOure typing is loud!

Jul 16, 2021 1:13:22pm

### Joshua Hammerling

connected

Jul 16, 2021 1:09:42pm

### Joshua Hammerling

walk carefully

Jul 16, 2021 1:08:37pm

### Max McGuire

we gotta go to air

Jul 16, 2021 1:08:34pm

Case 1:22-cv-01129-SKW-SBP Document 219-202 filed 11/03/23 USDC Colorado
pg 155 of 376

  **Max McGuire**    **Home**

this is gonna be messy

Jul 16, 2021 1:08:08pm

### Joshua Hammerling

Need to do a pijn name today

Jul 16, 2021 9:37:07am

### Joshua Hammerling

Bill is on the line and wants to talk about elections

Jul 15, 2021 1:32:47pm

### Joshua Hammerling

ad read?

Jul 15, 2021 1:17:37pm

### Max McGuire

you have to mute yourself

Jul 15, 2021 1:06:02pm

### Max McGuire

0:00

Jul 15, 2021 1:05:31pm

### Max McGuire

11/16/22, 1:59 PM
Case 1:22-cv-01129-NYW-SBP Document 210-2 filed 11/03/23 USDC Colorado
pg 156 of 376 Binto Hammerling

  **Max McGuire**   **Home**

0:00

Jul 15, 2021 1:03:56pm

**Joshua Hammerling**

terminate

Jul 14, 2021 2:56:59pm

**Max McGuire**

He has asked people to donate to 5 places so far

Jul 14, 2021 2:29:11pm

**Max McGuire**

this has completely killed the vibe of the show

Jul 14, 2021 2:28:07pm

**Joshua Hammerling**



Jul 14, 2021 2:25:54pm

**Max McGuire**

No idea how to come back from suicide talk

Jul 14, 2021 2:25:54pm

**Max McGuire**

hes gotta tuirn off his notifications

Jul 14, 2021 2:14:44pm

**Joshua Hammerling**



 **Max McGuire**    **Home**

Jul 14, 2021 1:55:03pm

### Max McGuire

thats such a random amount of time

Jul 14, 2021 1:54:56pm

### Max McGuire

ok...

Jul 14, 2021 1:54:39pm

### Joshua Hammerling

he will be on for the first half of the second hour

Jul 14, 2021 1:54:30pm

### Max McGuire

Why is Greg there if this is an FEC trip?

Jul 14, 2021 1:53:05pm

### Joshua Hammerling

waiting on greg

Jul 14, 2021 1:52:50pm

### Max McGuire

ok. let me know

Jul 14, 2021 1:52:18pm

### Joshua Hammerling

doublechecking to be sure

Jul 14, 2021 1:50:42pm

### Joshua Hammerling

Case No. 1:21-cv-01129-SKC-SBP Document 110-2 Filed 11/03/23 USDC Colorado pg 158 of 376
Aggregate Messenger with Hammerling



 **Max McGuire**     **Home**

---

### Max McGuire

JOSH?

Jul 14, 2021 1:49:10pm

---

### Max McGuire

is joe on for 2nd hour?

Jul 14, 2021 1:48:01pm

---

### Max McGuire

im talking about 'punch em in the mouth'

Jul 14, 2021 1:43:14pm

---

### Max McGuire

he has to silence his phone

Jul 14, 2021 1:38:57pm

---

### Max McGuire

he has to stop touching his laptop

Jul 14, 2021 1:25:00pm

---

### Max McGuire

he needs headphones

Jul 14, 2021 1:23:09pm

---

### Joshua Hammerling

Im not

Jul 14, 2021 1:22:05pm

---

### Max McGuire

do we know where he is?

Case 1:22-cv-01129-NYW-SBP Document 110-2 Filed 11/03/23 USDC Colorado pg 159 of 376



 **Max McGuire**   **Home**

### Joshua Hammerling

Its a table top set up that whieghs less than 10 87lbs

Jul 14, 2021 1:21:27pm

---

### Joshua Hammerling

Hes moving the table

Jul 14, 2021 1:21:04pm

---

### Max McGuire

why is his vid shaking

Jul 14, 2021 1:20:04pm

---

### Joshua Hammerling

He has a pair

Jul 14, 2021 1:17:44pm

---

### Max McGuire

why no headphones????

Jul 14, 2021 1:17:23pm

---

### Joshua Hammerling

Not head phones

Jul 14, 2021 1:17:16pm

---

### Joshua Hammerling

Hes on speakers

Jul 14, 2021 1:17:12pm

---

### Joshua Hammerling

On phone with greg

11/16/22, 1:59 PM
Case 1:21-cv-01129-SKW-SBP Document 219-02/filed 11/03/23 USDC Colorado
pg 160 of 376 Hammerling


Fac
eb
ook

Max McGuire

 **Max McGuire**  **Home**

Joes audio is playing every now and rthen

Jul 14, 2021 1:16:56pm

### Joshua Hammerling

Training

Jul 14, 2021 1:16:53pm

### Joshua Hammerling

Sorry O dnt hear an echo

Jul 14, 2021 1:15:58pm

### Max McGuire

JOSH

Jul 14, 2021 1:15:38pm

### Max McGuire

JOSH

Jul 14, 2021 1:15:36pm

### Max McGuire

where is that echo coming from?

Jul 14, 2021 1:14:31pm

### Max McGuire

read this

Jul 14, 2021 1:12:17pm

### Max McGuire

We gotta be better

Jul 14, 2021 1:10:38pm

Case 1:21-cv-01129-SBP Document 219-202 filed 11/03/23 USDC Colorado pg 161 of 376

  **Max McGuire**   **Home**

Never bring someone on who isn't ready

Jul 14, 2021 1:10:32pm

### Max McGuire

josh

Jul 14, 2021 1:09:29pm

### Max McGuire

so i can introduce him

Jul 14, 2021 1:06:48pm

### Max McGuire

is it fixed? Please give me a heads up before bringing him on

Jul 14, 2021 1:06:44pm

### Joshua Hammerling

https://thefederalist.com/2021/07/09/new-evidence-indicates-enough-illegal-votes-in-georgia-to-tip-2020-result
https://thefederalist.com/2021/07/09/new-evidence-indicates-enough-illegal-votes-in-georgia-to-tip-2020-result

Jul 14, 2021 11:13:58am

### Joshua Hammerling

terminated

Jul 13, 2021 2:59:56pm

### Joshua Hammerling

They boossted him sorry

Jul 13, 2021 1:51:56pm

### Max McGuire

turn him down a little bit

Jul 13, 2021 1:51:42pm

Case No. 1:21-cv-01129-SKW-SBP Document 219-202 filed 11/03/23 USDC Colorado
pg 162 of 376
Aggregate Messenger with Hammerling



 **Max McGuire**    **Home**

ok

Jul 13, 2021 1:50:27pm

### Joshua Hammerling

Im just going to come right back to us

Jul 13, 2021 1:50:15pm

### Joshua Hammerling

Youre still hot fyi

Jul 13, 2021 1:49:19pm

### Joshua Hammerling

connected

Jul 13, 2021 1:06:27pm

### Joshua Hammerling

https://ncrenegade.com/north-carolina-door-to-door-vaccines-launch-in-mecklenburg-county/
https://ncrenegade.com/north-carolina-door-to-door-vaccines-launch-in-mecklenburg-county/

Jul 13, 2021 11:24:02am

### Joshua Hammerling

terminated

Jul 12, 2021 3:09:19pm

### Joshua Hammerling

Honey and tea

Jul 12, 2021 2:29:02pm

### Max McGuire

not well enough to do spontaneous solo podcasts

Jul 12, 2021 2:28:51pm



 **Max McGuire**   **Home**

Drink water

Jul 12, 2021 2:28:45pm

---

### Joshua Hammerling

I can hea rit

Jul 12, 2021 2:28:36pm

---

### Max McGuire

Im losing my voice

Jul 12, 2021 2:28:30pm

---

### Joshua Hammerling



Jul 12, 2021 2:21:32pm

---

### Joshua Hammerling

https://www.foxnews.com/politics/democratic-socialists-ignore-cuban-protesters-railing-against-communist-dictatorship
https://www.foxnews.com/politics/democratic-socialists-ignore-cuban-protesters-railing-against-communist-dictatorship

Jul 12, 2021 1:55:04pm

---

### Joshua Hammerling

https://www.foxnews.com/us/chicago-weekend-gun-violence-rapper-ambushed
https://www.foxnews.com/us/chicago-weekend-gun-violence-rapper-ambushed

Jul 12, 2021 1:50:31pm

---

### Joshua Hammerling

good on my end

Jul 12, 2021 1:06:27pm

---

### Max McGuire

---

11/16/22, 1:59 PM                                Messenger Hammerling

 Facebook

 **Max McGuire**     **Home**

0:00

Jul 12, 2021 1:05:52pm

**Max McGuire**

https://halturnerradioshow.com/index.php/en/news-page/world/video-breaking-news-complete-societal-collapse
south-africa-rioters-being-shot-dead-by-armed-citizens-after-police-pull-back-looters-being-whipped-in-the-stre
https://halturnerradioshow.com/index.php/en/news-page/world/video-breaking-news-complete-societal-collapse
south-africa-rioters-being-shot-dead-by-armed-citizens-after-police-pull-back-looters-being-whipped-in-the-stre

Jul 12, 2021 1:00:57pm

**Max McGuire**

0:00

Jul 12, 2021 1:00:55pm

**Max McGuire**

0:00

Jul 12, 2021 1:00:20pm

**Max McGuire**

Case 1:22-cv-01129-NYW-SBP Document 110-2 filed 11/03/23 USDC Colorado
pg 165 of 376
Joshua Hammerling




---

### Joshua Hammerling

terminated

Jul 08, 2021 3:36:19pm

---

### Joshua Hammerling

yeah hes tired

Jul 08, 2021 3:34:07pm

---

### Max McGuire

hes fading

Jul 08, 2021 3:33:11pm

---

### Max McGuire

i thought he had an A2A page already

Jul 08, 2021 3:32:33pm

---

### Joshua Hammerling

http://givesendgo.com/defendjoeoltmann
https://givesendgo.com/defendjoeoltmann

Jul 08, 2021 3:31:38pm

---

### Max McGuire

is he losing his voice?

Jul 08, 2021 3:28:59pm

---

### Max McGuire

not my question

Jul 08, 2021 3:25:38pm

---

### Joshua Hammerling

---

Case No. 1:22-cv-01129-NYW-SBP Document 110-202 filed 11/03/23 USDC Colorado pg 166 of 376



 **Max McGuire**    **Home**

### Joshua Hammerling

https://splc.org/2019/08/reporters-privilege-guide-1/
http://splc.org/2019/08/reporters-privilege-guide-1/

Jul 08, 2021 3:22:10pm

### Max McGuire

how is he not paying attention?

Jul 08, 2021 3:22:09pm

### Joshua Hammerling

Colorado's Press Shield Law

Jul 08, 2021 3:20:52pm

### Joshua Hammerling

Let him do a kind of wrap up.

Jul 08, 2021 3:18:54pm

### Joshua Hammerling

all through

Jul 08, 2021 3:14:53pm

### Max McGuire

how many more

Jul 08, 2021 3:13:39pm

### Joshua Hammerling

8 to go

Jul 08, 2021 3:11:57pm

### Joshua Hammerling



 **Max McGuire**   **Home**

### Joshua Hammerling

no

Jul 08, 2021 3:04:55pm

### Max McGuire

can he do 19 in 9 minutes

Jul 08, 2021 3:04:46pm

### Joshua Hammerling

61

Jul 08, 2021 3:04:27pm

### Max McGuire

what # are we on

Jul 08, 2021 3:04:20pm

### Max McGuire

NEED AD READ

Jul 08, 2021 2:50:03pm

### Max McGuire

JOSH

Jul 08, 2021 2:49:59pm

### Max McGuire

AD READ NEEDS TO HAPPEN

Jul 08, 2021 2:49:28pm

### Max McGuire

AD READ NEEDS TO HAPPEN

Case No. 1:21-cv-01129-SKW-SBP Document 219-202 filed 11/03/23 USDC Colorado pg 168 of 376



 **Max McGuire**    **Home**

### Max McGuire

ad read needs to happen soon

Jul 08, 2021 2:47:40pm

### Max McGuire

ad read needs to happen soon

Jul 08, 2021 2:47:13pm

### Joshua Hammerling

im set now

Jul 08, 2021 2:42:12pm

### Max McGuire

lol

Jul 08, 2021 2:40:02pm

### Max McGuire

you gotta use producer cam,

Jul 08, 2021 2:40:00pm

### Joshua Hammerling

He signed it as antifa

Jul 08, 2021 2:39:05pm

### Joshua Hammerling

you b atard

Jul 08, 2021 2:32:16pm

### Max McGuire

i just got a 3-beer delivery

Case No. 1:21-cv-01129-SKC-SBP Document 118-202 filed 11/03/23 USDC Colorado
pg 169 of 376



 **Max McGuire**    **Home**

---

i get yelled at when I try to explain or extrapolate

Jul 08, 2021 2:25:43pm

---

### Joshua Hammerling

you are so silent....

Jul 08, 2021 2:24:18pm

---

### Max McGuire

yea

Jul 08, 2021 2:22:33pm

---

### Joshua Hammerling

hes going to steal the show

Jul 08, 2021 2:22:30pm

---

### Joshua Hammerling

wow

Jul 08, 2021 2:22:16pm

---

### Max McGuire

if we go to hour 3, I'm gonna have to have Michael on for part of it

Jul 08, 2021 2:22:16pm

---

### Joshua Hammerling

lol

Jul 08, 2021 2:21:36pm

---

### Max McGuire

---

Jul 08, 2021 2:21:23pm



 **Max McGuire**     **Home**

Ill do it!

Jul 08, 2021 2:20:57pm

### Max McGuire

best of luck going through the zip images

Jul 08, 2021 2:20:49pm

### Max McGuire

ok

Jul 08, 2021 2:20:33pm

### Joshua Hammerling

Hey Evan is filing for me tomorrow. I have a thing and im filling in for OCN. FYI.

Jul 08, 2021 2:19:59pm

### Joshua Hammerling

Yeah its hard to find without it

Jul 08, 2021 2:19:13pm

### Max McGuire

This is why I label them "Cut 1" etc

Jul 08, 2021 2:16:22pm

### Joshua Hammerling

He going after them today

Jul 08, 2021 2:11:54pm

### Joshua Hammerling

idk

Jul 08, 2021 2:07:30pm

Case 1:22-cv-01129-NYW-SBP Document 110-202 filed 11/03/23 USDC Colorado pg 171 of 376





judges in texas? Or lawyers in texas?

Jul 08, 2021 2:07:25pm

### Max McGuire

Let joe know we are going to break after this video

Jul 08, 2021 2:05:42pm

### Joshua Hammerling

comms

Jul 08, 2021 2:03:05pm

### Joshua Hammerling

I have some people in the room so yeah about cooms

Jul 08, 2021 2:02:58pm

### Max McGuire

Let joe know T-minus 7 minutes to end of the hour so he can segue to the break

Jul 08, 2021 2:02:54pm

### Joshua Hammerling

I have so much here

Jul 08, 2021 2:02:29pm

### Joshua Hammerling

aww

Jul 08, 2021 2:02:16pm

### Max McGuire

Michael bailed to watch Cocomelon

Jul 08, 2021 2:01:59pm



 **Max McGuire**   **Home**

lol

Jul 08, 2021 1:52:08pm

### Max McGuire

My son is watching Joe like a hawk trying to figure out whats going on


Jul 08, 2021 1:52:01pm

### Max McGuire

I tried and he yelled at me and said I was confusing people

Jul 08, 2021 1:47:10pm

### Joshua Hammerling

i told him to slow down

Jul 08, 2021 1:46:57pm

### Max McGuire

He's going to fast and not explaining things

Jul 08, 2021 1:46:43pm

### Max McGuire

He

Jul 08, 2021 1:46:34pm

### Max McGuire

Back to not talking

Jul 08, 2021 1:46:19pm

### Joshua Hammerling

ok

Jul 08, 2021 1:45:08pm

Case 1:21-cv-01120-NYW-SBP Document 119-202 filed 11/03/23 USDC Colorado pg 173 of 376
Aggregate Messenger with Hammerling



 **Max McGuire**   **Home**

tell him we gotta do an ad

Jul 08, 2021 1:44:11pm

### Joshua Hammerling

lol

Jul 08, 2021 1:43:39pm

### Max McGuire

well im done talking now

Jul 08, 2021 1:43:12pm

### Max McGuire

threw to you for comment before me lol

Jul 08, 2021 1:23:03pm

### Joshua Hammerling

its ok let him roll

Jul 08, 2021 1:17:40pm

### Max McGuire

idk how to chime in on this

Jul 08, 2021 1:17:32pm

### Max McGuire

fb trying to take it down

Jul 08, 2021 1:17:07pm

### Max McGuire

yea

Jul 08, 2021 1:17:01pm

Case 1:21-cv-01120-NYW-SBP Document 110-202 filed 11/03/23 USDC Colorado
pg 174 of 376



 **Max McGuire**    **Home**

its back

Jul 08, 2021 1:15:53pm

---

### Joshua Hammerling

FB Stream is yellow

Jul 08, 2021 1:15:49pm

---

### Max McGuire

okay

Jul 08, 2021 1:15:17pm

---

### Joshua Hammerling

Jkae said that they gave the green light

Jul 08, 2021 1:15:12pm

---

### Joshua Hammerling

I have no idea

Jul 08, 2021 1:14:49pm

---

### Max McGuire

can you ask Jake?

Jul 08, 2021 1:14:37pm

---

### Max McGuire

did his lawyer give him the OK to do this?

Jul 08, 2021 1:14:31pm

---

### Max McGuire

Im gonna need to read ads during the podcast

Jul 08, 2021 1:14:01pm

Case 1:21-cv-01120-NYW-SBP Document 119-2 Filed 11/03/23 USDC Colorado pg 175 of 376

**Max McGuire**     **Home**

yup

Jul 08, 2021 1:12:28pm

### Max McGuire

he good to go?

Jul 08, 2021 1:12:22pm

### Joshua Hammerling

we are ready

Jul 08, 2021 1:12:11pm

### Joshua Hammerling

connected

Jul 08, 2021 1:11:29pm

### Joshua Hammerling

all mted

Jul 08, 2021 1:11:24pm

### Max McGuire

mute joe too

Jul 08, 2021 1:11:12pm

### Max McGuire

0:00

Jul 08, 2021 12:55:02pm



 **Max McGuire**     **Home**

terminated

Jul 07, 2021 2:07:45pm

### Joshua Hammerling

Connected

Jul 07, 2021 1:00:03pm

### Max McGuire

https://youtu.be/9a0xlzp-fbs
https://www.youtube.com/watch?v=9a0xlzp-fbs

Jul 07, 2021 12:44:10pm

### Joshua Hammerling

ok

Jul 06, 2021 2:18:07pm

### Max McGuire

Just airmed

Jul 06, 2021 2:15:12pm

### Max McGuire

They ended last week

Jul 06, 2021 2:15:09pm

### Max McGuire

NO HOLSTERS

Jul 06, 2021 2:15:04pm

### Joshua Hammerling

Air med and holsters?

Jul 06, 2021 2:09:32pm

Case No. 1:21-cv-01129-SKW-SBP Document 119-2 filed 11/03/23 USDC Colorado pg 177 of 376 Aggregate Messenger with Hammerling



 **Max McGuire**   **Home**

ok

Jul 06, 2021 2:09:15pm

**Max McGuire**

Has to be mid-roll, so at least 20 min in

Jul 06, 2021 2:08:19pm

**Max McGuire**

Okay.

Jul 06, 2021 2:08:02pm

**Max McGuire**

Can you hit end on FB after you kill the feed? Or do you need me to?

Jul 06, 2021 2:07:59pm

**Joshua Hammerling**

i sent him the read copy

Jul 06, 2021 2:07:54pm

**Max McGuire**

Ok I'm off

Jul 06, 2021 2:07:44pm

**Joshua Hammerling**

good

Jul 06, 2021 2:07:32pm

**Joshua Hammerling**

we are god

Jul 06, 2021 2:07:30pm

Case No. 1:22-cv-01129-NYW-SBP Document 110-202 filed 11/03/23 USDC Colorado pg 178 of 376



 **Max McGuire**    **Home**

Hes just ranting

Jul 06, 2021 2:01:47pm

### Max McGuire

do I just leave now?

Jul 06, 2021 2:01:43pm

### Max McGuire

im stepping away the 2nd hour

Jul 06, 2021 2:00:56pm

### Max McGuire

i feel like crap

Jul 06, 2021 2:00:45pm

### Max McGuire

?????

Jul 06, 2021 1:58:59pm

### Max McGuire

who wants to rape our children

Jul 06, 2021 1:58:57pm

### Max McGuire

this is insanity

Jul 06, 2021 1:58:50pm

### Max McGuire

im not following this train of thought

Jul 06, 2021 1:55:58pm

Case 1:21-cv-01129-SPB Document 110-2 Filed 11/03/23 USDC Colorado pg 179 of 376 Aggregate Messenger with Hammerling


Fac
eb
ook

 **Max McGuire**   **Home**

ok

Jul 06, 2021 1:55:07pm

### Max McGuire

no

Jul 06, 2021 1:55:04pm

### Joshua Hammerling

doe she have one to do?

Jul 06, 2021 1:55:00pm

### Max McGuire

sounded like he was gonna promote his movie

Jul 06, 2021 1:54:59pm

### Max McGuire

looks like he got sidetracked from the movie ad read

Jul 06, 2021 1:54:47pm

### Max McGuire

he's reading an ad

Jul 06, 2021 1:52:59pm

### Joshua Hammerling

that vieo

Jul 06, 2021 1:52:50pm

### Max McGuire

oh this is the free ad for the movie he's in

Jul 06, 2021 1:52:39pm



 **Max McGuire**    **Home**

why is he changing the topic now?

Jul 06, 2021 1:48:06pm

---

### Max McGuire

he has a whole hour alone

Jul 06, 2021 1:48:00pm

---

### Joshua Hammerling

yeah

Jul 06, 2021 1:46:57pm

---

### Max McGuire

im not comfortable on this podcast anymore

Jul 06, 2021 1:46:27pm

---

### Max McGuire

everything is a call to violence. Nat Geo doesnt need a punch in the mouth

Jul 06, 2021 1:41:37pm

---

### Max McGuire

no advertisers want pedophilia to be their segue

Jul 06, 2021 1:33:06pm

---

### Max McGuire

advertisers don't want this as a segue

Jul 06, 2021 1:31:14pm

---

### Joshua Hammerling

yup right next to the door

Jul 06, 2021 1:24:19pm

Case 1:21-cv-01129-SPU-SBP Document 219-2 filed 11/03/23 USDC Colorado 81 pg 181 of 376 Hammerling



 **Max McGuire**  **Home**

he should know better

Jul 06, 2021 1:24:13pm

---

### Max McGuire

that was Chris

Jul 06, 2021 1:24:09pm

---

### Joshua Hammerling

I had to go yell at poeple

Jul 06, 2021 1:24:04pm

---

### Joshua Hammerling

THey are closed

Jul 06, 2021 1:23:59pm

---

### Max McGuire

gotta keep those doors closed

Jul 06, 2021 1:23:52pm

---

### Joshua Hammerling

joe is here

Jul 06, 2021 1:10:37pm

---

### Joshua Hammerling

connected

Jul 06, 2021 1:05:38pm

---

### Max McGuire



 **Max McGuire**    **Home**

0:00

Jul 06, 2021 1:03:33pm

**Max McGuire**

0:00

Jul 06, 2021 1:03:27pm

**Max McGuire**

FB-2453600034756518-0-AbwdBtMic3eA45Mv

Jul 06, 2021 1:00:35pm

**Max McGuire**

signing off now

Jul 02, 2021 3:02:04pm

**Max McGuire**

hes a plant

Jul 02, 2021 3:01:57pm

**Max McGuire**

this guys a radical

Jul 02, 2021 3:01:53pm



 **Max McGuire**    **Home**

this is a plant

Jul 02, 2021 3:01:43pm

### Max McGuire

clear

Jul 02, 2021 3:00:41pm

### Joshua Hammerling

clear

Jul 02, 2021 3:00:31pm

### Max McGuire

wrong holiday

Jul 02, 2021 2:57:14pm

### Joshua Hammerling

allegedly lol

Jul 02, 2021 2:50:08pm

### Joshua Hammerling

done

Jul 02, 2021 2:37:42pm

### Max McGuire

put up screen

Jul 02, 2021 2:37:30pm

### Joshua Hammerling

ok

Jul 02, 2021 2:36:16pm

  **Max McGuire**    **Home**

lol

Jul 02, 2021 2:36:13pm

---

### Max McGuire

tell Joe we are winding this down because he's only on for half hour

Jul 02, 2021 2:33:54pm

---

### Max McGuire

he didnt like shozzism

Jul 02, 2021 2:33:06pm

---

### Max McGuire

how we gonna wind this dowN?>

Jul 02, 2021 2:32:22pm

---

### Max McGuire

ewww

Jul 02, 2021 2:32:11pm

---

### Joshua Hammerling



Jul 02, 2021 2:26:33pm

---

### Joshua Hammerling

lol

Jul 02, 2021 2:21:49pm

---

### Max McGuire

We need to get him a nose condom

Jul 02, 2021 2:21:37pm

Case 1:21-cv-01129-SHM-SBC Document 119-2 filed 11/03/23 USDC Colorado pg 185 of 376



 **Max McGuire**   **Home**

i guess Joe doesn't like the jokes

Jul 02, 2021 2:20:52pm

---

**Joshua Hammerling**

His internet is back....

Jul 02, 2021 2:19:08pm

---

**Joshua Hammerling**

Yeah Im tapped on my side

Jul 02, 2021 2:15:54pm

---

**Joshua Hammerling**

no its on his end

Jul 02, 2021 2:15:10pm

---

**Max McGuire**

can you clean it up aty all?

Jul 02, 2021 2:14:42pm

---

**Joshua Hammerling**

Best I can do

Jul 02, 2021 2:14:10pm

---

**Joshua Hammerling**

shift to your left

Jul 02, 2021 2:05:37pm

---

**Joshua Hammerling**

good

Jul 02, 2021 2:05:07pm


????

Jul 02, 2021 2:04:22pm

 **Max McGuire**    **Home**

---

**Max McGuire**

his mask was off

Jul 02, 2021 1:59:55pm

---

**Max McGuire**

not even a little bit

Jul 02, 2021 1:57:49pm

---

**Max McGuire**

he didnt prepare at all

Jul 02, 2021 1:57:44pm

---

**Joshua Hammerling**

did

Jul 02, 2021 1:50:41pm

---

**Max McGuire**

tell him ad

Jul 02, 2021 1:50:32pm

---

**Max McGuire**

why wont he stay on topic?

Jul 02, 2021 1:50:10pm

---

**Joshua Hammerling**

i know

Jul 02, 2021 1:50:06pm

Case 1:21-cv-01120-WCB-SPB Document 110-2 Filed 11/03/23 USDC Colorado
pg 187 of 376

   **Max McGuire**    **Home**

i am really mad right now

Jul 02, 2021 1:50:02pm

### Max McGuire

this is why our listenership is declining

Jul 02, 2021 1:49:23pm

### Joshua Hammerling

I know that was a good monologue

Jul 02, 2021 1:47:51pm

### Max McGuire

this is terrible

Jul 02, 2021 1:47:50pm

### Max McGuire

we just literally lost all the momentum I built up

Jul 02, 2021 1:47:28pm

### Joshua Hammerling

he was told about the ad

Jul 02, 2021 1:47:28pm

### Max McGuire

why do I even prepare

Jul 02, 2021 1:46:52pm

### Joshua Hammerling

get bback to it after the ad

Jul 02, 2021 1:46:34pm

Case 1:22-cv-01129-NYW-SBP Document 110-2 filed 11/03/23 USDC Colorado pg 188 of 376



 **Max McGuire**   **Home**

to prepare

Jul 02, 2021 1:46:25pm

### Max McGuire

i sent him the material

Jul 02, 2021 1:46:23pm

### Max McGuire

im on a roll

Jul 02, 2021 1:46:19pm

### Joshua Hammerling

...

Jul 02, 2021 1:46:13pm

### Max McGuire

WHY IS HE CHANGING THE TOPIC WHEN I AM ON A ROLL

Jul 02, 2021 1:46:01pm

### Joshua Hammerling

OK

Jul 02, 2021 1:45:30pm

### Max McGuire

gotta read an ad soon

Jul 02, 2021 1:45:26pm

### Max McGuire

ok

Jul 02, 2021 1:44:51pm



look

Jul 02, 2021 1:44:48pm

 **Max McGuire**   **Home**

### Joshua Hammerling

not ready yet

Jul 02, 2021 1:44:33pm

### Joshua Hammerling

Joe is here and settling in

Jul 02, 2021 1:44:28pm

### Joshua Hammerling

No eta

Jul 02, 2021 1:21:25pm

### Joshua Hammerling

Joe said he is going to be late

Jul 02, 2021 1:21:22pm

### Joshua Hammerling

ok

Jul 02, 2021 1:07:16pm

### Max McGuire

so i can segue

Jul 02, 2021 1:06:44pm

### Max McGuire

lemme know before you bring him on

Jul 02, 2021 1:06:42pm

  **Max McGuire**     **Home**

good

Jul 02, 2021 1:06:20pm

---

**Max McGuire**

https://twitter.com/i/status/1410982624336789506
https://twitter.com/DailyCaller/status/1410982624336789506

Jul 02, 2021 12:59:48pm

---

**Max McGuire**

Greg's trying to get ahold of him. We need a process to approve guests before they just get booked and appro
what time slot they're in. Not sure I would have approved the Canadian sneezer as a guest if it had been pitche
me earlier.

Jul 02, 2021 10:55:43am

---

**Joshua Hammerling**

ok

Jul 02, 2021 10:53:07am

---

**Max McGuire**

because it's really awkward to push off a story that could be the one to bring the Biden presidency down all so
can talk to a canadian who sneezed on an airplane. If we talk to the sneezer first, we can't name the podcast E
Quid Pro Quo without people thinking its a bait and switch

Jul 02, 2021 10:52:31am

---

**Max McGuire**

Greg's working on it.

Jul 02, 2021 10:51:33am

---

**Joshua Hammerling**

Why do we need to move him? Joe is in the building fyi

Jul 02, 2021 10:50:56am

---

**Max McGuire**

Case No. 1:22-cv-01129-NYW-SBP Document 118-2 Filed 11/03/23 USDC Colorado pg 191 of 376



 **Max McGuire**   **Home**

### Max McGuire

Trying to get Greg to push the Canadian sneezer back to the second hour because this just dropped:
https://www.dailymail.co.uk/news/article-9678005/Joe-Biden-entertained-Hunters-billionaire-business-associate-vice-presidents-office.html
https://www.dailymail.co.uk/news/article-9678005/Joe-Biden-entertained-Hunters-billionaire-business-associate-vice-presidents-office.html

Jul 02, 2021 10:13:04am

### Max McGuire

did you see today's guest? A canadian kicked off a plane for sneezing

Jul 02, 2021 10:10:43am

### Joshua Hammerling

ok in a show one sec

Jul 02, 2021 10:06:08am

### Max McGuire

If you can please ask him. He wont reply to me

Jul 02, 2021 10:04:14am

### Max McGuire

Need to know if Joe is on the podcast today

Jul 02, 2021 10:04:03am

### Joshua Hammerling

lol

Jul 01, 2021 4:40:00pm

### Max McGuire



Jul 01, 2021 4:21:14pm

Case 1:21-cv-01129-NYW-SBP Document 110-2 Filed 11/03/23 USDC Colorado
pg 192 of 376

  **Max McGuire**    **Home**

Terminated

Jul 01, 2021 3:07:52pm

### Max McGuire

what are we even talking about

Jul 01, 2021 3:04:15pm

### Max McGuire

this is why we dont just throw things up

Jul 01, 2021 2:59:58pm

### Joshua Hammerling

yeah

Jul 01, 2021 2:59:47pm

### Joshua Hammerling

oh shit

Jul 01, 2021 2:59:45pm

### Max McGuire

we shouldnt have put that up without blacking out her name

Jul 01, 2021 2:58:07pm

### Max McGuire

i spent a year studying this and found it was impossible to vet voicemails at any significant volume

Jul 01, 2021 2:56:20pm

### Joshua Hammerling

yeah it was bad

Jul 01, 2021 2:55:03pm


 **Max McGuire**   **Home**

seriously?

Jul 01, 2021 2:54:53pm

### Joshua Hammerling

dlive

Jul 01, 2021 2:54:51pm

### Joshua Hammerling

The trolls are getting really personal with Joes life. I banned a dude calling his brother a criminal and worse fyi

Jul 01, 2021 2:54:40pm

### Max McGuire

i explained this to him

Jul 01, 2021 2:46:33pm

### Max McGuire

i cant anymore

Jul 01, 2021 2:46:29pm

### Max McGuire

i cant

Jul 01, 2021 2:46:26pm

### Max McGuire

ad read

Jul 01, 2021 2:44:53pm

### Max McGuire

mike checked his watch, so i set up the outro

Jul 01, 2021 2:43:41pm



 **Max McGuire**   **Home**

OK

Jul 01, 2021 2:34:14pm

### Max McGuire

yes

Jul 01, 2021 2:34:09pm

### Joshua Hammerling

CAn you see comments in FB? It disaapeared from my view

Jul 01, 2021 2:33:58pm

### Max McGuire

but its hard to read with them both giving me looks

Jul 01, 2021 2:19:41pm

### Max McGuire

Idk if we'll get paid for that short an ad

Jul 01, 2021 2:19:32pm

### Max McGuire

no, we need these download #s

Jul 01, 2021 2:18:10pm

### Joshua Hammerling

Its a make up now

Jul 01, 2021 2:17:57pm

### Max McGuire

he knows, but ignores

Jul 01, 2021 2:17:56pm

Case 1:21-cv-01120-NYW-SBP Document 119-2 Filed 11/03/23 USDC Colorado
pg 195 of 376



 **Max McGuire**   **Home**

i cant anymore

Jul 01, 2021 2:17:47pm

---

### Joshua Hammerling

I told him but he gave me that loook

Jul 01, 2021 2:16:52pm

---

### Joshua Hammerling

H ekniws

Jul 01, 2021 2:15:44pm

---

### Joshua Hammerling

ok

Jul 01, 2021 2:15:29pm

---

### Max McGuire

so he knows not to ask another Q

Jul 01, 2021 2:14:25pm

---

### Max McGuire

tell him please

Jul 01, 2021 2:14:16pm

---

### Max McGuire

please tell him ad after this answer from Mike

Jul 01, 2021 2:12:59pm

---

### Max McGuire

tell joe i'll read an ad after his next question

Jul 01, 2021 2:11:16pm

---

Case 1:21-cv-01120-NYW-SBP Document 110-2 filed 11/03/23 USDC Colorado pg 196 of 376



iol

Jul 01, 2021 2:06:11pm

 **Max McGuire**     **Home**

### Joshua Hammerling

under

Jul 01, 2021 2:06:07pm

### Max McGuire

over under, how many times Joe throws to me to ask a question: 0.5

Jul 01, 2021 2:05:49pm

### Joshua Hammerling

Nixce

Jul 01, 2021 2:02:46pm

### Joshua Hammerling

Shift to your left an inch

Jul 01, 2021 2:02:38pm

### Joshua Hammerling

He knew

Jul 01, 2021 2:02:25pm

### Max McGuire

i think he forgot

Jul 01, 2021 2:01:16pm

### Max McGuire

tell him mike is on

Jul 01, 2021 2 01 14pm



 **Max McGuire**    **Home**

gonna have to read at least one ad during interview

Jul 01, 2021 2:00:56pm

### Joshua Hammerling

hes ready

Jul 01, 2021 2:00:56pm

### Joshua Hammerling

yes

Jul 01, 2021 2:00:51pm

### Max McGuire

did he just put lindell on hold?

Jul 01, 2021 2:00:30pm

### Joshua Hammerling

I have Mike

Jul 01, 2021 2:00:20pm

### Joshua Hammerling

No I texted his manager

Jul 01, 2021 1:58:57pm

### Max McGuire

lindell on yet?

Jul 01, 2021 1:58:49pm

### Max McGuire

then we coulda watched the vid in those 8 min

Jul 01, 2021 1:57:30pm



 **Max McGuire**     **Home**

if we had ended 8 minutes ago like I tried, it'd be all clear

Jul 01, 2021 1:57:22pm

---

### Joshua Hammerling

ok

Jul 01, 2021 1:57:22pm

---

### Max McGuire

can read an ad in 9 minutes

Jul 01, 2021 1:57:00pm

---

### Joshua Hammerling

Sorry I was talking to Joe about Lindell

Jul 01, 2021 1:56:41pm

---

### Joshua Hammerling

30 sec left

Jul 01, 2021 1:54:12pm

---

### Max McGuire

how long is this

Jul 01, 2021 1:54:04pm

---

### Max McGuire

longer than 4 min

Jul 01, 2021 1:53:26pm

---

### Max McGuire

like right as it ends

Jul 01, 2021 1:52:46pm

---



 **Max McGuire**     **Home**

yup

Jul 01, 2021 1:52:41pm

### Max McGuire

im going to break right as video ends

Jul 01, 2021 1:52:37pm

### Joshua Hammerling

I worte down the time

Jul 01, 2021 1:52:34pm

### Max McGuire

and now you have to mute when he says "negro"

Jul 01, 2021 1:51:34pm

### Max McGuire

this could have waited until after break

Jul 01, 2021 1:51:23pm

### Joshua Hammerling

I wanred him

Jul 01, 2021 1:51:09pm

### Max McGuire

tell him ad will now have to be read during interview

Jul 01, 2021 1:50:34pm

### Max McGuire

yea, gonna have to do it

Jul 01, 2021 1:50:22pm



 **Max McGuire**   **Home**

im so tired of this

Jul 01, 2021 1:50:17pm

### Joshua Hammerling

Well do the read during the inteview

Jul 01, 2021 1:50:15pm

### Max McGuire

i need 10 minutes before something can be mid-roll

Jul 01, 2021 1:50:00pm

### Max McGuire

it doesnt fucking work

Jul 01, 2021 1:49:47pm

### Joshua Hammerling

He wants this video

Jul 01, 2021 1:49:11pm

### Joshua Hammerling

I told him

Jul 01, 2021 1:49:02pm

### Max McGuire

fabulous

Jul 01, 2021 1:49:01pm

### Max McGuire

so not ending at 50

Jul 01, 2021 1:48:57pm





the cia isn't involved in NYC

Jul 01, 2021 1:46:53pm

### Max McGuire

tell Joe 5 min

Jul 01, 2021 1:44:46pm

### Joshua Hammerling

Its like a 50 break and still fits the format

Jul 01, 2021 1:41:49pm

### Max McGuire

tell joe

Jul 01, 2021 1:41:43pm

### Max McGuire

ok

Jul 01, 2021 1:41:40pm

### Joshua Hammerling

50

Jul 01, 2021 1:41:36pm

### Max McGuire

?

Jul 01, 2021 1:41:30pm

### Max McGuire

should i end at 45 to let me do a midroll before lindell

Jul 01, 2021 1:41:29pm

Case 1:21-cv-01120-NYW-SBP Document 110-2 Filed 11/03/23 USDC Colorado pg 202 of 376



 **Max McGuire**   **Home**

Usually through peer pressure...bad apples

Jul 01, 2021 1:40:27pm

### Max McGuire

how did we get to drugs?

Jul 01, 2021 1:38:32pm

### Joshua Hammerling

ok

Jul 01, 2021 1:33:07pm

### Max McGuire

tell joe to mute when he drinks. ice is too loud

Jul 01, 2021 1:33:02pm

### Joshua Hammerling

Lindell haters

Jul 01, 2021 1:33:01pm

### Joshua Hammerling

wow

Jul 01, 2021 1:32:56pm

### Joshua Hammerling

And the trolls are out

Jul 01, 2021 1:31:40pm

### Joshua Hammerling

Lokks good now

Jul 01, 2021 1:10:25pm

Case 1:22-cv-01129-NYW-SBP Document 110-2 filed 11/03/23 USDC Colorado
pg 203 of 376



 **Max McGuire**   **Home**

ok

Jul 01, 2021 1:10:24pm

---

**Joshua Hammerling**

Im going to stop it and restart

Jul 01, 2021 1:08:23pm

---

**Joshua Hammerling**

FB is not indicating why its bad.

Jul 01, 2021 1:08:14pm

---

**Joshua Hammerling**

Collect yourself and dominate

Jul 01, 2021 1:04:44pm

---

**Joshua Hammerling**

Connected

Jul 01, 2021 1:04:05pm

---

**Joshua Hammerling**

Spoke with Lindells mamager and he is f\good to go

Jul 01, 2021 12:55:22pm

---

**Joshua Hammerling**

Sdee you then

Jun 30, 2021 2:54:48pm

---

**Joshua Hammerling**

all good

Jun 30, 2021 2:54:45pm

Case 1:21-cv-01120-NYW-SBP Document 118-202 filed 11/03/23 USDC Colorado
pg 204 of 376



 **Max McGuire**  **Home**

i'll see you tomorrow!

Jun 30, 2021 2:54:45pm

### Max McGuire

sorry firefox just closed out on me

Jun 30, 2021 2:54:39pm

### Joshua Hammerling

Terminated

Jun 30, 2021 2:51:32pm

### Joshua Hammerling

Rumsfeld just died

Jun 30, 2021 2:43:14pm

### Joshua Hammerling

its qued

Jun 30, 2021 2:35:30pm

### Max McGuire

sorry wrong copy

Jun 30, 2021 2:34:42pm

### Max McGuire

https://www.youtube.com/watch?v=06rGIY-55bA
https://www.youtube.com/watch?v=06rGIY-55bA

Jun 30, 2021 2:34:38pm

### Joshua Hammerling

ok plug it

Jun 30, 2021 2:34:36pm



 **Max McGuire**    **Home**

Today's important FaxBlast: https://app.advocacytoaction.com/campaign?id=3618
https://app.advocacytoaction.com/Campaign?id=3618

Jun 30, 2021 2:34:23pm

### Joshua Hammerling

And an armored backpack

Jun 30, 2021 2:15:48pm

### Max McGuire

yea...

Jun 30, 2021 2:15:35pm

### Joshua Hammerling

I wear a soft armor vest most days....

Jun 30, 2021 2:15:15pm

### Joshua Hammerling

https://www.foxnews.com/politics/jim-clyburn-democrats-defund-police
https://www.foxnews.com/politics/jim-clyburn-democrats-defund-police

Jun 30, 2021 2:07:51pm

### Joshua Hammerling



Jun 30, 2021 2:06:46pm

### Joshua Hammerling

caller

Jun 30, 2021 1:45:22pm

### Joshua Hammerling

Lana wants to talk about how she is on hydroxychloroquine long term and how it helps.



 **Max McGuire**   **Home**

~~Joshua Hammerling~~

https://www.fullforcehunting.com.au/blog/full-force-australian-hunting-blog/a-guide-to-deer-breeds-in-australia/
https://www.fullforcehunting.com.au/blog/full-force-australian-hunting-blog/a-guide-to-deer-breeds-in-australia/

Jun 30, 2021 1:34:52pm

### Max McGuire

yes

Jun 30, 2021 1:18:24pm

### Joshua Hammerling

Is full of shit

Jun 30, 2021 1:18:19pm

### Joshua Hammerling

Fauci sull of shit

Jun 30, 2021 1:18:12pm

### Joshua Hammerling

All set

Jun 30, 2021 1:05:50pm

### Max McGuire

okay

Jun 30, 2021 11:06:18am

### Joshua Hammerling

Joe is a confirmed no

Jun 30, 2021 11:03:16am

### Joshua Hammerling

lol maybe we can do that in Colorado...but not Texas



Max McGuire

 **Max McGuire**    **Home**

i'd prefer if you kept me poted

Jun 30, 2021 10:09:57am

### Joshua Hammerling

posted

Jun 30, 2021 10:09:22am

### Joshua Hammerling

I have texted him to see if he will join later. Ill keep you poted

Jun 30, 2021 10:09:19am

### Joshua Hammerling



Jun 30, 2021 10:00:02am

### Max McGuire

I'll do it alone and throw to you if I run short. Thank you for the heads up, now I can plan ahead

Jun 30, 2021 9:53:56am

### Max McGuire

Fabulous

Jun 30, 2021 9:52:58am

### Joshua Hammerling

Joes calendar says he is out today.

Jun 30, 2021 9:44:49am

### Max McGuire







Joshua Hammerling

clear

Jun 29, 2021 3:04:46pm

### Max McGuire

i have to be done

Jun 29, 2021 2:58:46pm

### Max McGuire

im done

Jun 29, 2021 2:58:40pm

### Max McGuire

so be prepared

Jun 29, 2021 2:57:45pm

### Max McGuire

going to my screen for my final word

Jun 29, 2021 2:57:43pm

### Joshua Hammerling

Yeah

Jun 29, 2021 2:51:12pm

### Max McGuire

yikes

Jun 29, 2021 2:51:05pm

### Joshua Hammerling

https://www.foxnews.com/media/cnn-msnbc-serious-credibility-problem
https://www.foxnews.com/media/cnn-msnbc-serious-credibility-problem



**Max McGuire**


**Max McGuire**   **Home**

tell joe ad

Jun 29, 2021 2:48:19pm

### Joshua Hammerling

https://www.tennessean.com/story/news/crime/2021/06/17/unites-states-military-guns-lost-stolen-alabama-bas
anniston/7710981002/
https://www.tennessean.com/story/news/crime/2021/06/17/unites-states-military-guns-lost-stolen-alabama-bas
anniston/7710981002/

Jun 29, 2021 2:48:12pm

### Max McGuire

its all conspiracy theories

Jun 29, 2021 2:47:31pm

### Joshua Hammerling

lol

Jun 29, 2021 2:47:25pm

### Max McGuire

none of their business what joe does with squirrels

Jun 29, 2021 2:46:42pm

### Joshua Hammerling

Something popped

Jun 29, 2021 2:44:40pm

### Joshua Hammerling

lol

Jun 29, 2021 2:44:31pm

### Max McGuire



 **Max McGuire    Home**

### Max McGuire

tuck and squeeze

Jun 29, 2021 2:42:36pm

### Joshua Hammerling

Tuck it?

Jun 29, 2021 2:42:19pm

### Joshua Hammerling

https://nypost.com/2021/06/29/transgender-woman-wins-miss-nevada-usa-pageant-making-history/
https://nypost.com/2021/06/29/transgender-woman-wins-miss-nevada-usa-pageant-making-history/

Jun 29, 2021 2:42:04pm

### Joshua Hammerling

https://www.bbc.com/news/uk-england-london-57623110
https://www.bbc.com/news/uk-england-london-57623110

Jun 29, 2021 2:41:27pm

### Joshua Hammerling

neo

Jun 29, 2021 2:39:31pm

### Joshua Hammerling

They are noe pronouns

Jun 29, 2021 2:39:19pm

### Joshua Hammerling

https://intercultural.uncg.edu/wp-content/uploads/Neopronouns-Explained-UNCG-Intercultural-Engagement.pd
https://intercultural.uncg.edu/wp-content/uploads/Neopronouns-Explained-UNCG-Intercultural-Engagement.pd

Jun 29, 2021 2:39:14pm

Case No. 1:21-cv-01129-SKC-SBP Document 219-2 filed 11/03/23 USDC Colorado pg 211 of 376



 **Max McGuire**    **Home**

this is manic

Jun 29, 2021 2:34:07pm

### Joshua Hammerling

Yeah

Jun 29, 2021 2:33:14pm

### Joshua Hammerling

https://www.supremecourt.gov/opinions/16pdf/15-1194_08l1.pdf
https://www.supremecourt.gov/opinions/16pdf/15-1194_08l1.pdf

Jun 29, 2021 2:33:02pm

### Max McGuire

You cant fight BS TOS violations if you unapologetically violate the TOS

Jun 29, 2021 2:31:50pm

### Max McGuire

he literally just said he is calling for violence

Jun 29, 2021 2:31:31pm

### Max McGuire

put their TOS on a dart board, throw a dart, and Joe's violated whatever it landed on

Jun 29, 2021 2:27:30pm

### Joshua Hammerling

yeah

Jun 29, 2021 2:27:21pm

### Max McGuire

why are we shadow banned? because joe literally advocates for violence

Jun 29, 2021 2:27:12pm

Case 1:21-cv-11129-NYW-SBP Document 110-2 Filed 11/03/23 USDC Colorado
pg 212 of 376


 **Max McGuire**   **Home**

well

Jun 29, 2021 2:27:02pm

---

**Joshua Hammerling**

Lets make it one!

Jun 29, 2021 2:23:06pm

---

**Joshua Hammerling**

Thats A TSHIRT

Jun 29, 2021 2:22:57pm

---

**Max McGuire**

trashtrashtrashtrashtrashtrashtrashtrashtrashtrashtrashtrashtrashtrashtrashtrashtrashtrashtrash

Jun 29, 2021 2:22:56pm

---

**Max McGuire**

wtf are we even doing here?

Jun 29, 2021 2:19:55pm

---

**Max McGuire**

he pitches his own org and laughs during our ad read

Jun 29, 2021 2:19:49pm

---

**Max McGuire**

trying to do an ad read

Jun 29, 2021 2:17:23pm

---

**Joshua Hammerling**

https://www.aclu.org/know-your-rights/lgbtq-rights/
https://www.aclu.org/know-your-rights/lgbtq-rights/

Jun 29, 2021 2:16:22pm



 **Max McGuire**    **Home**

he's saying that is me most of the time

Jun 29, 2021 2:10:33pm

### Joshua Hammerling

aer you ok?

Jun 29, 2021 2:10:32pm

### Max McGuire

i need to leave

Jun 29, 2021 2:10:23pm

### Joshua Hammerling

I was worried the algorithm would "hear it"

Jun 29, 2021 2:10:06pm

### Joshua Hammerling

yeah

Jun 29, 2021 2:09:48pm

### Max McGuire

its automatic

Jun 29, 2021 2:09:42pm

### Max McGuire

They have terms of service that crack down on shows that use "retarded"

Jun 29, 2021 2:09:28pm

### Max McGuire

he literally doesn't pay attention. I said that exact thing before the break

Jun 29, 2021 2:09:03pm



 **Max McGuire**    **Home**

The apple thing

Jun 29, 2021 2:08:42pm

---

**Max McGuire**

why

Jun 29, 2021 2:07:42pm

---

**Joshua Hammerling**

check your email

Jun 29, 2021 2:07:00pm

---

**Joshua Hammerling**

...

Jun 29, 2021 2:04:58pm

---

**Max McGuire**

Federal Elections COmmission

Jun 29, 2021 2:04:54pm

---

**Max McGuire**

the real FEC

Jun 29, 2021 2:04:49pm

---

**Max McGuire**

regs

Jun 29, 2021 2:04:46pm

---

**Max McGuire**

its also a violation of FEC refs

Jun 29, 2021 2:04:45pm




Well it was an ad....

Jun 29, 2021 2:04:41pm

### Max McGuire

You told him its time for an ad read and he went with the hard sell for fec

Jun 29, 2021 2:04:25pm

### Joshua Hammerling

wow

Jun 29, 2021 2:04:23pm

### Joshua Hammerling

wow I missed that

Jun 29, 2021 2:04:18pm

### Max McGuire

this is not okay

Jun 29, 2021 2:03:55pm

### Max McGuire

Im stunned that he asked our audience to pay $60 to his other political org

Jun 29, 2021 2:03:52pm

### Joshua Hammerling

https://www.chicagotribune.com/data/ct-shooting-victims-map-charts-htmlstory.html
https://www.chicagotribune.com/data/ct-shooting-victims-map-charts-htmlstory.html

Jun 29, 2021 1:58:02pm

### Joshua Hammerling

Is that stat real?

Jun 29, 2021 1:57:29pm

Case 1:21-cv-01129-SKW-SBP Document 210-2/file/d 1/03/23 CU SDC Colorado 16 pg 216 of 376 Hammerling



 **Max McGuire**   **Home**

Kommie_La_HairUs :
Chicago YTD total shot: 1,918.

Jun 29, 2021 1:57:23pm

---

### Joshua Hammerling

i did

Jun 29, 2021 1:55:54pm

---

### Max McGuire

tell him

Jun 29, 2021 1:55:41pm

---

### Max McGuire

urgent ad break

Jun 29, 2021 1:55:39pm

---

### Max McGuire

take down

Jun 29, 2021 1:55:23pm

---

### Max McGuire

no, because I don't want her to appear

Jun 29, 2021 1:51:45pm

---

### Joshua Hammerling

Didi you say Lori Lightfoot three times?

Jun 29, 2021 1:51:35pm

---

### Joshua Hammerling

3 shot burst

Jun 29, 2021 1:43:35pm

---



 **Max McGuire**    **Home**

Plus they looked like they were on a planned hit

Jun 29, 2021 1:42:54pm

---

### Joshua Hammerling

Was there a full auto weapon in that attack?

Jun 29, 2021 1:42:38pm

---

### Max McGuire

doesnt care

Jun 29, 2021 1:36:20pm

---

### Joshua Hammerling

told him

Jun 29, 2021 1:34:26pm

---

### Max McGuire

no company wants that as a segue

Jun 29, 2021 1:33:41pm

---

### Max McGuire

had to wait until we were after retardation talk

Jun 29, 2021 1:33:33pm

---

### Max McGuire

tell joe ad

Jun 29, 2021 1:33:25pm

---

### Joshua Hammerling

All i have read from cs lewis is the narnia stuff

Jun 29, 2021 1:32:33pm



 **Max McGuire**    **Home**

lol

Jun 29, 2021 1:31:07pm

### Max McGuire

anyone who has to use the word "retarded" is just showing how limited their vocabulary is

Jun 29, 2021 1:30:56pm

### Joshua Hammerling

It felt that way

Jun 29, 2021 1:29:27pm

### Max McGuire

So if Joe's offended, we can't use a word. If I'm offended, sit down and shut up.

Jun 29, 2021 1:29:12pm

### Joshua Hammerling

AS best you can

Jun 29, 2021 1:27:29pm

### Joshua Hammerling

Move away from it

Jun 29, 2021 1:27:17pm

### Max McGuire

its ridiculous if I take offense, but he has words he's offended by

Jun 29, 2021 1:27:13pm

### Max McGuire

defending calling people retards

Jun 29, 2021 1:26:57pm



 **Max McGuire**   **Home**

Its not where i expected we would be

Jun 29, 2021 1:26:57pm

### Max McGuire

this is just so horrible

Jun 29, 2021 1:26:41pm

### Joshua Hammerling

Recover

Jun 29, 2021 1:25:09pm

### Max McGuire

this is terrible

Jun 29, 2021 1:24:59pm

### Max McGuire

im gonna walk

Jun 29, 2021 1:22:59pm

### Joshua Hammerling

Thank you

Jun 29, 2021 1:19:11pm

### Joshua Hammerling

How much would I individually owe

Jun 29, 2021 1:14:43pm

### Joshua Hammerling

Just say he is apssionate about it and get us in

Jun 29, 2021 1:10:48pm

  **Max McGuire**     **Home**

Use it as a setup if you can.

Jun 29, 2021 1:10:39pm

---

**Max McGuire**

this is our 2nd hour topic

Jun 29, 2021 1:10:13pm

---

**Max McGuire**



Jun 29, 2021 1:10:05pm

---

**Joshua Hammerling**

yeah

Jun 29, 2021 1:09:51pm

---

**Max McGuire**

because it makes 1/4 of the first hour about the 2nd hour

Jun 29, 2021 1:09:15pm

---

**Max McGuire**

i am gonna stop pitching the 2nd hour at the start of the podcast

Jun 29, 2021 1:09:04pm

---

**Max McGuire**

2nd hour.....

Jun 29, 2021 1:08:38pm

---

**Max McGuire**

?

Jun 29, 2021 12:51:59pm



 **Max McGuire**   **Home**

all set

Jun 29, 2021 12:51:42pm

---

### Joshua Hammerling

clear

Jun 28, 2021 3:04:10pm

---

### Joshua Hammerling

lol

Jun 28, 2021 2:50:07pm

---

### Max McGuire

did he just say hes ok with squirrel beastiality?

Jun 28, 2021 2:48:36pm

---

### Joshua Hammerling

told him

Jun 28, 2021 2:40:39pm

---

### Max McGuire

tell joe ad

Jun 28, 2021 2:38:52pm

---

### Joshua Hammerling

no

Jun 28, 2021 2:37:39pm

---

### Max McGuire

is there an "Off Topic" sign in the studio?

Jun 28, 2021 2:37:34pm

---



 **Max McGuire**   **Home**

we cant just stop the topic mid momentum

Jun 28, 2021 2:36:47pm

### Joshua Hammerling

Newsmax is riding us hard

Jun 28, 2021 2:36:44pm

### Joshua Hammerling

yeah

Jun 28, 2021 2:36:38pm

### Max McGuire

this is the stuff to save for the end of the podcast

Jun 28, 2021 2:36:02pm

### Max McGuire

I just disputed it

Jun 28, 2021 2:35:20pm

### Joshua Hammerling

I just got the eamil

Jun 28, 2021 2:33:59pm

### Joshua Hammerling

I odnt know

Jun 28, 2021 2:33:54pm

### Max McGuire

how?????

Jun 28, 2021 2:33:46pm



 **Max McGuire**    **Home**

Just clamed us

Jun 28, 2021 2:33:39pm

---

### Joshua Hammerling

News max

Jun 28, 2021 2:33:34pm

---

### Max McGuire

topic change?

Jun 28, 2021 2:33:26pm

---

### Joshua Hammerling

ready

Jun 28, 2021 2:24:36pm

---

### Max McGuire

so get it ready

Jun 28, 2021 2:23:55pm

---

### Max McGuire

theres a 5 sec ad

Jun 28, 2021 2:23:52pm

---

### Max McGuire

https://www.dailymail.co.uk/video/news/video-2448237/Video-Activist-Athlete-Olympic-thrower-Gwen-Berry-pa
Puma.html?ns_mchannel=rss&ito=1490&ns_campaign=1490
http://www.dailymail.co.uk/video/news/video-2448237/Video-Activist-Athlete-Olympic-thrower-Gwen-Berry-part
Puma.html

Jun 28, 2021 2:23:48pm

---

### Joshua Hammerling

no

Case 1:21-cv-01120-MKV-SBP Document 110-2 Filed 11/03/23 USDC Colorado
pg 224 of 376



 **Max McGuire**    **Home**

---

any callers?

Jun 28, 2021 2:21:57pm

---

### Joshua Hammerling

I like that

Jun 28, 2021 2:04:04pm

---

### Max McGuire



Jun 28, 2021 2:03:59pm

---

### Max McGuire



Jun 28, 2021 2:03:55pm

---

### Max McGuire



Jun 28, 2021 2:03:47pm

---

### Joshua Hammerling

hah

Jun 28, 2021 1:50:06pm

---

### Max McGuire



Jun 28, 2021 1:49:48pm

---

### Joshua Hammerling

---

Case 1:22-cv-01129-NYW-SBP Document 110-2 Filed 11/03/23 USDC Colorado pg 225 of 376



 **Max McGuire**   **Home**

### Joshua Hammerling

He dissappreaed

Jun 28, 2021 1:43:35pm

### Max McGuire

find out

Jun 28, 2021 1:43:27pm

### Joshua Hammerling

Its not you i think

Jun 28, 2021 1:42:58pm

### Max McGuire

Just said I have a synonum ready to go

Jun 28, 2021 1:42:54pm

### Joshua Hammerling

Just go and ask me questions to fill if you need me

Jun 28, 2021 1:42:48pm

### Max McGuire

I said nothing wrong

Jun 28, 2021 1:42:40pm

### Max McGuire

What is happening?

Jun 28, 2021 1:42:36pm

### Joshua Hammerling

He looks rough today

Case No. 1:21-cv-01129-SKW-SBP Document 210-202/filed 11/03/23 CO USDC Colorado 226
pg 226 of 376



 **Max McGuire**   **Home**

### Joshua Hammerling

I dont know

Jun 28, 2021 1:42:07pm

---

### Joshua Hammerling

Hes emotional

Jun 28, 2021 1:42:02pm

---

### Max McGuire

what is happening?

Jun 28, 2021 1:41:56pm

---

### Joshua Hammerling

Ian says its all fixed

Jun 28, 2021 1:36:56pm

---

### Joshua Hammerling

No trash talk yet

Jun 28, 2021 1:36:28pm

---

### Joshua Hammerling

no

Jun 28, 2021 1:36:22pm

---

### Max McGuire

did he say trash?

Jun 28, 2021 1:35:47pm

---

### Max McGuire

were at 29 min mark now

---

Case No. 1:21-cv-01120-RMW-SBP Document 119-202 filed 11/03/23 USDC Colorado pg 227 of 376
Aggregate Messenger with Hammerling



 **Max McGuire**   **Home**

~~Joshua Hammerling~~

ok

Jun 28, 2021 1:34:39pm

### Max McGuire

40 min mark

Jun 28, 2021 1:34:34pm

### Joshua Hammerling

yeah it will be most likey

Jun 28, 2021 1:34:30pm

### Max McGuire

at this rate probably

Jun 28, 2021 1:34:20pm

### Joshua Hammerling

Ad read after this?

Jun 28, 2021 1:34:08pm

### Joshua Hammerling

Ian and chris are on it

Jun 28, 2021 1:33:40pm

### Joshua Hammerling

Ive told them when we started that something was wrong

Jun 28, 2021 1:32:54pm

### Joshua Hammerling

Chris is working that

Jun 28, 2021 1:32:35pm

Case No 1:22-cv-01129-NYW-SBP Document 210-202 filed 11/03/23 USDC Colorado pg 228 of 376



 **Max McGuire**     **Home**

hour half over

Jun 28, 2021 1:32:22pm

### Max McGuire

cd website is directing people to faxblast instead of podcasr

Jun 28, 2021 1:32:14pm

### Joshua Hammerling

ride the wave

Jun 28, 2021 1:31:14pm

### Max McGuire

what do i even do right now?

Jun 28, 2021 1:29:30pm

### Max McGuire

300 people on Dlive and we're discussing lgbt

Jun 28, 2021 1:26:35pm

### Joshua Hammerling

lol

Jun 28, 2021 1:25:23pm

### Max McGuire



Jun 28, 2021 1:25:18pm

### Max McGuire

we cant do this

Jun 28, 2021 1:22:55pm



 **Max McGuire**    **Home**

1/3 through episode and havent discussed the topic

Jun 28, 2021 1:22:31pm

---

### Max McGuire

hard

Jun 28, 2021 1:15:31pm

---

### Joshua Hammerling

Smile Marshawn

Jun 28, 2021 1:13:37pm

---

### Joshua Hammerling

lol

Jun 28, 2021 1:09:40pm

---

### Max McGuire

Just call me marshawn

Jun 28, 2021 1:09:33pm

---

### Joshua Hammerling

Connected all green

Jun 28, 2021 1:06:27pm

---

### Joshua Hammerling

wow

Jun 28, 2021 11:38:03am

---

### Max McGuire

Yea

Jun 28, 2021 11:37:49am

---



 **Max McGuire    Home**

https://www.breitbart.com/politics/2021/06/28/donald-trump-tears-into-rino-attorney-general-bill-barr-for-calling-election-fraud-claims-bullshit/
https://www.breitbart.com/politics/2021/06/28/donald-trump-tears-into-rino-attorney-general-bill-barr-for-calling-election-fraud-claims-bullshit/

Jun 28, 2021 11:37:34am

### Max McGuire

Not on our side

Jun 28, 2021 11:36:20am

### Joshua Hammerling

Who side was barr on?

Jun 28, 2021 11:36:00am

### Max McGuire

Hour 1: Bill Barr admitting he didn't investigate voter fraud

Hour 2: Olympic athlete who freaked out that they played the national anthem when she was on the podium at

Jun 28, 2021 11:35:14am

### Joshua Hammerling

https://www.breitbart.com/politics/2021/06/28/u-n-rights-chief-calls-for-end-to-systemic-racism-seeks-reparatioi
funding-of-black-lives-matter/
https://www.breitbart.com/politics/2021/06/28/u-n-rights-chief-calls-for-end-to-systemic-racism-seeks-reparatioi
funding-of-black-lives-matter/

Jun 28, 2021 11:34:14am

### Max McGuire

his final word is FEC

Jun 25, 2021 2:48:20pm

### Joshua Hammerling

lall drugs have side affects

Jun 25, 2021 2:43:57pm

11/16/22, 1:59 PM                                    Aggregate Messenger with Hammerling



 **Max McGuire**     **Home**

yeah that one is a problem

Jun 25, 2021 2:43:48pm

---

### Max McGuire

can't just proclaim a drug has no side effects

Jun 25, 2021 2:41:57pm

---

### Max McGuire

this is why i ask joe what he wants to talk about

Jun 25, 2021 2:39:57pm

---

### Max McGuire

this is such a violation of fb's terms

Jun 25, 2021 2:38:43pm

---

### Joshua Hammerling

good caller

Jun 25, 2021 2:16:14pm

---

### Max McGuire

hes just ignoring the caller

Jun 25, 2021 2:15:44pm

---

### Joshua Hammerling

still good

Jun 25, 2021 2:10:52pm

---

### Joshua Hammerling

it was epic lol

Jun 25, 2021 2:10:35pm

---



 **Max McGuire**    **Home**

no less than 10 term of service violations for fb in that rant

Jun 25, 2021 2:06:32pm

**Max McGuire**

idk what we're even talking about here

Jun 25, 2021 2:04:33pm

**Max McGuire**

ok

Jun 25, 2021 2:01:40pm

**Joshua Hammerling**

He doent sound like my usual trolls

Jun 25, 2021 2:00:28pm

**Max McGuire**

ok

Jun 25, 2021 2:00:22pm

**Joshua Hammerling**

He is a repeat caller

Jun 25, 2021 2:00:19pm

**Max McGuire**

have you vetted him

Jun 25, 2021 2:00:13pm

**Joshua Hammerling**

look

Jun 25, 2021 1:59:58pm





James wants to talk about the police being violent at the capital riot. THis is his first hand account.

Jun 25, 2021 1:58:57pm

### Max McGuire

i can only do 10k at a time

Jun 25, 2021 1:57:27pm

### Joshua Hammerling

Lol that would be some baller shit

Jun 25, 2021 1:57:13pm

### Max McGuire

i kinda wanna give away all 81k lemons

Jun 25, 2021 1:56:48pm

### Joshua Hammerling

Just power through

Jun 25, 2021 1:55:52pm

### Max McGuire

It's so fucked up

Jun 25, 2021 1:55:10pm

### Max McGuire

im done

Jun 25, 2021 1:53:42pm

### Max McGuire

that literally just happened

Jun 25, 2021 1:53:40pm



 **Max McGuire**     **Home**

I know

Jun 25, 2021 1:53:37pm

### Joshua Hammerling

COme back please

Jun 25, 2021 1:53:33pm

### Max McGuire

he just literally tried to direct people away from our promo code

Jun 25, 2021 1:53:29pm

### Max McGuire

im 99% towards walking off

Jun 25, 2021 1:53:12pm

### Max McGuire

hes growing fec's list

Jun 25, 2021 1:40:46pm

### Joshua Hammerling

He dropped it in...

Jun 25, 2021 1:40:24pm

### Max McGuire

instead of into conservative daily...

Jun 25, 2021 1:39:50pm

### Max McGuire

fec fec fec

Jun 25, 2021 1:39:37pm



 **Max McGuire**   **Home**

fec fec fec

Jun 25, 2021 1:39:34pm

---

### Joshua Hammerling

She is a bag of bats

Jun 25, 2021 1:38:50pm

---

### Max McGuire

more fec...

Jun 25, 2021 1:38:47pm

---

### Joshua Hammerling

no turned away a troll ealrlier

Jun 25, 2021 1:37:08pm

---

### Max McGuire

do we have more callers?

Jun 25, 2021 1:36:58pm

---

### Joshua Hammerling

let her go

Jun 25, 2021 1:30:29pm

---

### Max McGuire

no idea what they're talking about

Jun 25, 2021 1:29:52pm

---

### Max McGuire

we gotta not be all over the place

Jun 25, 2021 1:27:57pm

---

Case 1:21-cv-01120-NYW-SBP Document 110-2 Filed 11/03/23 USDC Colorado
pg 286 of 376



 **Max McGuire**   **Home**

look

Jun 25, 2021 1:27:16pm

### Joshua Hammerling

I have Gammy on hold. I tried to narrow her down to the Biden Persecution stuff...but its Gammy

Jun 25, 2021 1:26:32pm

### Joshua Hammerling

Thanks

Jun 25, 2021 1:21:39pm

### Max McGuire

echo from your room

Jun 25, 2021 1:21:26pm

### Max McGuire

Have him bring me on

Jun 25, 2021 1:15:04pm

### Joshua Hammerling

yes

Jun 25, 2021 1:14:58pm

### Joshua Hammerling

Are you ready?

Jun 25, 2021 1:14:55pm

### Max McGuire

do you see me?

Jun 25, 2021 1:14:54pm

Case 1:21-cv-01120-NYW-SBP Document 110-202 filed 11/03/23 USDC Colorado
pg 237 of 376




 **Max McGuire**    **Home**

What is the bern aread?

Jun 25, 2021 1:08:43pm

---

### Joshua Hammerling

STreaming

Jun 25, 2021 1:07:07pm

---

### Joshua Hammerling

That one is comp scene

Jun 25, 2021 12:55:07pm

---

### Joshua Hammerling

https://vmix.at/2wG14Z
https://www.vmixcall.com/?Code=2wG14Z

Jun 25, 2021 12:55:00pm

---

### Joshua Hammerling

YOur call https://vmix.at/76Dl20
https://www.vmixcall.com/?Code=76Dl20

Jun 25, 2021 12:54:19pm

---

### Joshua Hammerling

clear

Jun 24, 2021 3:05:24pm

---

### Max McGuire

i ask him what he wants to talk about so I don't spend hours unnecessarily planning out a show that we wont u

Jun 24, 2021 2:55:25pm

---

### Max McGuire

so great

Jun 24, 2021 2:44:09pm

Case 1:22-cv-01129-NYW-SBP Document 110-2 filed 11/03/23 USDC Colorado pg 238 of 376



 **Max McGuire**     **Home**

yeah

Jun 24, 2021 2:44:02pm

**Max McGuire**

i love the FEC United Chyron in the movie for him

Jun 24, 2021 2:43:55pm

**Joshua Hammerling**

I don't know

Jun 24, 2021 2:42:23pm

**Joshua Hammerling**

I thought you tossed to it sorry

Jun 24, 2021 2:41:05pm

**Max McGuire**

why is he mad at me saying he's a movie star?

Jun 24, 2021 2:40:35pm

**Joshua Hammerling**

it's so funny

Jun 24, 2021 2:35:32pm

**Max McGuire**

lol

Jun 24, 2021 2:35:27pm

**Max McGuire**

im gonna feed the troll

Jun 24, 2021 2:35:26pm

Case 1:21-cv-01129-SDW-SBC Document 110-202 filed 11/03/23 CUSDC Colorado 239 pg 289 of 376



 **Max McGuire**    **Home**

oh God lol stop this

Jun 24, 2021 2:35:18pm

---

### Joshua Hammerling

take this back

Jun 24, 2021 2:34:32pm

---

### Joshua Hammerling

She's off the rails

Jun 24, 2021 2:34:10pm

---

### Max McGuire

we can't keep doing this

Jun 24, 2021 2:34:07pm

---

### Joshua Hammerling

Not even close

Jun 24, 2021 2:33:56pm

---

### Joshua Hammerling

Nope

Jun 24, 2021 2:33:48pm

---

### Max McGuire

is this what she wanted to talk about?

Jun 24, 2021 2 31 18pm

---

### Max McGuire

i emailed chris about needing a fixed sound card

Jun 24, 2021 2:29:52pm

Case No. 1:21-cv-01129-SKW-SBP Document 210-202/file 11/03/23 CO USDC Colorado 40
pg 240 of 376 Aggregate Messenger with Hammerling

  **Max McGuire**     **Home**

I boosted

Jun 24, 2021 2:29:37pm

### Max McGuire

her vol is low

Jun 24, 2021 2:27:27pm

### Max McGuire

gammy next

Jun 24, 2021 2:26:27pm

### Max McGuire

They should just be on for all shows

Jun 24, 2021 2:21:12pm

### Joshua Hammerling

Took them off for another show. Didn't have time to put them on. One man show

Jun 24, 2021 2:21:00pm

### Max McGuire

Where are the pop filters?

Jun 24, 2021 2:20:22pm

### Max McGuire

ok after ad

Jun 24, 2021 2:19:21pm

### Joshua Hammerling

Gammy on the line if you want her

Jun 24, 2021 2:18:02pm



 **Max McGuire**    **Home**

were ready

Jun 24, 2021 2:08:14pm

### Max McGuire

yes

Jun 24, 2021 2:02:03pm

### Joshua Hammerling

Remember I have to go to you as I do the camera change

Jun 24, 2021 2:01:58pm

### Joshua Hammerling

Just play the cut

Jun 24, 2021 2:01:37pm

### Max McGuire

idk how we're gonna get back on topic

Jun 24, 2021 2:00:36pm

### Joshua Hammerling

ready

Jun 24, 2021 1:57:31pm

### Joshua Hammerling

2 ready

Jun 24, 2021 1:57:08pm

### Joshua Hammerling

go

Jun 24, 2021 1:56:27pm



 **Max McGuire**   **Home**

Please cue them both

Jun 24, 2021 1:55:45pm

---

### Max McGuire

https://www.youtube.com/watch?v=HcgDqr7sS14
https://www.youtube.com/watch?v=HcgDqr7sS14

Jun 24, 2021 1:55:37pm

---

### Max McGuire

https://www.youtube.com/watch?v=40OgMtd0Xsc
https://www.youtube.com/watch?v=40OgMtd0Xsc&ucbcb=1

Jun 24, 2021 1:55:07pm

---

### Max McGuire

Let joe know we're coming up on an ad break

Jun 24, 2021 1:45:26pm

---

### Max McGuire

this is too manic

Jun 24, 2021 1:37:08pm

---

### Joshua Hammerling

Its ready

Jun 24, 2021 1:36:34pm

---

### Max McGuire

we cant switch topics like this

Jun 24, 2021 1:36:32pm

---

### Max McGuire

sent it to you

Jun 24, 2021 1:36:20pm

Case 1:21-cv-01129-SPW-SBP Document 219-202 filed 11/03/23 USDC Colorado pg 243 of 376



 **Max McGuire**   **Home**

chicago

Jun 24, 2021 1:35:14pm

### Max McGuire

the shooting col

Jun 24, 2021 1:35:11pm

### Max McGuire

can you grab it

Jun 24, 2021 1:35:07pm

### Joshua Hammerling

He's fired up

Jun 24, 2021 1:35:07pm

### Max McGuire

do you still have that video

Jun 24, 2021 1:35:03pm

### Max McGuire

hes been gone a long time

Jun 24, 2021 1:34:33pm

### Max McGuire

we are not changing this topic

Jun 24, 2021 1:32:49pm

### Joshua Hammerling

I think we have it

Jun 24, 2021 1:32:39pm



 **Max McGuire** **Home**

You can keep it on low

Jun 24, 2021 1:32:34pm

### Joshua Hammerling

ok the guests wanted to listen

Jun 24, 2021 1:32:27pm

### Max McGuire

do you have a window yet?

Jun 24, 2021 1:32:23pm

### Max McGuire

getting an echo from your room

Jun 24, 2021 1:32:08pm

### Max McGuire

we cant keep changing topics

Jun 24, 2021 1:26:10pm

### Max McGuire

Put up the ad break sign

Jun 24, 2021 1:25:55pm

### Joshua Hammerling

wow

Jun 24, 2021 1:23:56pm

### Max McGuire

first time hearing this

Jun 24, 2021 1:15:10pm

Case No. 1:21-cv-01120-SKW-SBP Document 110-202 filed 11/03/23 USDC Colorado pg 245 of 376



 **Max McGuire**   **Home**

yeah he's back man he is going to rant

Jun 24, 2021 1:13:51pm

## Max McGuire

we have to get on topic

Jun 24, 2021 1:13:29pm

## Max McGuire

none of these topics are what i sent him

Jun 24, 2021 1:12:23pm

## Joshua Hammerling

Qued

Jun 24, 2021 1:09:15pm

## Joshua Hammerling

I can copy it and que it in a browswer

Jun 24, 2021 1:08:28pm

## Max McGuire

you can right click movie and save

Jun 24, 2021 1:08:00pm

## Max McGuire

https://thedeeprig.movie/
https://thedeeprig.movie/

Jun 24, 2021 1:07:53pm

## Joshua Hammerling

Test

Jun 24, 2021 1:07:18pm



 **Max McGuire**    **Home**

Jun 24, 2021 1:03:36pm

### Max McGuire

---

Jun 24, 2021 1:03:35pm

### Max McGuire

---

Jun 24, 2021 1:03:35pm

### Max McGuire

---

Jun 24, 2021 1:03:35pm

### Max McGuire

---

Jun 24, 2021 1:03:34pm

### Max McGuire

---

Jun 24, 2021 1:03:34pm

### Max McGuire

---

Jun 24, 2021 1:03:33pm

### Max McGuire

---

Jun 24, 2021 1:03:33pm

Case 1:21-cv-01120-NYW-SBP Document 110-202 filed 11/03/23 USDC Colorado
pg 247 of 376



 **Max McGuire**    **Home**

.

Jun 24, 2021 1:03:32pm

### Max McGuire

.

Jun 24, 2021 1:03:32pm

### Max McGuire

.

Jun 24, 2021 1:03:31pm

### Joshua Hammerling

clear

Jun 23, 2021 3:07:55pm

### Joshua Hammerling

clrar

Jun 23, 2021 3:07:51pm

### Joshua Hammerling

He's not for us

Jun 23, 2021 2:59:17pm

### Max McGuire

i cant do thi  anymore

Jun 23, 2021 2:58:42pm

### Joshua Hammerling

yeah I read that lol

Jun 23, 2021 2:49:36pm

Fac eb ook

 **Max McGuire**   **Home**



Jun 23, 2021 2:48:57pm

### Joshua Hammerling

yeah

Jun 23, 2021 2:45:40pm

### Max McGuire

Jake freijo will never again be a cohost

Jun 23, 2021 2:45:30pm

### Max McGuire

take down screen

Jun 23, 2021 2:40:38pm

### Joshua Hammerling

I forwarded it to you. it from 45 office

Jun 23, 2021 2:39:16pm

### Max McGuire

?

Jun 23, 2021 2:38:58pm

### Max McGuire

what email

Jun 23, 2021 2:37:49pm

### Joshua Hammerling

president Trump. It says nothing about the gun control presser

Jun 23, 2021 2:37:39pm



 **Max McGuire**    **Home**

45?

Jun 23, 2021 2:37:05pm

### Joshua Hammerling

email from 45 prior to the Biden press confrence

Jun 23, 2021 2:35:42pm

### Joshua Hammerling

I have to point to him so he remembers to talk

Jun 23, 2021 2:33:34pm

### Joshua Hammerling

nothing from Biden yet

Jun 23, 2021 2:32:33pm

### Joshua Hammerling

lol

Jun 23, 2021 2:27:48pm

### Max McGuire

he said he likes guns

Jun 23, 2021 2:27:44pm

### Joshua Hammerling

your face isn't drooping so...

Jun 23, 2021 2:27:34pm

### Max McGuire

I think I had a mini stroke, didnt hear it

Jun 23, 2021 2:27:15pm

Case No. 1:21-cv-01129-SKC-SBP Document 110-202 filed 11/03/23 USDC Colorado pg 250 of 376



 **Max McGuire**   **Home**

I know...

Jun 23, 2021 2:27:08pm

### Max McGuire

to gun bills?

Jun 23, 2021 2:27:06pm

### Joshua Hammerling

nice

Jun 23, 2021 2:27:02pm

### Max McGuire

did he just say he doesn't pay attention

Jun 23, 2021 2:27:01pm

### Max McGuire

yes

Jun 23, 2021 2:26:54pm

### Joshua Hammerling

is this working via my phone?

Jun 23, 2021 2:26:45pm

### Joshua Hammerling

test

Jun 23, 2021 2:26:26pm

### Max McGuire

FB IS DOWN

Jun 23, 2021 2:00:17pm



 **Max McGuire**     **Home**

FB IS DOWN

Jun 23, 2021 2:00:14pm

### Max McGuire

FB IS DOWN

Jun 23, 2021 2:00:12pm

### Max McGuire

FB IS DOWN

Jun 23, 2021 2:00:07pm

### Max McGuire

FB is down

Jun 23, 2021 1:59:51pm

### Joshua Hammerling

Cooper caller wants to talk about living in chicago and seeing the violence first hand.

Jun 23, 2021 1:52:10pm

### Joshua Hammerling

copy

Jun 23, 2021 1:42:39pm

### Max McGuire

ok i'll bring him on next

Jun 23, 2021 1:42:36pm

### Joshua Hammerling

yes

Jun 23, 2021 1:42:28pm

Case 1:21-cv-01120-MV-SBP Document 110-2 Filed 11/03/23 USDC Colorado pg 252 of 376



 **Max McGuire**   **Home**

is this a caller?

Jun 23, 2021 1:42:23pm

### Joshua Hammerling

Scott doesn't own a gun but claims the violence in new mexico has him rethinking things because the border is dangerous

Jun 23, 2021 1:41:40pm

### Max McGuire

vol up

Jun 23, 2021 1:39:13pm

### Max McGuire

any calls?

Jun 23, 2021 1:36:29pm

### Joshua Hammerling

Terminated

Jun 22, 2021 3:12:10pm

### Joshua Hammerling

i muted him

Jun 22, 2021 2:37:36pm

### Max McGuire

weird

Jun 22, 2021 2:37:33pm

### Joshua Hammerling

hes muted

Jun 22, 2021 2:37:24pm



 **Max McGuire**    **Home**

why am i hearing his heavy breathing?

Jun 22, 2021 2:37:18pm

### Joshua Hammerling

HAHHAHAHA

Jun 22, 2021 2:33:32pm

### Max McGuire



Jun 22, 2021 2:33:15pm

### Joshua Hammerling

I reminded him of the mute button

Jun 22, 2021 2:30:10pm

### Joshua Hammerling

Hes just siting here...

Jun 22, 2021 2:30:01pm

### Max McGuire

making noises

Jun 22, 2021 2:29:30pm

### Max McGuire

what is jake doing?

Jun 22, 2021 2:29:27pm

### Joshua Hammerling

UI like this lady

Jun 22, 2021 2:27:36pm

Case No 1:21-cv-01129-SKW-SBP Document 110-2 filed 11/03/23 USDC Colorado
pg 254 of 376



 **Max McGuire**     **Home**

It keeps going to VM. No response to text

Jun 22, 2021 2:26:11pm

### Joshua Hammerling

If he is a body language expert Im Mickey Mouse

Jun 22, 2021 2:19:28pm

### Joshua Hammerling

Bodsted

Jun 22, 2021 2:19:09pm

### Max McGuire

i can barely hear him

Jun 22, 2021 2:18:40pm

### Joshua Hammerling

Bullshit

Jun 22, 2021 2:18:34pm

### Joshua Hammerling

back

Jun 22, 2021 2:14:28pm

### Joshua Hammerling

making a camera move one sec out of the chair

Jun 22, 2021 2:13:51pm

### Joshua Hammerling

Hard to get him to say still to listen

Jun 22, 2021 2:12:10pm



 **Max McGuire**    **Home**

I coached him on the mute button and mic presence . Im on it

Jun 22, 2021 2:11:54pm

---

### Max McGuire

during the clip, ask him to raise the mic so hes looking up

Jun 22, 2021 2:11:25pm

---

### Joshua Hammerling

No response at all...

Jun 22, 2021 2:09:00pm

---

### Joshua Hammerling

Nothing

Jun 22, 2021 2:08:49pm

---

### Max McGuire

Joe?

Jun 22, 2021 2:08:40pm

---

### Joshua Hammerling

Hes ready bring him in

Jun 22, 2021 2:07:12pm

---

### Joshua Hammerling

Ready

Jun 22, 2021 2:07:07pm

---

### Max McGuire

jake?

Jun 22, 2021 2:06:59pm

Case 1:21-cv-01120-NYW-SBP Document 110-202 filed 11/03/23 USDC Colorado pg 256 of 376



 **Max McGuire**    **Home**

Good on my end

Jun 22, 2021 1:05:59pm

**Max McGuire**

0:00

Jun 22, 2021 1:05:44pm

**Joshua Hammerling**

terminated

Jun 21, 2021 3:11:13pm

**Joshua Hammerling**

clear

Jun 21, 2021 3:10:53pm

**Max McGuire**

he zones out a lot

Jun 21, 2021 3:10:21pm

**Joshua Hammerling**

I guess...

Jun 21, 2021 3:03:33pm

**Max McGuire**

this is his expertise?

Jun 21, 2021 3:03:25pm





he is a really bad guest

Jun 21, 2021 3:03:21pm

---

### Joshua Hammerling

...

Jun 21, 2021 2:52:44pm

---

### Max McGuire

a top fan saying hes turning off for the day

Jun 21, 2021 2:50:51pm

---

### Max McGuire



Jun 21, 2021 2:50:38pm

---

### Joshua Hammerling

not evem close

Jun 21, 2021 2:47:36pm

---

### Max McGuire

This isn't the story

Jun 21, 2021 2:47:27pm

---

### Max McGuire

78 ppl watching on fb

Jun 21, 2021 2:47:15pm

---

### Joshua Hammerling

Im looking at my new go pro....

Jun 21, 2021 2:46:50pm

---



  **Max McGuire**     **Home**

this is so fucking boring

Jun 21, 2021 2:46:26pm

---

**Joshua Hammerling**

salesforce again

Jun 21, 2021 2:46:18pm

---

**Joshua Hammerling**

Yeah he cracked a hard seltzer. I glarred at him and reminded him of the mute button

Jun 21, 2021 2:46:09pm

---

**Max McGuire**

take away the pen if he does it again

Jun 21, 2021 2:45:38pm

---

**Joshua Hammerling**

He cant stay still

Jun 21, 2021 2:44:43pm

---

**Joshua Hammerling**

I cant stay still

Jun 21, 2021 2:44:09pm

---

**Max McGuire**

this is getting to be too much

Jun 21, 2021 2:44:08pm

---

**Max McGuire**

he cracked a soda can live on air

Jun 21, 2021 2:44:02pm

---



 **Max McGuire**    **Home**

I just did

Jun 21, 2021 2:43:43pm

---

### Max McGuire

tell him to stop fucking clicking that pen

Jun 21, 2021 2:43:24pm

---

### Joshua Hammerling

maybe

Jun 21, 2021 2:42:20pm

---

### Max McGuire

boring co-host?

Jun 21, 2021 2:42:06pm

---

### Joshua Hammerling

Content or supression?

Jun 21, 2021 2:41:56pm

---

### Max McGuire

sorry, last couple days

Jun 21, 2021 2:41:46pm

---

### Max McGuire

Lowest view counts last couple weeks

Jun 21, 2021 2:41:37pm

---

### Max McGuire

yea

Jun 21, 2021 2:39:15pm

Case 1:21-cv-01129-SHW-SDP Document 219-202 filed 11/03/23 USDC Colorado pg 260 of 376



 **Max McGuire**   **Home**

I texted youa messege

Jun 21, 2021 2:37:10pm

---

### Max McGuire

this is so stupid

Jun 21, 2021 2:36:58pm

---

### Max McGuire

im just gonna keep playing long clips

Jun 21, 2021 2:36:53pm

---

### Joshua Hammerling

Smae here

Jun 21, 2021 2:32:58pm

---

### Max McGuire

i asked him what time, he didnt respond

Jun 21, 2021 2:32:42pm

---

### Joshua Hammerling

He has it but nothing yet

Jun 21, 2021 2:29:37pm

---

### Max McGuire

idk

Jun 21, 2021 2:29:28pm

---

### Joshua Hammerling

this morning

Jun 21, 2021 2:29:24pm



 **Max McGuire** **Home**

He is mad that I didnt send him a number earlier. You know, after I reached our to him without a response

Jun 21, 2021 2:29:16pm

### Joshua Hammerling

He has both ways to call in

Jun 21, 2021 2:27:21pm

### Joshua Hammerling

sent

Jun 21, 2021 2:27:10pm

### Joshua Hammerling

ok

Jun 21, 2021 2:24:59pm

### Max McGuire

ask if hes calling in

Jun 21, 2021 2:24:54pm

### Max McGuire

text joe

Jun 21, 2021 2:24:51pm

### Joshua Hammerling

yeah

Jun 21, 2021 2:24:03pm

### Max McGuire

i'd rather play a 4 min video than give him 4 min

Jun 21, 2021 2:23:57pm

Case 1:21-cv-01120-NYW-SBP Document 110-202 filed 11/03/23 USDC Colorado pg 262 of 376



 **Max McGuire**   **Home**

im not even gonna cut this short

Jun 21, 2021 2:23:45pm

---

**Max McGuire**

this is legitimately painful

Jun 21, 2021 2:22:47pm

---

**Max McGuire**

this is painful

Jun 21, 2021 2:22:34pm

---

**Max McGuire**

I'm done with having him on

Jun 21, 2021 2:22:32pm

---

**Joshua Hammerling**

Its ok he doesnt either

Jun 21, 2021 2:22:14pm

---

**Max McGuire**

idk what hes talking about now

Jun 21, 2021 2:22:01pm

---

**Max McGuire**

this is why i asked him

Jun 21, 2021 2:21:51pm

---

**Joshua Hammerling**

He is in over hos head

Jun 21, 2021 2:21:38pm

Case 1:22-cv-01129-NYW-SBP Document 219-202 filed 11/03/23 USDC Colorado pg 263 of 376



 **Max McGuire**     **Home**

i hate this

Jun 21, 2021 2:21:30pm

### Joshua Hammerling

He steps on toes....

Jun 21, 2021 2:19:56pm

### Max McGuire

when i say two parts, he jumps in

Jun 21, 2021 2:19:43pm

### Joshua Hammerling

ugh

Jun 21, 2021 2:19:36pm

### Max McGuire

hes gotta put laptop forward

Jun 21, 2021 2:13:44pm

### Joshua Hammerling

No worries just bring jake in like last time

Jun 21, 2021 2:11:33pm

### Max McGuire

sorry, got a little distracted

Jun 21, 2021 2:11:23pm

### Joshua Hammerling

https://www.foxnews.com/politics/walter-shaub-hunter-biden-art
https://www.foxnews.com/politics/walter-shaub-hunter-biden-art

Jun 21, 2021 2:09:41pm

Case 1:22-cv-01129-NYW-SBP Document 110-2 filed 11/03/23 USDC Colorado pg 264 of 376



 **Max McGuire**   **Home**

Look at me

Jun 21, 2021 2:00:16pm

### Joshua Hammerling

call

Jun 21, 2021 1:55:29pm

### Joshua Hammerling

caller

Jun 21, 2021 1:52:47pm

### Joshua Hammerling

look

Jun 21, 2021 1:49:08pm

### Joshua Hammerling

Larry wants to talk about his experiences in Chicago

Jun 21, 2021 1:48:36pm

### Joshua Hammerling

PIJN

Jun 21, 2021 1:07:51pm

### Joshua Hammerling

Connected

Jun 21, 2021 1:05:15pm

### Joshua Hammerling

t

Jun 21, 2021 1:00:05pm

Case 1:21-cv-01120-NYW-SBP Document 110-2 Filed 11/03/23 USDC Colorado pg 265 of 376



Tes

Jun 21, 2021 1:00:04pm

### Joshua Hammerling

clear

Jun 18, 2021 3:06:04pm

### Joshua Hammerling

The last Limbaugh SHow aired today

Jun 18, 2021 2:47:35pm

### Joshua Hammerling

She seems legit on the question.

Jun 18, 2021 2:25:28pm

### Max McGuire

its 44 paid days off

Jun 18, 2021 2:25:10pm

### Joshua Hammerling

yes

Jun 18, 2021 2:25:07pm

### Max McGuire

is this a call?

Jun 18, 2021 2:25:05pm

### Joshua Hammerling

CAller

Jun 18, 2021 2:23:35pm

 **Max McGuire**  **Home**



 **Max McGuire**   **Home**

Suzy wants to know where you are getting the 44 paid holiday thing

Jun 18, 2021 2:23:32pm

### Max McGuire

why does he have glasses on

Jun 18, 2021 2:22:50pm

### Max McGuire

why do u think that

Jun 18, 2021 2:22:42pm

### Joshua Hammerling

I swear hes tweaking

Jun 18, 2021 2:18:39pm

### Max McGuire

turn up

Jun 18, 2021 2:14:04pm

### Joshua Hammerling

That is ready Jake is back after the read

Jun 18, 2021 2:13:23pm

### Max McGuire

https://twitter.com/AndrewSolender/status/1405928997880533003?fbclid=IwAR0tZ3FrpO-59CzcgAPI2h0vNS2UunN789qlU0YXM18cpxnvSWWCwg9GmrE
https://twitter.com/AndrewSolender/status/1405928997880533003

Jun 18, 2021 2:12:32pm

### Joshua Hammerling

Jkae is in the pottty fyi

Jun 18, 2021 2:12:16pm

Case 1:22-cv-01129-NYW-SBP   Document 110-202   filed 11/03/23   USDC Colorado   pg 267 of 376



 **Max McGuire**    **Home**

You have the vids queued?

Jun 18, 2021 2:12:11pm

### Max McGuire

she was like "stop cutting Jake off" and i was like, "no, we have a plan and we're sticking to it"

Jun 18, 2021 2:12:05pm

### Joshua Hammerling

SHes cute

Jun 18, 2021 2:11:57pm

### Max McGuire

i knew what she was talking about

Jun 18, 2021 2:11:49pm

### Joshua Hammerling

Whew I froze

Jun 18, 2021 2:11:40pm

### Max McGuire

thats what she was referring to

Jun 18, 2021 2:11:38pm

### Max McGuire

gammy told me to let jake change the topic as he saw fit, and i responded, "no, respectfully, I plan and run the

Jun 18, 2021 2:10:55pm

### Joshua Hammerling

Gammy did more in 5 min than the last hour of ......

Jun 18, 2021 2:08:42pm

Case No. 1:22-cv-01129-NYW-SBP   Document 219-2   filed 11/03/23   USDC Colorado
pg 268 of 376



Look

 **Max McGuire**     **Home**

Jun 18, 2021 2:02:51pm

---

### Joshua Hammerling

Target

Jun 18, 2021 2:02:26pm

---

### Joshua Hammerling

https://www.target.com/p/big-dot-of-happiness-happy-juneteenth-hanging-porch-freedom-day-party-outdoor-decorations-front-door-decor-1-piece-sign/-/A-83684959?
ref=tgt_adv_XS000000&AFID=google_pla_df&fndsrc=tgtao&DFA=71700000012510724&CPNG=PLA_Seasor
BShopping%7CSeasonal_Ecomm_Home&adgroup=SC_Seasonal&LID=700000001170770pgs&LNM=PRODU
GROUP&network=g&device=c&location=9052071&targetid=pla-
862169944727&ds_rl=1247068&gclid=CjwKCAjwiLGGBhAqEiwAgq3q_gyg11kzqtJp26l4jOTbjfFbMU42txtHAX
9KJudbb7RNq3FdsRoC3q8QAvD_BwE&gclsrc=aw.ds
http //www target com/p/big dot of happine    happy juneteenth hanging porch freedom day party-outdoor
decorations-front-door-decor-1-piece-sign/-/A-83684959

Jun 18, 2021 2:02:26pm

---

### Joshua Hammerling

Gammy

Jun 18, 2021 2:00:29pm

---

### Joshua Hammerling

Gammy SParkles on the line.

Jun 18, 2021 1:59:53pm

---

### Joshua Hammerling

I told him to follow your lead

Jun 18, 2021 1:56:04pm

---

### Joshua Hammerling

This isnt even what I talked to him about

Jun 18, 2021 1:55:56pm

Case 1:21-cv-01120-NYW-SBP Document 110-2 Filed 11/03/23 USDC Colorado 269
pg 269 of 376



 **Max McGuire**    **Home**

Hes right

Jun 18, 2021 1:55:13pm

### Max McGuire



Jun 18, 2021 1:55:03pm

### Max McGuire

gotta do a 2nd hour for ads

Jun 18, 2021 1:53:21pm

### Joshua Hammerling

Yes kill it in 15

Jun 18, 2021 1:52:46pm

### Max McGuire

hes not into it

Jun 18, 2021 1:52:44pm

### Max McGuire

this is two awkward to do a 2nd hour

Jun 18, 2021 1:52:36pm

### Joshua Hammerling

This is awful

Jun 18, 2021 1:52:07pm

### Joshua Hammerling

Yeah this is a no for me dog

Jun 18, 2021 1:50:50pm



 **Max McGuire**     **Home**

he abandoned the shtick, isn't paying attention, and just forced a guest without a segue

Jun 18, 2021 1:50:34pm

### Joshua Hammerling

I dont think we can survive this for long

Jun 18, 2021 1:49:41pm

### Joshua Hammerling

He is not ready for this...

Jun 18, 2021 1:48:40pm

### Max McGuire

this is a shit show

Jun 18, 2021 1:48:17pm

### Max McGuire

im about to leave

Jun 18, 2021 1:48:04pm

### Joshua Hammerling

wow

Jun 18, 2021 1:47:41pm

### Joshua Hammerling

Train wreck.....

Jun 18, 2021 1:47:35pm

### Max McGuire

He just fucking cursed on air

Jun 18, 2021 1:47:35pm



 **Max McGuire    Home**

Derrick is on the line

Jun 18, 2021 1:47:23pm

---

### Joshua Hammerling

ok

Jun 18, 2021 1:43:17pm

---

### Max McGuire

no

Jun 18, 2021 1:42:59pm

---

### Joshua Hammerling

Didi you send cut 3?

Jun 18, 2021 1:42:05pm

---

### Joshua Hammerling

He seems like he is tweaking.....

Jun 18, 2021 1:40:15pm

---

### Joshua Hammerling

I was waving my arms. Im done trying?

Jun 18, 2021 1:38:50pm

---

### Max McGuire

that zone out was so bad

Jun 18, 2021 1:38:36pm

---

### Joshua Hammerling

yeah

Jun 18, 2021 1:36:42pm



 **Max McGuire**    **Home**

ok we'll go to Judy next

Jun 18, 2021 1:36:31pm

---

**Joshua Hammerling**

Just wow

Jun 18, 2021 1:36:21pm

---

**Joshua Hammerling**

Wow

Jun 18, 2021 1:36:18pm

---

**Joshua Hammerling**

I odnt know if he knows how

Jun 18, 2021 1:34:54pm

---

**Joshua Hammerling**

Judy want to talk about the craziness of Juneteenth and how being Native AMerican she experienced real raci

Jun 18, 2021 1:34:28pm

---

**Max McGuire**

hes not following the shtick

Jun 18, 2021 1:33:13pm

---

**Joshua Hammerling**

i did

Jun 18, 2021 1:20:34pm

---

**Max McGuire**

turn up vid volumen

Jun 18, 2021 1:20:24pm

---



 **Max McGuire**   **Home**

on purpose

Jun 18, 2021 1:20:18pm

### Joshua Hammerling

you are muted

Jun 18, 2021 1:20:12pm

### Max McGuire

https://twitter.com/AndrewSolender/status/1405928997880533003
https://twitter.com/AndrewSolender/status/1405928997880533003

Jun 18, 2021 12:59:52pm

### Max McGuire

https://twitter.com/TheFirstonTV/status/1405883965660188674
https://twitter.com/TheFirstonTV/status/1405883965660188674

Jun 18, 2021 12:59:35pm

### Joshua Hammerling

clear

Jun 17, 2021 2:57:34pm

### Joshua Hammerling

terminated

Jun 17, 2021 2:57:05pm

### Max McGuire

vol up

Jun 17, 2021 2:52:15pm

### Joshua Hammerling

DO it

Jun 17, 2021 2:44:34pm

Case 1:21-cv-01120-NYW-SBP Document 119-202 filed 11/03/23 USDC Colorado pg 274 of 376



 **Max McGuire**    **Home**

I actually wanted to go back?

Jun 17, 2021 2:44:28pm

### Max McGuire

who knows?

Jun 17, 2021 2:44:23pm

### Joshua Hammerling

AD read

Jun 17, 2021 2:41:28pm

### Max McGuire

HES GOTTA SPEAK UP

Jun 17, 2021 2:33:12pm

### Max McGuire

facebook viewers dropping like flies

Jun 17, 2021 2:26:49pm

### Joshua Hammerling

It was a t-ball too

Jun 17, 2021 2:26:41pm

### Max McGuire

this is bad, i cued him up

Jun 17, 2021 2:26:32pm

### Joshua Hammerling

He cant hang

Jun 17, 2021 2:26:27pm

Case 1:21-cv-01120-SNOW-SBP Document 110-202/file/d 11/03/23 CUSDC Colorado 75 pg 275 of 376



 **Max McGuire** **Home**

He is lost

Jun 17, 2021 2:26:17pm

### Max McGuire

idk

Jun 17, 2021 2:15:46pm

### Joshua Hammerling

Didi they make a change on FB?

Jun 17, 2021 2:14:51pm

### Joshua Hammerling

Im not seeing slowing on my end

Jun 17, 2021 2:14:43pm

### Max McGuire

he has to speak loudly

Jun 17, 2021 2:14:39pm

### Max McGuire

he cant whisper

Jun 17, 2021 2:14:35pm

### Joshua Hammerling

hmm ok

Jun 17, 2021 2:14:29pm

### Max McGuire

for fb

Jun 17, 2021 2:14:21pm

11/16/22, 1:59 PM
Case 1:21-cv-11129-NYW-SBP Document 110-202 filed 11/03/23 USDC Colorado
pg 276 of 376 — Aggregate Messenger with Hammerling



 **Max McGuire**     **Home**

Too high stream resolution
We recommend you use a resolution of 1920x1080 or lower. The current resolution for the stream is higher tha
recommended and may cause the stream to fail.

Jun 17, 2021 2:14:17pm

### Joshua Hammerling

I second the motion

Jun 17, 2021 2:13:31pm

### Max McGuire

hes not the fill in guy

Jun 17, 2021 2:13:13pm

### Max McGuire

he's not the guy

Jun 17, 2021 2:13:07pm

### Joshua Hammerling

I have 10 signs

Jun 17, 2021 2:13:05pm

### Joshua Hammerling

Hes a soft speaker

Jun 17, 2021 2:12:44pm

### Max McGuire

hes gotta speak up

Jun 17, 2021 2:12:13pm

### Joshua Hammerling

lol

Jun 17, 2021 2:08:20pm



 **Max McGuire**   **Home**

im really not interested in hearing his story for the third time

Jun 17, 2021 2:08:14pm

### Joshua Hammerling

Im telling him

Jun 17, 2021 2:02:21pm

### Max McGuire

gotta speak up

Jun 17, 2021 2:02:16pm

### Max McGuire

i'll introduce him

Jun 17, 2021 1:59:28pm

### Joshua Hammerling

bring him in?

Jun 17, 2021 1:59:20pm

### Joshua Hammerling

wow

Jun 17, 2021 1:54:45pm

### Joshua Hammerling

https://www.foxnews.com/politics/supreme-court-catholic-foster-agency-ruling-religious-liberty
https://www.foxnews.com/politics/supreme-court-catholic-foster-agency-ruling-religious-liberty

Jun 17, 2021 1:53:43pm

### Joshua Hammerling

i got it

Jun 17, 2021 1:50:43pm



 **Max McGuire**     **Home**

vol down a bit

Jun 17, 2021 1:50:22pm

### Max McGuire

yes cut 8

Jun 17, 2021 1:40:08pm

### Joshua Hammerling

cut 8?

Jun 17, 2021 1:39:42pm

### Joshua Hammerling

does he have an earpiece?

Jun 17, 2021 1:37:42pm

### Joshua Hammerling

The music in the back is great

Jun 17, 2021 1:26:39pm

### Max McGuire

this is manic

Jun 17, 2021 1:26:27pm

### Joshua Hammerling

ok

Jun 17, 2021 1:26:11pm

### Max McGuire

i need to play a clip so I can lean over and grab the gun for the ad

Jun 17, 2021 1:26:03pm



 **Max McGuire**     **Home**

I bet they are

Jun 17, 2021 1:25:12pm

### Max McGuire

yea

Jun 17, 2021 1:24:26pm

### Max McGuire

we have an ad read coming up

Jun 17, 2021 1:24:23pm

### Joshua Hammerling

He just ignored that

Jun 17, 2021 1:24:23pm

### Joshua Hammerling

....no comment

Jun 17, 2021 1:23:43pm

### Max McGuire

its a bit manic

Jun 17, 2021 1:23:31pm

### Joshua Hammerling

hes on a roll though

Jun 17, 2021 1:23:26pm

### Max McGuire

He is all over the place

Jun 17, 2021 1:23:23pm

  **Max McGuire**     **Home**

and toic shift lol

Jun 17, 2021 1:22:38pm

### Joshua Hammerling

He needs to not piss off the clintons

Jun 17, 2021 1:21:58pm

### Joshua Hammerling

Why not?

Jun 17, 2021 1:21:34pm

### Max McGuire

im not traveling around the US for FEC events

Jun 17, 2021 1:21:16pm

### Max McGuire

news to me

Jun 17, 2021 1:19:38pm

### Joshua Hammerling

I need to win back 2 lol

Jun 17, 2021 1:18:24pm

### Max McGuire

you already owe me a week of dinners lol

Jun 17, 2021 1:18:21pm

### Max McGuire

no, just friendly wager

Jun 17, 2021 1:18:09pm

Aggregate Messenger with Hammerling



 **Max McGuire**  **Home**

ok steak dinner

Jun 17, 2021 1:18:00pm

---

**Max McGuire**

for next monday-friday

Jun 17, 2021 1:17:54pm

---

**Max McGuire**

zero

Jun 17, 2021 1:17:41pm

---

**Max McGuire**

I'm going under

Jun 17, 2021 1:17:39pm

---

**Max McGuire**

you think? Still waiting for Michelle Malkin's appearance

Jun 17, 2021 1:17:05pm

---

**Joshua Hammerling**

He better plug CD!!!

Jun 17, 2021 1:15:52pm

---

**Joshua Hammerling**

?????

Jun 17, 2021 1:15:38pm

---

**Joshua Hammerling**

Over

Jun 17, 2021 1:15:25pm



 **Max McGuire**   **Home**

Its an FEC thing based on what he just said

Jun 17, 2021 1:15:12pm

### Max McGuire

over under 0.5 of them actually come on the show next week

Jun 17, 2021 1:15:10pm

### Max McGuire

what does he want to mention

Jun 17, 2021 1:14:21pm

### Joshua Hammerling

I dont know what he doing there

Jun 17, 2021 1:13:57pm

### Joshua Hammerling

Im getting all of the background

Jun 17, 2021 1:13:42pm

### Max McGuire

he hasn't posted a thing

Jun 17, 2021 1:13:41pm

### Max McGuire

hes not there for cd, is he

Jun 17, 2021 1:13:37pm

### Joshua Hammerling

Had to boost him

Jun 17, 2021 1:13:31pm

Case 1:21-cv-01120-WCB Document 110-2 Filed 11/03/23 Page 283
pg 283 of 376



 **Max McGuire**   **Home**

yup

Jun 17, 2021 1:12:20pm

### Max McGuire

fine, let me introduce him before you bring him on

Jun 17, 2021 1:12:16pm

### Joshua Hammerling

Its bad i nokow

Jun 17, 2021 1:12:15pm

### Joshua Hammerling

just go with iit

Jun 17, 2021 1:12:05pm

### Joshua Hammerling

Yup

Jun 17, 2021 1:11:56pm

### Max McGuire

so complete topic change?

Jun 17, 2021 1:11:51pm

### Joshua Hammerling

Hes pushing to go now

Jun 17, 2021 1:11:48pm

### Max McGuire

So I can just get through these cuts quickly

Jun 17, 2021 1:11:40pm



 **Max McGuire**    **Home**

No go now hes up against it

Jun 17, 2021 1:11:39pm

---

### Max McGuire

can he wait a couple minutes?

Jun 17, 2021 1:11:30pm

---

### Joshua Hammerling

Just finished

Jun 17, 2021 1:11:03pm

---

### Joshua Hammerling

Now hes set up

Jun 17, 2021 1:10:59pm

---

### Max McGuire

when

Jun 17, 2021 1:10:17pm

---

### Joshua Hammerling

Joe wants to join with a video update

Jun 17, 2021 1:09:19pm

---

### Joshua Hammerling

Feeds are green

Jun 17, 2021 1:05:36pm

---

### Max McGuire

https://www.youtube.com/watch?v=5JiAmeHg0ek
https://www.youtube.com/watch?v=5JiAmeHg0ek

Jun 17, 2021 1:00:00pm



 **Max McGuire    Home**

Terminated

Jun 16, 2021 3:07:17pm

---

### Joshua Hammerling

opps sorry

Jun 16, 2021 3:05:10pm

---

### Joshua Hammerling

did

Jun 16, 2021 3:04:10pm

---

### Max McGuire

tell him time to wrap up

Jun 16, 2021 3:04:01pm

---

### Joshua Hammerling

This pundit story is damning

Jun 16, 2021 3:03:58pm

---

### Joshua Hammerling

https://www.thegatewaypundit.com/2021/06/exclusive-yes-sql-found-voting-machines-indicates-election-data-r
manipulated/
https://www.thegatewaypundit.com/2021/06/exclusive-yes-sql-found-voting-machines-indicates-election-data-r
manipulated/

Jun 16, 2021 2:56:51pm

---

### Joshua Hammerling

Growing pains

Jun 16, 2021 2:54:00pm

---

### Joshua Hammerling

No

---

Case No. 1:22-cv-01129-NYW-SBP Document 210-2 filed 11/03/23 USDC Colorado pg 286 of 376



**Max McGuire**

 **Max McGuire**   **Home**

for when to talk

Jun 16, 2021 2:53:41pm

### Max McGuire

he doesn't have a feel

Jun 16, 2021 2:53:38pm

### Joshua Hammerling

Hes afraid to move the mic

Jun 16, 2021 2:52:33pm

### Joshua Hammerling

Ill coach him

Jun 16, 2021 2:52:18pm

### Max McGuire

hes gotta get better at mic talking

Jun 16, 2021 2:52:07pm

### Joshua Hammerling

This goes back to what you were talking about in hour one

Jun 16, 2021 2:48:47pm

### Joshua Hammerling

http //www thegatewaypundit com/2021/06/now audio proof fbi dh  attempted recruit green beret infiltrate-oa
keepers-jan-6-riot-recorded/
https://www.thegatewaypundit.com/2021/06/now-audio-proof-fbi-dhs-attempted-recruit-green-beret-infiltrate-oa
keepers-jan-6-riot-recorded/

Jun 16, 2021 2:48:26pm

### Joshua Hammerling


 **Max McGuire**   **Home**

### Max McGuire

into mic

Jun 16, 2021 2:47:33pm

### Max McGuire

hes gotta speak

Jun 16, 2021 2:47:32pm

### Joshua Hammerling

https://www.foxnews.com/media/biden-snaps-reporter-over-putin-question-wrong-business
https://www.foxnews.com/media/biden-snaps-reporter-over-putin-question-wrong-business

Jun 16, 2021 2:46:39pm

### Joshua Hammerling

https://www.foxnews.com/politics/biden-putin-meeting-press-conference-tone-positive
https://www.foxnews.com/politics/biden-putin-meeting-press-conference-tone-positive

Jun 16, 2021 2:46:20pm

### Joshua Hammerling

lol get ready for a schtick on what is writen on his cards

Jun 16, 2021 2:41:06pm

### Joshua Hammerling

Cd is fine d live is fine

Jun 16, 2021 2:38:22pm

### Joshua Hammerling

FB keeps freezing for me as I watch it in que. Its not us it just keeps rebuffering.

Jun 16, 2021 2:36:56pm

Case 1:21-cv-01120-NYW-SBP Document 110-2 filed 11/03/23 USDC Colorado pg 288 of 376



 **Max McGuire**   **Home**

i dont know what hes talking abt

Jun 16, 2021 2:35:49pm

### Joshua Hammerling

Just move him away, Hes green

Jun 16, 2021 2:35:23pm

### Joshua Hammerling

We cant have topic chosen if we dont stick with them.

Jun 16, 2021 2:35:08pm

### Max McGuire

we have a progression

Jun 16, 2021 2:35:06pm

### Max McGuire

i dont fucking care

Jun 16, 2021 2:35:03pm

### Joshua Hammerling

Joe has told him to tell his story

Jun 16, 2021 2:34:48pm

### Max McGuire

He just changed the topic

Jun 16, 2021 2:34:43pm

### Joshua Hammerling

That one is touchy

Jun 16, 2021 2:34:36pm



 **Max McGuire**     **Home**

how do I stop this without being an ass

Jun 16, 2021 2:34:25pm

---

**Max McGuire**

why is he doing this

Jun 16, 2021 2:34:05pm

---

**Max McGuire**

i dont want to go back to the fbi

Jun 16, 2021 2:34:01pm

---

**Joshua Hammerling**

https://www.9news.com/article/news/local/understanding-pronouns-and-how-to-use-them-correctly/67-d95b06
e6f6-4d2f-82e8-4c769ef955be?fbclid=IwAR3_3RPYx8GU7KDrxbrTPQZ5INLVABVYFeuiIBQCup8TpdGuf61ZN
1Neww
https://www.9news.com/article/news/local/understanding-pronouns-and-how-to-use-them-correctly/67-d95b06
e6f6-4d2f-82e8-4c769ef955be

Jun 16, 2021 2:33:57pm

---

**Max McGuire**

i dont

Jun 16, 2021 2:33:54pm

---

**Max McGuire**

ad read

Jun 16, 2021 2:31:18pm

---

**Max McGuire**

hes gotta talk into the mic

Jun 16, 2021 2:28:55pm

---

**Joshua Hammerling**

qued





**Max McGuire**   **Home**

---

**Max McGuire**

---

https://twitter.com/i/status/1405217384139460608
https://twitter.com/HouseGOP/status/1405217384139460608

Jun 16, 2021 2:28:16pm

---

**Max McGuire**

---

i can barely hear him

Jun 16, 2021 2:25:16pm

---

**Joshua Hammerling**

---

There is a bunch of stuff on Joes whiteboard

Jun 16, 2021 2:22:12pm

---

**Joshua Hammerling**

---

I think hes running part of CD social media

Jun 16, 2021 2:21:59pm

---

**Max McGuire**

---

he's coming off as being in charge, not sure what joe told him his position is

Jun 16, 2021 2:21:42pm

---

**Joshua Hammerling**

---

No hes trying to become a personality

Jun 16, 2021 2:21:40pm

---

**Max McGuire**

---

He is not coming off as a guest

Jun 16, 2021 2:21:19pm

---

**Max McGuire**

---

should be straight on

Case 2:21-cv-01129-NYW-SBP Document 210-2 filed 11/03/23 USDC Colorado pg 291 of 376



 **Max McGuire**    **Home**

**Max McGuire**

he is talking into side of mic

Jun 16, 2021 2:19:48pm

**Max McGuire**

non negotiable, studio mics need pop filters

Jun 16, 2021 2:19:35pm

**Joshua Hammerling**

yeah

Jun 16, 2021 2:15:56pm

**Max McGuire**

i wasnt really interested in this being a jake case hour

Jun 16, 2021 2 15 48pm

**Joshua Hammerling**

I have a sign for each lol

Jun 16, 2021 2:12:33pm

**Joshua Hammerling**

hes so new to this

Jun 16, 2021 2:12:22pm

**Max McGuire**

or breathe heavily into mic

Jun 16, 2021 2:12:15pm

**Joshua Hammerling**

ok

Case 1:21-cv-01120-NYW-SBP  Document 118-2  filed 11/03/23  USDC Colorado
pg 292 of 376



  **Max McGuire**     **Home**

Max McGuire

tell him not to chew

Jun 16, 2021 2:11:09pm

### Max McGuire

ride jakesmic vol

Jun 16, 2021 2:10:10pm

### Joshua Hammerling

look

Jun 16, 2021 2:04:50pm

### Joshua Hammerling

Introduce him

Jun 16, 2021 2:04:20pm

### Joshua Hammerling

jake is ready

Jun 16, 2021 2:04:10pm

### Joshua Hammerling

Jake Freijo

Jun 16, 2021 1:28:41pm

### Max McGuire

gimme Jake's full name

Jun 16, 2021 1:28:02pm

### Joshua Hammerling

ready

Jun 16, 2021 1:04:22pm

Case No. 1:21-cv-01129-NYW-SBP Document 211-2 filed 11/03/23 USDC Colorado pg 293 of 376



 **Max McGuire**    **Home**

clear

Jun 15, 2021 2:40:42pm

### Max McGuire

https://twitter.com/i/status/1404830971258499076
https://twitter.com/TPostMillennial/status/1404830971258499076

Jun 15, 2021 2:08:51pm

### Joshua Hammerling

With this evidence coming to light will we be allowed to talk about it all on the socials?

Jun 15, 2021 2:00:47pm

### Joshua Hammerling

went to break geez

Jun 15, 2021 1:56:45pm

### Joshua Hammerling

We wnet to brekak early

Jun 15, 2021 1:56:39pm

### Joshua Hammerling

15 vmin or so

Jun 15, 2021 1:56:19pm

### Max McGuire

hour 2

Jun 15, 2021 1:56:04pm

### Max McGuire

how much time in current episode?

Jun 15, 2021 1:56:02pm

Case 1:21-cv-01120-NYW-SBP Document 119-202 filed 11/03/23 USDC Colorado pg 294 of 376

 Fac eb ook

 **Max McGuire**     **Home**

ok

Jun 15, 2021 1:45:28pm

### Max McGuire

Tell matt he's next

Jun 15, 2021 1:45:22pm

### Joshua Hammerling

qued

Jun 15, 2021 1:44:32pm

### Joshua Hammerling

wow

Jun 15, 2021 1:44:09pm

### Max McGuire

https://twitter.com/i/status/1404774101793886208
https://twitter.com/Wizard_Predicts/status/1404774101793886208

Jun 15, 2021 1:44:06pm

### Joshua Hammerling

Matt on phone from georgia wants to ask about the chain of custody

Jun 15, 2021 1:42:34pm

### Joshua Hammerling

on phone

Jun 15, 2021 1:40:27pm

### Max McGuire

text Joe and ask if hes calling in

Jun 15, 2021 1:40:15pm



 **Max McGuire**    **Home**

Remember when bernie laid out the plan and it came true

Jun 15, 2021 1:38:29pm

---

### Joshua Hammerling

Google is not returning anything relevant to that question you asked about the precincts

Jun 15, 2021 1:32:08pm

---

### Joshua Hammerling

https://www.detroitnews.com/story/opinion/2020/09/08/letter-unbalanced-precincts-election-integrity-question/5747144002/
https://www.detroitnews.com/story/opinion/2020/09/08/letter-unbalanced-precincts-election-integrity-question/5747144002/

Jun 15, 2021 1:28:18pm

---

### Joshua Hammerling

and listened

Jun 15, 2021 12:55:13pm

---

### Joshua Hammerling

I see it playing

Jun 15, 2021 12:55:09pm

---

### Joshua Hammerling

We are sending to it checking

Jun 15, 2021 12:54:47pm

---

### Max McGuire

is cd live?

Jun 15, 2021 12:54:36pm

---

### Joshua Hammerling

Connected

Case 1:21-cv-01129-SKW-SBP Document 210-202 filed 11/03/23 USDC Colorado
pg 296 of 376
Aggregate Messenger with Hammerling



 **Max McGuire**    **Home**

Joshua Hammerling

clear?

Jun 14, 2021 2:54:21pm

### Joshua Hammerling

clear on my end

Jun 14, 2021 2:53:49pm

### Joshua Hammerling

The trolls were waiting to get back to harassing us

Jun 14, 2021 2:48:26pm

### Joshua Hammerling

Look whos back on FB

Jun 14, 2021 2:45:15pm

### Joshua Hammerling



Jun 14, 2021 2:45:09pm

### Joshua Hammerling

She make sgood points but I think shes 90

Jun 14, 2021 2:43:02pm

### Joshua Hammerling

ok

Jun 14, 2021 2:42:51pm

### Max McGuire

i'll end it soon

Case No. 1:22-cv-01129-NYW-SBP Document 110-2 filed 11/03/23 USDC Colorado
pg 297 of 376



**Max McGuire**

**Max McGuire**     **Home**

gotta let her go. shes talking too slow

Jun 14, 2021 2:42:44pm

### Joshua Hammerling

Yeah I'm asking if we are we are waiting on a new one

Jun 14, 2021 2:39:14pm

### Max McGuire

We know that card is not usable

Jun 14, 2021 2:38:18pm

### Max McGuire

Is that their idea of a long term fix?

Jun 14, 2021 2:38:02pm

### Joshua Hammerling

I thought you read her off. Elaine is ready

Jun 14, 2021 2:35:53pm

### Max McGuire

wtf

Jun 14, 2021 2:35:15pm

### Joshua Hammerling

They did

Jun 14, 2021 2:32:51pm

### Joshua Hammerling

Im asking chris

Jun 14, 2021 2:32:35pm

Case No 1:21-cv-01129-NYW-SBP Document 119-202 filed 11/03/23 USDC Colorado pg 298 of 376





did they use the old sound card for the phone lines?

Jun 14, 2021 2:32:19pm

## Max McGuire

ok

Jun 14, 2021 2:31:26pm

## Joshua Hammerling

Elaine next wants to talk about how we have a prez and vice prez that are incompetent and that the people are allowing it

Jun 14, 2021 2:30:36pm

## Joshua Hammerling

I see it

Jun 14, 2021 2:25:50pm

## Max McGuire

she's peaking

Jun 14, 2021 2:25:33pm

## Max McGuire

JOSH

Jun 14, 2021 2:25:30pm

## Max McGuire

shes peaking

Jun 14, 2021 2:25:09pm

## Max McGuire

can you turn down vol

Jun 14, 2021 2:25:07pm

Case 1:21-cv-01120-WCB Document 110-2 Filed 11/03/23 Page 299
pg 299 of 376
Aggregate Messenger with Hammerling




kater

Jun 14, 2021 2:24:49pm

### Max McGuire

gotta fix the audio buzzing

Jun 14, 2021 2:24:43pm

### Joshua Hammerling

caller

Jun 14, 2021 2:20:58pm

### Joshua Hammerling

LAuren wants to talk Joe B's cognitive decline.

Jun 14, 2021 2:20:31pm

### Joshua Hammerling

What's up with all of the anti-Semitic stuff?

Jun 14, 2021 2:08:37pm

### Joshua Hammerling

Biden looked so confused

Jun 14, 2021 2:03:35pm

### Joshua Hammerling

Been screening the trolls today

Jun 14, 2021 1:58:48pm

### Max McGuire

and we can have him on if he wants to talk about this

Jun 14, 2021 1:58:46pm



 **Max McGuire    Home**

and we can talk about that another day

Jun 14, 2021 1:58:39pm

### Joshua Hammerling

ok

Jun 14, 2021 1:58:35pm

### Max McGuire

tell him its too far off

Jun 14, 2021 1:58:32pm

### Joshua Hammerling

YOu can have him if you want

Jun 14, 2021 1:58:31pm

### Joshua Hammerling

Yeah Its way off

Jun 14, 2021 1:58:25pm

### Max McGuire

No, that's not what the episode is about

Jun 14, 2021 1:58:24pm

### Joshua Hammerling

He is claiming anti Semitism is popping up on the right side of the isle.

Jun 14, 2021 1:58:15pm

### Max McGuire

no, were not changing topics

Jun 14, 2021 1:58:10pm

Case 1:21-cv-01120-SKW-SBP Document 110-202 filed 11/03/23 USDC Colorado
pg 301 of 376



 **Max McGuire**　　**Home**

antisemitism?

Jun 14, 2021 1:57:55pm

### Max McGuire

huh?

Jun 14, 2021 1:57:37pm

### Joshua Hammerling

Zack anti Semitic in the conservative side these days

Jun 14, 2021 1:56:29pm

### Joshua Hammerling

qued

Jun 14, 2021 1:53:21pm

### Max McGuire

https://twitter.com/i/status/1404191210630041603
https://twitter.com/DJcalligraphy/status/1404191210630041603

Jun 14, 2021 1:51:16pm

### Joshua Hammerling

She is so crazy lol

Jun 14, 2021 1:49:35pm

### Joshua Hammerling

Gammy wants to talk about Biden being a witless fool.

Jun 14, 2021 1:48:50pm

### Max McGuire

Obviously not qa tested

Jun 14, 2021 1:38:49pm



 **Max McGuire**    **Home**

I can hear it too

Jun 14, 2021 1:37:17pm

### Max McGuire

Terrible buzzing on phone line

Jun 14, 2021 1:37:03pm

### Joshua Hammerling

Caller

Jun 14, 2021 1:36:38pm

### Joshua Hammerling

Jan wants to talk about how Dems are sick of Kamala.

Jun 14, 2021 1:36:24pm

### Joshua Hammerling

ready

Jun 14, 2021 1:27:06pm

### Max McGuire

https://twitter.com/i/status/1402628064002064394
https://twitter.com/Jonathan9Hunter/status/1402628064002064394

Jun 14, 2021 1:26:17pm

### Max McGuire

can you get this ready?

Jun 14, 2021 1:26:13pm

### Max McGuire

https://twitter.com/i/status/1402628064002064394
https://twitter.com/Jonathan9Hunter/status/1402628064002064394

Jun 14, 2021 1:26:05pm



 **Max McGuire**      **Home**

not yet

Jun 14, 2021 1:20:07pm

### Max McGuire

any calls?

Jun 14, 2021 1:20:00pm

### Max McGuire

https://twitter.com/i/status/1402062357011079168
https://twitter.com/townhallcom/status/1402062357011079168

Jun 14, 2021 1:18:46pm

### Max McGuire

https://twitter.com/i/status/1402062357011079168
https://twitter.com/townhallcom/status/1402062357011079168

Jun 14, 2021 1:18:09pm

### Joshua Hammerling

qued

Jun 14, 2021 1:14:31pm

### Max McGuire

In case I forgot to send it: https://twitter.com/i/status/1401980300847161349
https://twitter.com/disclosetv/status/1401980300847161349

Jun 14, 2021 1:13:49pm

### Joshua Hammerling

good

Jun 14, 2021 1:00:28pm

### Max McGuire



 **Max McGuire**     **Home**

holster from my friends at We The People Holsters.

Starting at just $40, We the People Holsters are custom molded to fit
your exact firearm for a quick, smooth draw. They have thousands of
options to choose from plus a selection of custom printed holsters,
including a line with REALTREE camouflage. While you're there check
out their complete line of patriotic shirts and new EDC
tactical gun belt, which comes with their exclusive Talon buckle, which is manufactured 100% in the United Sta
Every holster and gun belt comes with a lifetime guarantee. If it's
not a perfect fit, send it back for a full refund.

Oh, and don't forget to pick up some bags of their mouth-watering bacon jerky. Yes, you heard that correctly. B
jerky.

So show your support for this show and this great American
company. Go to We the People Holsters dot com/CD right now.
Get an additional $10 off with the offer code CD10
We the People Holsters dot com/ CD
We the People Holsters dot com/ CD

Jun 14, 2021 12:47:14pm

### Max McGuire

Yea lol

Jun 14, 2021 12:24:09pm

### Joshua Hammerling

holy shit

Jun 14, 2021 12:17:53pm

### Max McGuire

Not sure if you're looking for heat-related sympathy but me and the family went to Sea World yesterday at 7pm
the heat index was 104.

Jun 14, 2021 12:16:30pm

### Joshua Hammerling

The ac is off and on in the building. Record week of 90's to help with the issue to boot.

Jun 14, 2021 12:15:20pm

Aggregate Messenger with Hammerling



 **Max McGuire**    **Home**

Yeah his calendar is blocked out and I cant get a old of him

Jun 14, 2021 10:55:58am

---

### Joshua Hammerling

ohhh

Jun 14, 2021 10:25:32am

---

### Max McGuire

its his anniversary

Jun 14, 2021 10:20:02am

---

### Joshua Hammerling

let me check

Jun 14, 2021 10:19:54am

---

### Max McGuire

pretty sure I am solo today

Jun 14, 2021 10:13:12am

---

### Max McGuire

What's the deal with today's broadcast

Jun 11, 2021 12:23:40pm

---

### Max McGuire

we are clear

Jun 10, 2021 3:11:54pm

---

### Joshua Hammerling

clear

Jun 10, 2021 3:11:21pm

---

Case No. 1:22-cv-01129-NYW-SBP Document 119-2 filed 11/03/23 USDC Colorado
pg 306 of 376



teminated

Jun 10, 2021 3:10:47pm

 **Max McGuire**     **Home**

### Max McGuire

lol, end of show, segue to african politics

Jun 10, 2021 3:07:27pm

### Joshua Hammerling

Looking

Jun 10, 2021 3:07:19pm

### Joshua Hammerling

no

Jun 10, 2021 3:07:16pm

### Max McGuire

do we have the slap

Jun 10, 2021 3:07:05pm

### Max McGuire

let that sink in

Jun 10, 2021 3:00:27pm

### Joshua Hammerling

lol

Jun 10, 2021 3:00:19pm

### Max McGuire

Jake threw to me more than Joe did

Jun 10, 2021 3:00:15pm

Case 1:21-cv-01120-SBW-SBP Document 110-2 filed 11/03/23 USDC Colorado pg 307 of 376
Aggregate Messenger with Hammerling



 **Max McGuire**    **Home**

ok

Jun 10, 2021 3:00:01pm

### Max McGuire

no cuts

Jun 10, 2021 2:59:53pm

### Joshua Hammerling

?

Jun 10, 2021 2:59:26pm

### Joshua Hammerling

the vid from FB

Jun 10, 2021 2:59:25pm

### Joshua Hammerling

ok

Jun 10, 2021 2:59:14pm

### Max McGuire

We're gonna end with the clips of biden

Jun 10, 2021 2:59:10pm

### Joshua Hammerling

Just let us go gently

Jun 10, 2021 2:58:56pm

### Max McGuire

This is such a snoozer topic

Jun 10, 2021 2:58:36pm



 **Max McGuire**   **Home**

i dont think i coulda saved this interview

Jun 10, 2021 2:52:30pm

---

**Joshua Hammerling**

It hurt me

Jun 10, 2021 2:50:16pm

---

**Max McGuire**

i couldn't let there be dead air

Jun 10, 2021 2:50:13pm

---

**Max McGuire**

the silence was too much

Jun 10, 2021 2:50:05pm

---

**Max McGuire**

29 min

Jun 10, 2021 2:50:02pm

---

**Max McGuire**

yea

Jun 10, 2021 2:49:56pm

---

**Joshua Hammerling**

you went at 1:42:25

Jun 10, 2021 2:48:47pm

---

**Joshua Hammerling**

I heard you

Jun 10, 2021 2:48:28pm

---



 **Max McGuire**     **Home**

27 min, including ad read

Jun 10, 2021 2:47:11pm

---

### Max McGuire

that was close

Jun 10, 2021 2:46:50pm

---

### Max McGuire

yea

Jun 10, 2021 2:46:42pm

---

### Joshua Hammerling

you have to talk if he does

Jun 10, 2021 2:46:35pm

---

### Max McGuire

lol

Jun 10, 2021 2:46:27pm

---

### Max McGuire

he almost just threw to me

Jun 10, 2021 2:46:26pm

---

### Max McGuire

gimme the 2 sec

Jun 10, 2021 2:45:09pm

---

### Joshua Hammerling

lol

Jun 10, 2021 2:45:04pm

---

Case No 1:21-cv-01129-SKW-SBP Document 110-202 filed 11/03/23 USDC Colorado pg 310 of 376



 **Max McGuire**   **Home**

bs

Jun 10, 2021 2:45:01pm

### Joshua Hammerling

1:02

Jun 10, 2021 2:44:58pm

### Max McGuire

that was 60

Jun 10, 2021 2:44:54pm

### Joshua Hammerling

you only get 60 sec though

Jun 10, 2021 2:42:59pm

### Joshua Hammerling

No its expected

Jun 10, 2021 2:42:45pm

### Max McGuire

does an ad read count as breaking silence

Jun 10, 2021 2:42:35pm

### Joshua Hammerling

wow

Jun 10, 2021 2:42:35pm

### Max McGuire

it can be a little late

Jun 10, 2021 2:39:34pm

Case No. 1:21-cv-01120-NYW-SBP Document 110-2 filed 11/03/23 USDC Colorado
pg 311 of 376

Aggregate Messenger with Hammerling



 **Max McGuire**    **Home**

need the read

Jun 10, 2021 2:39:11pm

### Joshua Hammerling

damn it

Jun 10, 2021 2:38:20pm

### Max McGuire

i made it 20

Jun 10, 2021 2:38:14pm

### Joshua Hammerling

....

Jun 10, 2021 2:37:53pm

### Max McGuire

and hes paying attention

Jun 10, 2021 2:37:16pm

### Joshua Hammerling

yeah

Jun 10, 2021 2:37:06pm

### Max McGuire

notice how Joe hasnt once thrown it to me

Jun 10, 2021 2:36:58pm

### Max McGuire

they'll notice when i speak for first time in 20 min

Jun 10, 2021 2:36:26pm

Case No 1:21-cv-01129-SKW-SBP Document 110-202 filed 11/03/23 USDC Colorado pg 312 of 376



 **Max McGuire**    **Home**

sign

Jun 10, 2021 2:36:18pm

### Joshua Hammerling

I just need to raise the sogn so they know

Jun 10, 2021 2:36:11pm

### Max McGuire

pushing the limits of my silence

Jun 10, 2021 2:36:11pm

### Max McGuire

I;ll do ad soon

Jun 10, 2021 2:35:58pm

### Joshua Hammerling

ad?

Jun 10, 2021 2:35:29pm

### Joshua Hammerling

I think so. I think he gave the correct name

Jun 10, 2021 2:35:20pm

### Max McGuire

Fray-Ho is the pronunciation?

Jun 10, 2021 2:34:57pm

### Max McGuire

yum yum yum

Jun 10, 2021 2:34:45pm

Case No. 1:21-cv-01179-SKW-SBP Document 210-202 filed 11/03/23 USDC Colorado
pg 313 of 376



 **Max McGuire**     **Home**

Say when

Jun 10, 2021 2:34:43pm

### Joshua Hammerling

yup

Jun 10, 2021 2:34:31pm

### Max McGuire

i def hit 15

Jun 10, 2021 2:34:27pm

### Max McGuire

no i need to do ad read

Jun 10, 2021 2:34:13pm

### Joshua Hammerling

If you hit 59 I will find a way to send a pizza

Jun 10, 2021 2:33:33pm

### Max McGuire

gonna give it an extra min to make sure

Jun 10, 2021 2:33:15pm

### Max McGuire

i think i hit 15

Jun 10, 2021 2:32:45pm

### Joshua Hammerling

Alex jones

Jun 10, 2021 2:31:40pm

Case No. 1:21-cv-01120-SKW-SBP Document 110-202 filed 11/03/23 USDC Colorado pg 314 of 376
Aggregate Messenger with Hammerling



 **Max McGuire**     **Home**

If you hit 20 you owe me a steak

Jun 10, 2021 2:30:22pm

### Max McGuire

the old bandemere event

Jun 10, 2021 2:30:09pm

### Joshua Hammerling

Keep nodding

Jun 10, 2021 2:30:08pm

### Max McGuire

11 min

Jun 10, 2021 2:29:58pm

### Joshua Hammerling

????

Jun 10, 2021 2:29:58pm

### Max McGuire

idk if the event is happening

Jun 10, 2021 2:29:24pm

### Joshua Hammerling

Dont expect Elways

Jun 10, 2021 2:29:12pm

### Max McGuire

id be there if I didnt tell them to talk over the video

Jun 10, 2021 2:28:38pm



  **Max McGuire**    **Home**

You still heading here the 24th?

Jun 10, 2021 2:28:29pm

---

**Max McGuire**

ok

Jun 10, 2021 2:28:19pm

---

**Joshua Hammerling**

if you hit 15 you get a steak dinner

Jun 10, 2021 2:28:09pm

---

**Max McGuire**

almost 9 min

Jun 10, 2021 2:27:55pm

---

**Max McGuire**

I have no comment on proud boys

Jun 10, 2021 2:26:36pm

---

**Max McGuire**

7 min

Jun 10, 2021 2:26:27pm

---

**Joshua Hammerling**

This is not what we discussed

Jun 10, 2021 2 26 09pm

---

**Joshua Hammerling**

7 min

Jun 10, 2021 2:25:40pm

11/16/22, 1:59 PM Aggregate Messenger with Hammerling



 **Max McGuire**   **Home**

What are you at

Jun 10, 2021 2:25:27pm

### Joshua Hammerling

10 min

Jun 10, 2021 2:23:36pm

### Max McGuire

how long do you think I can stay silent

Jun 10, 2021 2:23:28pm

### Joshua Hammerling

I had to rebuild wrong template loaded

Jun 10, 2021 2:22:53pm

### Max McGuire

notice how joe's paying attention

Jun 10, 2021 2:22:51pm

### Joshua Hammerling

Got it fixed

Jun 10, 2021 2 22 17pm

### Max McGuire

how long do you think i can stay silent?

Jun 10, 2021 2:21:42pm

### Max McGuire

this is worse than I thought it was

Jun 10, 2021 2:20:53pm



 **Max McGuire**   **Home**

I dont want to work with this guy

Jun 10, 2021 2:20:47pm

### Max McGuire

let's see how long I can be silent

Jun 10, 2021 2:19:22pm

### Max McGuire

Since I have no idea who he is or what we're talking about, I'll just be the floating head

Jun 10, 2021 2:19:01pm

### Joshua Hammerling

Better?

Jun 10, 2021 2:18:20pm

### Joshua Hammerling

Hes coming in on joes mic

Jun 10, 2021 2:17:55pm

### Max McGuire

LOOK

Jun 10, 2021 2:17:45pm

### Max McGuire

gain too high

Jun 10, 2021 2:17:31pm

### Max McGuire

Buzzing

Jun 10, 2021 2:17:25pm



 **Max McGuire**    **Home**

I loaded the wrong template

Jun 10, 2021 2:16:52pm

### Joshua Hammerling

I may have saved over an OCN show

Jun 10, 2021 2:16:18pm

### Max McGuire

this is a bad interview

Jun 10, 2021 2:16:08pm

### Joshua Hammerling

No. I cant find my stuff

Jun 10, 2021 2:16:06pm

### Max McGuire

We are never using this background again

Jun 10, 2021 2:14:34pm

### Joshua Hammerling

Getting content for Joe

Jun 10, 2021 2:12:44pm

### Max McGuire

No one has any idea who this guy is

Jun 10, 2021 2:12:38pm

### Max McGuire

Names on Screen

Jun 10, 2021 2:12:10pm

Case No. 1:21-cv-01129-NYW-SBP Document 210-202 filed 11/03/23 USDC Colorado
pg 319 of 376



 **Max McGuire**   **Home**

We need the names up on the screen

Jun 10, 2021 2:10:56pm

---

### Max McGuire

fabulous interview

Jun 10, 2021 2:10:45pm

---

### Max McGuire

This looks like crap

Jun 10, 2021 2:10:30pm

---

### Max McGuire

Josh, we gotta fix this stuff

Jun 10, 2021 2:10:14pm

---

### Max McGuire

what is this guy's name

Jun 10, 2021 2:07:30pm

---

### Max McGuire

He wrote this during the show when he zoned out

Jun 10, 2021 2:05:40pm

---

### Joshua Hammerling

i know

Jun 10, 2021 2:00:39pm

---

### Max McGuire

He keeps talking over the punchline

Jun 10, 2021 2:00:30pm

---

Case 1:21-cv-01129-SKW-SBP Document 210-202/file 11/03/23 USDC Colorado pg 320 of 376



 **Max McGuire**   **Home**

TELL HIM TO STOP TYPING

Jun 10, 2021 1:48:15pm

---

**Max McGuire**

TELL JOE TO STOP TYPING

Jun 10, 2021 1:48:10pm

---

**Max McGuire**

TELL HIM TO STOPP TALKING

Jun 10, 2021 1:47:42pm

---

**Joshua Hammerling**

ok

Jun 10, 2021 1:44:48pm

---

**Max McGuire**

have this ready

Jun 10, 2021 1:43:43pm

---

**Max McGuire**

https://youtu.be/_MHusGl9BeM
https://www.youtube.com/watch?v=_MHusGl9BeM

Jun 10, 2021 1:43:40pm

---

**Joshua Hammerling**

He did it!

Jun 10, 2021 1:40:22pm

---

**Max McGuire**

tell him not to interrupt

Jun 10, 2021 1:37:50pm

---

11/16/22, 1:59 PM
Case No. 1:21-cv-01129-SKW-SBP Document 219-202/file/31/03/23 USDC Colorado 21
pg 321 of 376 Hammerling



 **Max McGuire**   **Home**

On it

Jun 10, 2021 1:37:29pm

---

### Max McGuire

tell joe ad read is coming

Jun 10, 2021 1:37:25pm

---

### Max McGuire

Tell him the typing is very very loud

Jun 10, 2021 1:33:56pm

---

### Joshua Hammerling

Never seen that from them

Jun 10, 2021 1:31:17pm

---

### Joshua Hammerling

its back

Jun 10, 2021 1:31:11pm

---

### Max McGuire

working for me

Jun 10, 2021 1:31:01pm

---

### Max McGuire

tell him to stop typing

Jun 10, 2021 1:30:42pm

---

### Joshua Hammerling

Fox is down

Jun 10, 2021 1:30:29pm

---





https://www.foxnews.com/
https://www.foxnews.com/

Jun 10, 2021 1:30:25pm

### Joshua Hammerling

our meting

Jun 10, 2021 1:27:36pm

### Max McGuire

he has to pay attention

Jun 10, 2021 1:27:35pm

### Joshua Hammerling

He couldn't comit to one in or meeting.

Jun 10, 2021 1:26:38pm

### Max McGuire

We need a deadline

Jun 10, 2021 1:25:48pm

### Joshua Hammerling

We cant do friday call in if they are doen

Jun 10, 2021 1:24:50pm

### Joshua Hammerling

Chris and I talked before the show and I made it clear that we need them. '

Jun 10, 2021 1:24:38pm

### Joshua Hammerling

The caller gets a wicked echo. So no.

Jun 10, 2021 1:24:11pm



 **Max McGuire**    **Home**

do we have phones?

Jun 10, 2021 1:23:28pm

---

**Joshua Hammerling**

lol

Jun 10, 2021 1:18:35pm

---

**Max McGuire**

yep

Jun 10, 2021 1:18:33pm

---

**Joshua Hammerling**

Really 57 trillion

Jun 10, 2021 1:18:29pm

---

**Max McGuire**

No, you must. Never do that again

Jun 10, 2021 1:17:27pm

---

**Joshua Hammerling**

I told him and I know...

Jun 10, 2021 1:17:00pm

---

**Max McGuire**

You gotta wait until after the ad reads to bring him on

Jun 10, 2021 1:16:47pm

---

**Joshua Hammerling**

All connected

Jun 10, 2021 1:06:17pm



  **Max McGuire**    **Home**

0:00

Jun 10, 2021 1:05:09pm

### Joshua Hammerling

terminated

Jun 09, 2021 3:50:22pm

### Joshua Hammerling

err wrap

Jun 09, 2021 3:34:26pm

### Joshua Hammerling

Lets rap this up

Jun 09, 2021 3:33:41pm

### Joshua Hammerling

yeah

Jun 09, 2021 3:06:58pm

### Max McGuire

I'm picking him apart and every time I draw blood, Joe is the ref breaking us up

Jun 09, 2021 3:04:35pm

### Joshua Hammerling

this is a farce

Jun 09, 2021 2:59:45pm



 **Max McGuire**   **Home**

everytime i talk

Jun 09, 2021 2:54:25pm

---

**Max McGuire**

he doesnt care about what I have to say

Jun 09, 2021 2:54:17pm

---

**Max McGuire**

all four times

Jun 09, 2021 2:52:30pm

---

**Max McGuire**

Joe never lets my questions get answered

Jun 09, 2021 2:52:25pm

---

**Joshua Hammerling**

Look at me

Jun 09, 2021 2:45:43pm

---

**Joshua Hammerling**

Then based on that who would be eligible for reperations

Jun 09, 2021 2:43:51pm

---

**Joshua Hammerling**

Plus most slave owners were southern democrats. How can democrats have any stnding on the issue

Jun 09, 2021 2:42:03pm

---

**Joshua Hammerling**

We came up with a system for native Americans and they couldn't define what is Indian.

Jun 09, 2021 2:41:25pm



 **Max McGuire**   **Home**

What defines black?

Jun 09, 2021 2:40:31pm

---

**Joshua Hammerling**

yeah

Jun 09, 2021 2:40:21pm

---

**Max McGuire**

its boring without argument

Jun 09, 2021 2:33:43pm

---

**Max McGuire**

he just said alright as if I've said enough

Jun 09, 2021 2:30:30pm

---

**Max McGuire**

im gonna poke the bear

Jun 09, 2021 2:28:32pm

---

**Max McGuire**

yea

Jun 09, 2021 2:28:27pm

---

**Joshua Hammerling**

This is a bad segment

Jun 09, 2021 2:26:54pm

---

**Joshua Hammerling**

Just shake your head

Jun 09, 2021 2:20:43pm

Case No. 1:21-cv-01129-SKC-SBP Document 219-202 filed 11/03/23 USDC Colorado pg 327 of 376

Hammerling



 **Max McGuire**     **Home**

whenever i ask a question, Joe jumps in

Jun 09, 2021 2:20:29pm

---

### Max McGuire

i should just leave

Jun 09, 2021 2:20:22pm

---

### Joshua Hammerling

https://www.denverpost.com/2017/08/25/theo-wilson-undercover-white-supremacy/
https://www.denverpost.com/2017/08/25/theo-wilson-undercover-white-supremacy/

Jun 09, 2021 2:17:43pm

---

### Max McGuire

lol jumping in so i can't refute it

Jun 09, 2021 2:15:46pm

---

### Joshua Hammerling

I knew you couldn't resist...

Jun 09, 2021 2:14:41pm

---

### Max McGuire

i gotta drag it back to "sins of the father taught to the son"

Jun 09, 2021 2:13:37pm

---

### Max McGuire

lol

Jun 09, 2021 2:06:06pm

---

### Max McGuire

i am

Jun 09, 2021 2:06:04pm

---

Case No. 1:21-cv-01129-SKW-SBP Document 210-202 filed 11/03/23 USDC Colorado
pg 328 of 376
Aggregate Messenger with Hammerling



 **Max McGuire**   **Home**

You look bored....

Jun 09, 2021 2:05:50pm

---

### Joshua Hammerling

He yells then he doesnt

Jun 09, 2021 2:01:32pm

---

### Joshua Hammerling

m riding his levels

Jun 09, 2021 2:01:25pm

---

### Max McGuire

ppl saying joes mic is low

Jun 09, 2021 1:59:48pm

---

### Joshua Hammerling

I know....

Jun 09, 2021 1:59:36pm

---

### Max McGuire

he doesnt need to read the whole thing

Jun 09, 2021 1:59:31pm

---

### Max McGuire

ok

Jun 09, 2021 1:59:19pm

---

### Joshua Hammerling

good

Jun 09, 2021 1:58:56pm

Case 1:21-cv-01120-SWV-SBP Document 110-202/file/31/03/23 USDC Colorado29 pg 329 of 376



 **Max McGuire**    **Home**

Slide left a smidge when we tansition

Jun 09, 2021 1:58:40pm

### Joshua Hammerling

hell yeah!

Jun 09, 2021 1:58:32pm

### Max McGuire

did you like my free ad?

Jun 09, 2021 1:56:00pm

### Joshua Hammerling

we are set

Jun 09, 2021 1:55:47pm

### Joshua Hammerling

he is i just want to talk to him'

Jun 09, 2021 1:54:05pm

### Max McGuire

is guest ready

Jun 09, 2021 1:53:55pm

### Max McGuire

tell him i gotta do ad read

Jun 09, 2021 1:46:39pm

### Max McGuire

topic change

Jun 09, 2021 1:46:16pm



 **Max McGuire**      **Home**

The stream indicator turned yellow. that happend the same time we were throttled during a live fed

Jun 09, 2021 1:44:33pm

### Max McGuire

idk

Jun 09, 2021 1:44:04pm

### Joshua Hammerling

The stream is still going

Jun 09, 2021 1:43:55pm

### Joshua Hammerling

didi we just get kicked off fb?

Jun 09, 2021 1:43:35pm

### Joshua Hammerling

This is financial wellbeing at stake

Jun 09, 2021 1:37:57pm

### Joshua Hammerling

I don't know.

Jun 09, 2021 1:37:46pm

### Max McGuire

why is he changing topics, he owns a gun store

Jun 09, 2021 1:37:24pm

### Joshua Hammerling

https://www.cnn.com/2021/06/09/us/joint-base-san-antonio-lackland-lockdown/index.html
https://www.cnn.com/2021/06/09/us/joint-base-san-antonio-lackland-lockdown/index.html

Jun 09, 2021 1:29:57pm

Case No. 1:21-cv-01129-SKC-SBP Document 119-2 filed 11/03/23 USDC Colorado pg 331 of 376




Stay strong

Jun 09, 2021 1:25:32pm

### Max McGuire

100% of our arguments stem from Joe using the show to promote liberal ideas

Jun 09, 2021 1:18:48pm

### Max McGuire

The only time we fight is when I hold the conservative line and Joe disagrees

Jun 09, 2021 1:18:33pm

### Max McGuire

telling me to just sign off

Jun 09, 2021 1:18:01pm

### Joshua Hammerling

Take a breath

Jun 09, 2021 1:17:59pm

### Max McGuire

hubris, ageism,

Jun 09, 2021 1:17:53pm

### Max McGuire

He's insultiing me

Jun 09, 2021 1:17:45pm

### Joshua Hammerling

We are on the edge today

Jun 09, 2021 1:17:37pm

Case 1:21-cv-01129-SKW-SBP Document 219-202 filed 11/03/23 USDC Colorado 332
11/16/22, 1:59 PM                                pg 332 of 376
                                         Aggregate Messenger with Hammerling



 **Max McGuire**   **Home**

He literally told me on the phone it was about finding common ground

Jun 09, 2021 1:12:37pm

---

### Joshua Hammerling

comp scene

Jun 09, 2021 1:08:13pm

---

### Max McGuire

My position today is simple: Marxism will find no quarter on the Conservative Daily podcast.

Jun 09, 2021 11:58:12am

---

### Max McGuire

We need text added to the screen during the first hour that says "Interview With BLMer Coming Up!"

Jun 09, 2021 11:55:04am

---

### Max McGuire

We just had a super fan say he's done and has better things to do than listen to marxism get propped up. He s
most days

Jun 09, 2021 11:52:09am

---

### Max McGuire

People are commenting that they're done listening if we start allowing Marxists to peddle Marxism on the shoe

Jun 09, 2021 11:45:02am

---

### Joshua Hammerling

Theos last name is wilson. Both names are the same person acoording to theo. Its a pen name

Jun 09, 2021 11:41:57am

---

### Joshua Hammerling

Im on that. The story keeps changing abpout how he is connecting with us

Jun 09, 2021 11:09:09am



 **Max McGuire**    **Home**

can you confirm that the guest is only on for the first hour

Jun 09, 2021 10:59:05am

---

**Max McGuire**

As a whole. Right off the bat, Joe's position on this, and repeatedly bringing it up over and over again ostracize of our potential audience

Jun 09, 2021 10:53:17am

---

**Max McGuire**

Only 10 percent of Conservatives believe that vaccines are unsafe

Jun 09, 2021 10:50:19am

---

**Max McGuire**

We should be trying to get conservative guests, not BLMers who happen to agree with Joe on vaccines.

Jun 09, 2021 10:49:30am

---

**Max McGuire**

Yea just spoke to Joe and let him know that I'm not gonna let him use the podcast to spread bs

Jun 09, 2021 10:46:49am

---

**Joshua Hammerling**

I have zero tolerance for tha

Jun 09, 2021 10:41:46am

---

**Joshua Hammerling**

If he says racist shit Ill leave for the day

Jun 09, 2021 10:41:36am

---

**Joshua Hammerling**

WTF

Jun 09, 2021 10:40:55am

---



 **Max McGuire**   **Home**

Quote from today's guest

Jun 09, 2021 10:38:28am

### Max McGuire

"It's hard enough to get white men you acknowledge privilege, even with them accounting fly 44 of our 45 pres

Jun 09, 2021 10:38:19am

### Joshua Hammerling

We are all over the place latly

Jun 09, 2021 10:31:08am

### Joshua Hammerling

It doesnt

Jun 09, 2021 10:30:58am

### Max McGuire

Doesn't sound like a good guest for Conservative Daily

Jun 09, 2021 10:29:23am

### Joshua Hammerling

lol

Jun 09, 2021 10:29:11am

### Max McGuire

His TED talk

Jun 09, 2021 10:29:09am

### Max McGuire

"A Black man goes undercover in the Alt Right"

Jun 09, 2021 10:29:01am



 **Max McGuire** **Home**

Had to be yesterday

Jun 09, 2021 10:28:00am

### Max McGuire

When was this added? Greg never invited me so I didn't see it

Jun 09, 2021 10:27:23am

### Joshua Hammerling

He is in studio

Jun 09, 2021 10:22:29am

### Joshua Hammerling

The Calendar says 1-2

Jun 09, 2021 10:21:50am

### Max McGuire

What hour is the slam poet on?

Jun 09, 2021 10:17:33am

### Max McGuire

This is why our podcast is losing viewers

Jun 09, 2021 9:56:05am

### Max McGuire

I know nothing about black barbershops.

Jun 09, 2021 9:55:51am

### Max McGuire

Ok, Joe can interview him

Jun 09, 2021 9:52:19am



 **Max McGuire**    **Home**

Im not sure how this guest helps us

Jun 09, 2021 9:51:11am

### Joshua Hammerling

Description:Theo Wilson is a founding member of the Denver Slam Nuba team, winners of the National Poetry
the world's largest Slam Poetry event. He began his speaking career in the N.A.A.C.P. at the age of 15, and ha
always had a passion for social justice. He attended Florida A&M University, where he obtained his B.A. in The
Performance. He returned to Denver and is now the Executive Director of Shop Talk Live, inc. The organization
the barber shop as a staging ground for community dialogue and healing. After viral video success beginning i
2015, Theo grew his social media following to well over 68,000 people. Due to audience demand, he published
first book in 2017, "The Law of Action." The book addresses some of the misconceptions about the law of attra
and the role direct action plays into manifestation. It can be found on Amazon.com, or his website, TheoWilson
In 2017, his TED Talk entitled, "A Black Man Goes Undercover in the Alt Right," was seen world wide, amassin
total of over 12 million views.

http://www.theowilson.net/
http://www.amazon.com/

Jun 09, 2021 9:51:03am

### Max McGuire

I can't prepare a show with mystery guests

Jun 09, 2021 9:35:30am

### Joshua Hammerling

Still waiting for a reply. I sent another messege

Jun 09, 2021 9:34:53am

### Max McGuire

Who is the guest?

Jun 09, 2021 9:30:42am

### Max McGuire

how did the final hour go?

Jun 08, 2021 4:59:33pm

### Joshua Hammerling



 **Max McGuire**   **Home**

### Max McGuire

no

Jun 08, 2021 2:05:39pm

### Joshua Hammerling

I have a joe only screen so just excuse yourself

Jun 08, 2021 2:05:33pm

### Max McGuire

i have to go

Jun 08, 2021 2:05:12pm

### Max McGuire

turn joe up a bit

Jun 08, 2021 2:04:34pm

### Joshua Hammerling

ok

Jun 08, 2021 2:03:57pm

### Max McGuire

or forward email to him

Jun 08, 2021 2:03:34pm

### Max McGuire

in 2nd hour

Jun 08, 2021 2:03:27pm

### Max McGuire

it's gonna be up to you to let joe know theres videos of kamala





**Joshua Hammerling**

yup

Jun 08, 2021 2:01:03pm

**Max McGuire**

Airmedcare is start of the 2nd Hour

Jun 08, 2021 1:57:33pm

**Joshua Hammerling**

Yeah I sent it to him

Jun 08, 2021 1:56:57pm

**Max McGuire**

lots of typos

Jun 08, 2021 1:56:31pm

**Max McGuire**

It's not well written

Jun 08, 2021 1:56:27pm

**Max McGuire**

For Joe in midroll 2nd Hour

Jun 08, 2021 1:56:17pm

**Joshua Hammerling**

wow

Jun 08, 2021 1:56:14pm

**Max McGuire**

The ad read for Byrna


Fac
eb
ook

 **Max McGuire**   **Home**

Byrna Technologies is a leader in the non-lethal, self-defense category. Their "Live Safe" motto is to provide consumers with an affordable device—The Byrna HD ($359.00) that allows them protect their personal safety having to take a life.

The Byrna HD is not a firearm but is an incredibly powerful and effect self-defense device that uses pepper, pe gas, kinetic (hard plastic) projectiles that will subdue an assailant for up to 20 minutes—giving its user enough to escape.

With an effective range of 66 ft, the Byrna HD is more effective than pepper spray or stun guns that have an ef range of 10 feet or less.

Currently adopted by law enforcement and private security firms across the US to deescalate stressful situatio before having to resort to lethal means.

Over 50,000 consumers across the country have chosen the Byrna HD as their self-defense option.

Sean Hannity is a loyal customer and has featured the Byrna HD on his show (non-paid) and describes his experience as a Byrna HD owner: "I've been telling people I recently purchased the Byrna HD…you hit someb with it and it instantly stops them, but doesn't kill them."

Website: byrna.com

Use promo code: CONSERVATIVE10 to receive a 10% discount on your purchase. Cannot be combined with special offers and or bundles.

https://byrna.com/

Jun 08, 2021 1:56:02pm

### Joshua Hammerling

YOure a Twaddle

Jun 08, 2021 1:51:56pm

### Joshua Hammerling

....

Jun 08, 2021 1:39:28pm

### Max McGuire

Im just gonna respond with my eyes

Jun 08, 2021 1:38:50pm

### Joshua Hammerling

Is he predicting something????

Jun 08, 2021 1:37:02pm

### Joshua Hammerling

Case 1:21-cv-01129-SKW-SBP Document 218-2 Filed 11/03/23 USDC Colorado
pg 340 of 376



 **Max McGuire**   **Home**

### Joshua Hammerling

hold

Jun 08, 2021 1:32:43pm

### Max McGuire

pride day nikelodeon video next

Jun 08, 2021 1:30:50pm

### Max McGuire

thats why he played it

Jun 08, 2021 1:30:29pm

### Joshua Hammerling

Its on the pundit

Jun 08, 2021 1:30:20pm

### Max McGuire

this is not a good video

Jun 08, 2021 1:29:37pm

### Joshua Hammerling

oh fuck

Jun 08, 2021 1:28:50pm

### Max McGuire

over/under music is copyrighted

Jun 08, 2021 1:28:44pm

### Joshua Hammerling

I have it



Facebook

  **Max McGuire**    **Home**

**Max McGuire**

his prep for this show is just reading the front page of GatewayPundit

Jun 08, 2021 1:28:02pm

---

**Joshua Hammerling**

no.....

Jun 08, 2021 1:23:10pm

---

**Max McGuire**

is joe not happy about solo second hour

Jun 08, 2021 1:23:04pm

---

**Joshua Hammerling**

youre right

Jun 08, 2021 1:19:36pm

---

**Max McGuire**

he said hes read it all, but immediately changes the subject

Jun 08, 2021 1:19:13pm

---

**Joshua Hammerling**

not a record

Jun 08, 2021 1:18:24pm

---

**Max McGuire**

wtf

Jun 08, 2021 1:18:21pm

---

**Max McGuire**

11 minutes



 **Max McGuire**   **Home**

Joshua Hammerling

lol

Jun 08, 2021 1:18:12pm

### Max McGuire

And we are changing the topic

Jun 08, 2021 1:18:07pm

### Joshua Hammerling

gav him 5 more

Jun 08, 2021 1:16:38pm

### Max McGuire

turn joe up a bit

Jun 08, 2021 1:16:27pm

### Joshua Hammerling

yeah i dropped the gain

Jun 08, 2021 1:13:09pm

### Max McGuire

Is joe peaking for you?

Jun 08, 2021 1:12:26pm

### Joshua Hammerling

back

Jun 08, 2021 1:07:57pm

### Joshua Hammerling

im restrats

Jun 08, 2021 1:07:45pm

**Max McGuire**    **Home**

no dlive

Jun 08, 2021 1:07:39pm

### Max McGuire

no dlive

Jun 08, 2021 1:07:16pm

### Joshua Hammerling

yup

Jun 08, 2021 1:06:50pm

### Max McGuire

you gotta mute

Jun 08, 2021 1:06:47pm

### Max McGuire

0:00

Jun 08, 2021 1:02:51pm

### Max McGuire

0:00



 **Max McGuire**     **Home**

### Max McGuire

Pride Video: https://youtu.be/Xprabkl1LD4
https://www.youtube.com/watch?v=Xprabkl1LD4

Jun 08, 2021 1:02:23pm

### Max McGuire

you there?

Jun 08, 2021 12:48:34pm

### Joshua Hammerling

clear

Jun 07, 2021 3:12:54pm

### Joshua Hammerling

Are we getting paid for this informercial

Jun 07, 2021 2:57:57pm

### Joshua Hammerling

3v1

Jun 07, 2021 2:55:57pm

### Joshua Hammerling

I was waiting for you to say that this was your last episode

Jun 07, 2021 2:55:47pm

### Max McGuire

gotcha

Jun 07, 2021 2:55:26pm

### Max McGuire

So doctors should be allow to prescribe untested medicine, but not untested vaccines

Case No: 1:21-cv-01129-SKC-SBP Document 119-202 filed 11/03/23 CaseDC Colorado 45 pg 345 of 376
Aggregate Messenger with Hammerling



**Joshua Hammerling**

 **Max McGuire**    **Home**

---

WTF man

Jun 07, 2021 2:44:54pm

---

**Joshua Hammerling**

Its a cluster

Jun 07, 2021 2:44:45pm

---

**Max McGuire**

I'm done

Jun 07, 2021 2:43:50pm

---

**Max McGuire**

We're gonna lose FB

Jun 07, 2021 2:43:48pm

---

**Max McGuire**

I'm done

Jun 07, 2021 2:43:40pm

---

**Joshua Hammerling**

He just sent me a slack. The freedom tour?

Jun 07, 2021 2:34:09pm

---

**Max McGuire**

I asked joe what he wanted to talk about. He didn't tell me

Jun 07, 2021 2:27:28pm

---

**Joshua Hammerling**

Thtats what i said

Jun 07, 2021 2:16:09pm

 **Max McGuire**   **Home**

---

yeah...

Jun 07, 2021 2:16:03pm

### Max McGuire

Yea he cant put that up

Jun 07, 2021 2:15:35pm

### Joshua Hammerling



Jun 07, 2021 2:15:21pm

### Joshua Hammerling

checking

Jun 07, 2021 2:14:59pm

### Max McGuire

Are they on in second hour

Jun 07, 2021 2:14:47pm

### Max McGuire

we're not gonna get paid if I don't read the ad, so I hope they're paying for the show

Jun 07, 2021 2:01:12pm

### Joshua Hammerling

i have told them just take over and read it

Jun 07, 2021 2:01:05pm

### Joshua Hammerling

do it did

Jun 07, 2021 2:00:39pm



 **Max McGuire**    **Home**

whisper again

Jun 07, 2021 2:00:00pm

**Max McGuire**

before I could read the ad

Jun 07, 2021 1:59:41pm

**Max McGuire**

and he jumped in

Jun 07, 2021 1:59:37pm

**Joshua Hammerling**

I just did

Jun 07, 2021 1:58:18pm

**Max McGuire**

I can't produce from TX, you gotta whisper to them through headset

Jun 07, 2021 1:58:10pm

**Max McGuire**

this is a new sponsor

Jun 07, 2021 1:57:39pm

**Max McGuire**

I have to

Jun 07, 2021 1:57:36pm

**Max McGuire**

I have to do the ad

Jun 07, 2021 1:57:34pm



 **Max McGuire**   **Home**

Yeah we have to name it something close to what we are doing

Jun 07, 2021 1:57:12pm

---

### Max McGuire

its a bait and switch if I do

Jun 07, 2021 1:56:57pm

---

### Max McGuire

i can't fucking title the podcast faucis emails

Jun 07, 2021 1:56:50pm

---

### Joshua Hammerling

Oh that one

Jun 07, 2021 1:56:47pm

---

### Max McGuire

fauci's emails

Jun 07, 2021 1:56:42pm

---

### Joshua Hammerling

What topic?

Jun 07, 2021 1:56:39pm

---

### Max McGuire

why cant we stay on topic

Jun 07, 2021 1:56:30pm

---

### Max McGuire

before I go to the synonym of the day

Jun 07, 2021 1:56:11pm

---



 **Max McGuire**    **Home**

yes

Jun 07, 2021 1:56:09pm

---

**Max McGuire**

need to know

Jun 07, 2021 1:56:06pm

---

**Max McGuire**

will my screen work?

Jun 07, 2021 1:55:40pm

---

**Max McGuire**

it's not worth having it on the screen

Jun 07, 2021 1:54:18pm

---

**Max McGuire**

Take down anthony fauci email

Jun 07, 2021 1:54:11pm

---

**Max McGuire**

Why do I even prep shows?

Jun 07, 2021 1:53:52pm

---

**Max McGuire**

Why won't they stay on topic?

Jun 07, 2021 1:53:46pm

---

**Max McGuire**

Why won't they talk about Fauci's emails?

Jun 07, 2021 1:53:40pm

Case No. 1:22-cv-01129-NYW-SBP Document 110-2 filed 11/03/23 USDC Colorado pg 350 of 376



 **Max McGuire**   **Home**

no idea

Jun 07, 2021 1:53:02pm

### Joshua Hammerling

ALmost there what is trents last name?

Jun 07, 2021 1:52:39pm

### Max McGuire

Where are the names

Jun 07, 2021 1:51:13pm

### Joshua Hammerling

I dont know

Jun 07, 2021 1:51:05pm

### Max McGuire

why is there a dog in the studio?

Jun 07, 2021 1:50:58pm

### Max McGuire

I am really close to walking off

Jun 07, 2021 1 47 52pm

### Max McGuire

Is the tour sponsoring us?

Jun 07, 2021 1:47:46pm

### Max McGuire

We cant go live on YouTube because these guests violate the terms every single sentence they say

Jun 07, 2021 1:47:31pm

Case No: 1:22-cv-01129-NYW-SBP Document 110-202/filed 11/03/23 CoUSDC Colorado 51 pg 351 of 376 Hammerling



 **Max McGuire**   **Home**

Working it

Jun 07, 2021 1:46:40pm

---

### Max McGuire

This has to happen

Jun 07, 2021 1:46:29pm

---

### Max McGuire

We need their names on screen

Jun 07, 2021 1:46:25pm

---

### Max McGuire

I'm about to walk off. I am not gonna sit here while he's claiming the vaccine will kill you

Jun 07, 2021 1:44:47pm

---

### Max McGuire

We have to put their names on the screen

Jun 07, 2021 1:43:58pm

---

### Joshua Hammerling

Play the cuts

Jun 07, 2021 1:37:18pm

---

### Max McGuire

im literally about to walk out

Jun 07, 2021 1:37:07pm

---

### Joshua Hammerling

me too

Jun 07, 2021 1:37:02pm

---



 **Max McGuire**   **Home**

im about to leave

Jun 07, 2021 1:36:50pm

---

### Joshua Hammerling

You just steered them

Jun 07, 2021 1:36:50pm

---

### Max McGuire

this is so fucked up

Jun 07, 2021 1:36:42pm

---

### Max McGuire

20 minutes in

Jun 07, 2021 1:36:39pm

---

### Joshua Hammerling

wtf

Jun 07, 2021 1:36:34pm

---

### Max McGuire

we can talk about tour later

Jun 07, 2021 1:36:33pm

---

### Max McGuire

We can't do this

Jun 07, 2021 1:36:29pm

---

### Max McGuire

we're not covering them

Jun 07, 2021 1:36:17pm

Case 1:21-cv-01120-NYW-SBP Document 110-202 Filed 11/03/23 USDC Colorado pg 353 of 376



 **Max McGuire**    **Home**

and Joe doesnt know whats in the emails

Jun 07, 2021 1:36:13pm

### Joshua Hammerling

I know. This is really bad

Jun 07, 2021 1:35:27pm

### Max McGuire

We can't grow the podcast if we title it faucis email and we have a beef lobbyist on

Jun 07, 2021 1:35:09pm

### Joshua Hammerling

They just walked in and boom

Jun 07, 2021 1:34:37pm

### Joshua Hammerling

I dodnt know we had these in

Jun 07, 2021 1:34:29pm

### Max McGuire

I am not gonna prep shows if Joe is just gonna make them about the beef industry at the last minute

Jun 07, 2021 1:34:13pm

### Joshua Hammerling

OK ready

Jun 07, 2021 1:31:15pm

### Max McGuire

clip

Jun 07, 2021 1:30:57pm



 **Max McGuire**    **Home**

do the switch after the video

Jun 07, 2021 1:30:56pm

### Joshua Hammerling

Screen for all of you

Jun 07, 2021 1:30:51pm

### Max McGuire

you gotta put guests names up

Jun 07, 2021 1:30:46pm

### Joshua Hammerling

I have a new sceen too

Jun 07, 2021 1:30:35pm

### Joshua Hammerling

yes

Jun 07, 2021 1:30:21pm

### Max McGuire

is it ready to go?

Jun 07, 2021 1:29:42pm

### Joshua Hammerling

got it

Jun 07, 2021 1:29:35pm

### Max McGuire

cut four from Thursday

Jun 07, 2021 1:29:24pm



 **Max McGuire**   **Home**

Im fucking trying. We dont have any engineers anymore. They are all gone. I am a one man show.

Jun 07, 2021 1:25:51pm

### Max McGuire

We can't keep having technical problems every episode

Jun 07, 2021 1:20:03pm

### Joshua Hammerling

check now

Jun 07, 2021 1:18:22pm

### Joshua Hammerling

reatstredt alrady

Jun 07, 2021 1:18:14pm

### Max McGuire

dlive failed

Jun 07, 2021 1:18:03pm

### Joshua Hammerling

No changes made would effect that

Jun 07, 2021 1:13:09pm

### Joshua Hammerling

We can hear you and we are sending

Jun 07, 2021 1:13:01pm

### Joshua Hammerling

We are working it

Jun 07, 2021 1:10:52pm



 **Max McGuire**   **Home**

We can hear you

Jun 07, 2021 1:10:42pm

### Joshua Hammerling

we hear you

Jun 07, 2021 1:10:26pm

### Joshua Hammerling

Working it

Jun 07, 2021 1:08:42pm

### Max McGuire

Confirm

Jun 07, 2021 1:08:02pm

### Max McGuire

make sure Joe does it within the first 3 min

Jun 07, 2021 1:07:30pm

### Max McGuire

airmed is the first ad read

Jun 07, 2021 1:07:23pm

### Max McGuire

start without me

Jun 07, 2021 1:07:19pm

### Max McGuire

I am resetting my pc

Jun 07, 2021 1:07:16pm

Case 1:22-cv-01129-NYW-SBP Document 110-2 Filed 11/03/23 Colorado USDC Colorado pg 357 of 376



 **Max McGuire** **Home**

The system

Jun 07, 2021 1:06:46pm

---

**Joshua Hammerling**

We restarted

Jun 07, 2021 1:06:42pm

---

**Joshua Hammerling**

We just tested again with chris and it works

Jun 07, 2021 1:05:20pm

---

**Joshua Hammerling**

This is not me

Jun 07, 2021 1:05:08pm

---

**Max McGuire**

this is you

Jun 07, 2021 1:03:46pm

---

**Max McGuire**

im not getting any audio

Jun 07, 2021 1:03:43pm

---

**Max McGuire**

literally nothing changed on my end

Jun 07, 2021 1:03:21pm

---

**Joshua Hammerling**

no

Jun 07, 2021 1:03:13pm



 **Max McGuire**   **Home**

Was the audio going to my feed changed?

Jun 07, 2021 1:02:23pm

### Joshua Hammerling

the 680 nyes

Jun 07, 2021 1:02:17pm

### Max McGuire

was I taken out of the bus?

Jun 07, 2021 1:02:15pm

### Max McGuire

With your call in number

Jun 07, 2021 1:02:09pm

### Joshua Hammerling

I tested vmix call and it worked

Jun 07, 2021 1:01:53pm

### Max McGuire

on my end

Jun 07, 2021 1 01 45pm

### Max McGuire

nothing changed

Jun 07, 2021 1:01:44pm

### Max McGuire

I didn't turn my computer off over the weekend

Jun 07, 2021 1:01:41pm

Case No. 1:22-cv-01129-NYW-SBP Document 210-202 filed 11/03/23 USDC Colorado
pg 359 of 376



 **Max McGuire**    **Home**

no

Jun 07, 2021 1:01:41pm

### Max McGuire

can you hear me now?

Jun 07, 2021 1:01:34pm

### Joshua Hammerling

I just tested vmix on my end and it worked

Jun 07, 2021 1:00:58pm

### Max McGuire

My phone is dead and somewhere downstairs

Jun 07, 2021 1:00:21pm

### Joshua Hammerling

Can you call me'

Jun 07, 2021 12:59:49pm

### Max McGuire

i cant hear you

Jun 07, 2021 12:59:04pm

### Joshua Hammerling

I cant hear you

Jun 07, 2021 12:58:28pm

### Max McGuire

i cant

Jun 07, 2021 12:58:21pm

Case No. 1:21-cv-01129-SKC-SBP Document 110-202 filed 11/03/23 USDC Colorado pg 360 of 376



 **Max McGuire** **Home**

no

Jun 07, 2021 12:58:20pm

### Max McGuire

can you hear me

Jun 07, 2021 12:58:17pm

### Joshua Hammerling

call mr

Jun 07, 2021 12:58:16pm

### Joshua Hammerling

clear

Jun 04, 2021 2:48:44pm

### Joshua Hammerling

terminated

Jun 04, 2021 2:48:14pm

### Joshua Hammerling

You don't think I don't know that...ive been trying to get things working.

Jun 04, 2021 2:19:42pm

### Max McGuire

how do we go from, "joe will be back on Fri" to "joe will call from a hotel in Col Springs

Jun 04, 2021 2:19:16pm

### Max McGuire

This show is such a clusterfuck

Jun 04, 2021 2:18:59pm


Fac
eb
ook

 **Max McGuire**    **Home**

https://www.dailymail.co.uk/news/article-9648687/Chinese-virologist-says-Fauci-emails-claim-coronavirus-unrestricted-bioweapon.html
https://www.dailymail.co.uk/news/article-9648687/Chinese-virologist-says-Fauci-emails-claim-coronavirus-unrestricted-bioweapon.html

Jun 04, 2021 2:05:33pm

### Joshua Hammerling

https://www.dailymail.co.uk/news/article-9649771/Ex-CDC-director-received-death-threats-said-believed-COVI
originated-lab.html
https://www.dailymail.co.uk/news/article-9649771/Ex-CDC-director-received-death-threats-said-believed-COVI
originated-lab.html

Jun 04, 2021 2:04:28pm

### Joshua Hammerling

https://halturnerradioshow.com/index.php/en/news-page/world/breaking-news-fauci-e-mail-coronavirus-biowea
production-method
https://halturnerradioshow.com/index.php/en/news-page/world/breaking-news-fauci-e-mail-coronavirus-biowea
production-method

Jun 04, 2021 1:56:21pm

### Joshua Hammerling

The phones wont be a go to

Jun 04, 2021 1:53:46pm

### Joshua Hammerling

I know he hasnt responded

Jun 04, 2021 1:53:26pm

### Max McGuire

I need Joe. I can't vamp for two whole hours

Jun 04, 2021 1:53:13pm

### Joshua Hammerling

I have to ride separate levels if that doesnt wokr then I cant take calls

Jun 04, 2021 1:39:06pm

Case 1:22-cv-01129-NYW-SBP Document 110-202 filed 11/03/23 USDC Colorado pg 362 of 376



 **Max McGuire** **Home**

I talked to gammy and she keeps cranking up her computer

Jun 04, 2021 1:38:46pm

### Joshua Hammerling

I have gmmy back I have to ride the level for you as you talk

Jun 04, 2021 1:36:16pm

### Joshua Hammerling

The way i tested?

Jun 04, 2021 1:33:29pm

### Max McGuire

How did we not know this would happen?

Jun 04, 2021 1:33:09pm

### Max McGuire

only my echo

Jun 04, 2021 1:32:45pm

### Max McGuire

whole dlive chat says my echo is coming through

Jun 04, 2021 1:32:26pm

### Joshua Hammerling

Im sure you guys are the only ones who can hear the feedback

Jun 04, 2021 1:32:14pm

### Joshua Hammerling

chaz is checking the main feed to be sure

Jun 04, 2021 1:31:58pm

  **Max McGuire**    **Home**

Gammy is on. Wnats to touch on this

Jun 04, 2021 1:27:56pm

---

**Max McGuire**

can you fast forward to 5 min?

Jun 04, 2021 1:15:24pm

---

**Joshua Hammerling**

Victoria a phd psycho analyst want to talk about the method of obtaining vaccines in the us vs other countries.

Jun 04, 2021 1:11:01pm

---

**Joshua Hammerling**

All set

Jun 04, 2021 1:05:41pm

---

**Max McGuire**

https://youtu.be/PZbG9i1oGPA
https://www.youtube.com/watch?v=PZbG9i1oGPA

Jun 04, 2021 1:00:51pm

---

**Max McGuire**

need the blue video background

Jun 04, 2021 10:22:34am

---

**Max McGuire**

Needsan antonio background

Jun 04, 2021 10:22:27am

---

**Joshua Hammerling**



Jun 03, 2021 5:19:24pm

Case 1:22-cv-01129-NYW-SBP Document 119-202 filed 11/03/23 USDC Colorado
pg 364 of 376



  **Max McGuire**     **Home**



Jun 03, 2021 5:15:29pm

### Joshua Hammerling

Im clear

Jun 03, 2021 2:55:39pm

### Joshua Hammerling

Terminated

Jun 03, 2021 2:54:56pm

### Joshua Hammerling

ok

Jun 03, 2021 2:54:53pm

### Max McGuire

thats old

Jun 03, 2021 2:54:27pm

### Max McGuire

yea

Jun 03, 2021 2:54:24pm

### Joshua Hammerling

You can't invite friends to like your Page right now
Because this Page went against our Community Standards, we've temporarily limited what actions you can tak

Jun 03, 2021 2:31:12pm

### Max McGuire

https://www.breitbart.com/politics/2021/06/03/pennsylvania-republicans-call-for-arizona-style-election-audit-in-t
keystone-state/




### Max McGuire

Talk about gay pride lol

Jun 03, 2021 2:27:15pm

### Max McGuire

My pc went into an update

Jun 03, 2021 2:27:09pm

### Max McGuire

I'm trying

Jun 03, 2021 2:27:02pm

### Joshua Hammerling

Pleas hurry

Jun 03, 2021 2:26:54pm

### Max McGuire

Pc won't boot

Jun 03, 2021 2:25:09pm

### Max McGuire

Do the ad read

Jun 03, 2021 2:24:34pm

### Max McGuire

Rebooting now

Jun 03, 2021 2:22:39pm

### Max McGuire



 **Max McGuire**    **Home**

### Max McGuire

Power outage

Jun 03, 2021 2:22:27pm

### Joshua Hammerling

qued

Jun 03, 2021 2:17:44pm

### Max McGuire

you get this?

Jun 03, 2021 2:17:25pm

### Max McGuire

0:00

Jun 03, 2021 2:16:36pm

### Joshua Hammerling

Tyring on these phones

Jun 03, 2021 1:52:37pm

### Joshua Hammerling

Ill fix post show.

Jun 03, 2021 1:35:23pm

### Joshua Hammerling

Case 1:22-cv-01129-NYW-SBP Document 110-2 Filed 11/03/23 USDC Colorado 367 pg 367 of 376



 **Max McGuire**   **Home**

### Joshua Hammerling

No

Jun 03, 2021 1:34:54pm

### Max McGuire

is it fixed

Jun 03, 2021 1:34:41pm

### Joshua Hammerling

Gammy is on, wants to talk her piece on fauci. You can take her if you want.

Jun 03, 2021 1:30:34pm

### Joshua Hammerling

wow really

Jun 03, 2021 1:16:38pm

### Max McGuire

huge thunder clap

Jun 03, 2021 1:16:30pm

### Joshua Hammerling

got it

Jun 03, 2021 1:02:03pm

### Max McGuire

THERES AN ECHO

Jun 03, 2021 1:01:51pm

### Joshua Hammerling

good on my end

Case 1:21-cv-01120-SKW-SBP Document 2192-02/filed 11/03/23 USDC Colorado 68
pg 368 of 376
11/16/22, 1:59 PM     Hammerling



 **Max McGuire**    **Home**

---

### Joshua Hammerling

Thats what I have retrying

Jun 03, 2021 1:00:58pm

---

### Max McGuire

dlive key: jSgHUJ0ooovcWEEmkCYKRt4khDlzLyzK_mm9lucky

Jun 03, 2021 1:00:44pm

---

### Joshua Hammerling

Killed it

Jun 03, 2021 1:00:42pm

---

### Max McGuire

https://www.youtube.com/watch?v=XpJkErsb7UE&t=152s
https://www.youtube.com/watch?v=XpJkErsb7UE

Jun 03, 2021 12:56:58pm

---

### Joshua Hammerling

https://thewashingtonstandard.com/faucis-emails-expose-his-own-corruption-criminality-while-people-continue-of-vaccine/
https://thewashingtonstandard.com/faucis-emails-expose-his-own-corruption-criminality-while-people-continue-of-vaccine/

Jun 03, 2021 11 45 09am

---

### Joshua Hammerling

https://www.foxnews.com/world/iran-warship-oil-refinery-both-hit-by-fires-on-same-day
https://www.foxnews.com/world/iran-warship-oil-refinery-both-hit-by-fires-on-same-day

Jun 03, 2021 11:41:53am

---

### Joshua Hammerling

were up

Jun 02, 2021 1:11:57pm

---



 **Max McGuire**     **Home**

It's easier than trying to time it and communicate over fb

Jun 02, 2021 12:59:34pm

---

### Joshua Hammerling

ok we have it

Jun 02, 2021 12:57:57pm

---

### Max McGuire

https://www.facebook.com/live/producer/853429451921732/?entry_point=edit_schedule

Jun 02, 2021 12:57:24pm

---

### Max McGuire

You guys can hit the go button

Jun 02, 2021 12:57:14pm

---

### Joshua Hammerling

OK Ill have Evan produce me in to set up the replay. Just hit the go button on your end and send a thumbs up messenger so he can see it

Jun 02, 2021 12:54:22pm

---

### Joshua Hammerling

ok

Jun 02, 2021 12:27:17pm

---

### Max McGuire

no text blast today since it's a replay

Jun 02, 2021 12:04:41pm

---

### Max McGuire

all of the livestreams are set up

Jun 02, 2021 12:04:35pm

---



 **Max McGuire**    **Home**

I have some client work to catch up on today so ill aim for tomorrow. to start scrubbing through old episodes.

Jun 02, 2021 12:01:04pm

---

### Joshua Hammerling

Yup

Jun 02, 2021 11:59:30am

---

### Max McGuire

When you hit play today, can you spend the time putting together another "Best Of" episode in case another da
this happens?

Jun 02, 2021 11:57:27am

---

### Joshua Hammerling

ok

Jun 02, 2021 11:29:08am

---

### Max McGuire

you sent me wav

Jun 02, 2021 10:54:16am

---

### Max McGuire

need you to send me the mp3 version of Monday's podcast

Jun 02, 2021 10:54:12am

---

### Joshua Hammerling

Clear?

Jun 01, 2021 2:47:54pm

---

### Joshua Hammerling

Terminated

Jun 01, 2021 2:47:20pm

11/16/22, 1:59 PM
Case No. 1:21-cv-01120-SKC-SBP Document 118-2 filed 11/03/23 USDC Colorado
pg 371 of 376 Hammerling



  **Max McGuire**   **Home**

it qued

Jun 01, 2021 2:37:49pm

### Max McGuire

https://twitter.com/i/status/1398623233751064576
https://twitter.com/gregkellyusa/status/1398623233751064576

Jun 01, 2021 2:36:40pm

### Joshua Hammerling



Jun 01, 2021 2:09:27pm

### Joshua Hammerling

no

Jun 01, 2021 2:07:44pm

### Max McGuire

any calls?

Jun 01, 2021 2:07:41pm

### Max McGuire

We're not running it this month?

Jun 01, 2021 11:34:27am

### Joshua Hammerling

Just waiting on Joe to confirm

Jun 01, 2021 11:26:53am

### Joshua Hammerling

I have. I believe we will terminate it

Jun 01, 2021 11:26:45am



  **Max McGuire**     **Home**

Since today is a new month.

Jun 01, 2021 11:03:36am

### Max McGuire

Can you confirm that we are still under contract with How to Run For Office?

Jun 01, 2021 11:03:19am

### Joshua Hammerling

joe said were not ending until he reads a letter he received. so after this caller hand it to joe

May 28, 2021 3:08:12pm

### Joshua Hammerling

ok. ill stop taking calls

May 28, 2021 3:00:57pm

### Max McGuire

Probably gonna be the last caller

May 28, 2021 3:00:35pm

### Joshua Hammerling

Colton is up next. He wants to talk about whether or not businesses have a legal right to mandate mask wearir

May 28, 2021 3:00:15pm

### Joshua Hammerling

ok ill try something

May 28, 2021 2:58:13pm

### Max McGuire

you gotta turn me up in their ear

May 28, 2021 2:58:01pm

Case No. 1:21-cv-01129-SKC-SBP Document 110-202 filed 11/03/23 USDC Colorado
11/16/22, 1:59 PM
pg 373 of 376 Aggregate Messenger with Hammerling



Fac
eb
ook

 **Max McGuire**     **Home**

i saw that one

May 28, 2021 2:57:56pm

---

**Max McGuire**

callers can't hear me

May 28, 2021 2:57:54pm

---

**Max McGuire**

ok

May 28, 2021 2:47:20pm

---

**Joshua Hammerling**

joe wants the david one after the ad read

May 28, 2021 2:46:48pm

---

**Joshua Hammerling**

ok

May 28, 2021 2:46:20pm

---

**Max McGuire**

gotta do ad read first

May 28, 2021 2:46:08pm

---

**Joshua Hammerling**

David is up next. He wants to talk about the option of "defunding the government" if they don't stop pushing rad
policies.

May 28, 2021 2:45:44pm

---

**Joshua Hammerling**

ok

May 28, 2021 2:44:31pm

---

Case No. 1:21-cv-01129-SKC-SBP Document 110-202/file/31/03/23 CUSDC Colorado74 pg 374 of 376



 **Max McGuire**    **Home**

yup

May 28, 2021 2:44:23pm

---

**Max McGuire**

weve had a troll try to use this topic before

May 28, 2021 2:44:22pm

---

**Max McGuire**

be prepared just in case

May 28, 2021 2:44:02pm

---

**Max McGuire**

be prepared to kill the call

May 28, 2021 2:43:50pm

---

**Joshua Hammerling**

ok

May 28, 2021 2:37:39pm

---

**Max McGuire**

Gonna jump in and mention some good news before we take the next caller

May 28, 2021 2:37:34pm

---

**Joshua Hammerling**

Jason is on next and he wants to talk about masks in daycare. He works in daycare and thinks its being overlo that kids that young are required to wear masks.

May 28, 2021 2:36:14pm

---

**Joshua Hammerling**

ps joe said trash in the first hour

May 28, 2021 2:27:53pm

Case No. 1:21-cv-01129-SKC-SBP Document 211-2 filed 11/03/23 USDC Colorado pg 375 of 376
Aggregate Messenger with Hammerling



 **Max McGuire**   **Home**

done

May 28, 2021 2:23:14pm

### Max McGuire

tell Joe we have to do the ad read before next caller

May 28, 2021 2:22:38pm

### Joshua Hammerling

see she can hear.

May 28, 2021 2:19:41pm

### Max McGuire

I keep talking and they keep talking through me

May 28, 2021 2:19:16pm

### Joshua Hammerling

sheree (shhheree) is on next and she wants to talk about elected republicans that need to go

May 28, 2021 2:18:59pm

### Joshua Hammerling

She cant hear you? ill mess with the board. sorry I only had 5 days to learn this whole damn thing and its alot

May 28, 2021 2:18:56pm

### Max McGuire

???

May 28, 2021 2:17:23pm

### Max McGuire

Last couple days, callers can't hear me

May 28, 2021 2:16:55pm


Fac
eb
ook

 **Max McGuire**   **Home**

Why can't callers hear me?

May 28, 2021 2:16:47pm

### Max McGuire

lol, no pre-roll ad lol

May 28, 2021 2:16:15pm

### Joshua Hammerling

k

May 28, 2021 2:13:10pm

### Max McGuire

We will take Debbie after I do the ad read and plug the day's faxblast

May 28, 2021 2:13:09pm

### Max McGuire

Yes, you can add me to the title

May 28, 2021 2:12:48pm

### Joshua Hammerling

After the break: Debbie is on next. She lives in new york and wants to talk about the liberal colleges requiring c
students to be vaccinated. She has a daughter entering college and is highly upset by the requirement.

May 28, 2021 2:11:51pm

### Joshua Hammerling

Change title "Max & Joe Are Fired Up"?

May 28, 2021 2:10:03pm

### Joshua Hammerling

no prob. he did as good as i could have asked lol

May 28, 2021 2:09:00pm