

 **Max McGuire** **Home**

how did Joe's ad reads go?

May 28, 2021 2:08:46pm

**Max McGuire**

ok, i am on. bring me on split screen after the break

May 28, 2021 2:08:40pm

**Joshua Hammerling**

no about to break after this caller

May 28, 2021 2:08:26pm

**Max McGuire**

yes are we in hour 2

May 28, 2021 2:08:13pm

**Joshua Hammerling**

you still planning to be on for hour 2?

May 28, 2021 2:04:34pm

**Joshua Hammerling**

I am. He did the HTRFO

May 28, 2021 1:43:11pm

**Max McGuire**

make sure Joe does ad reads

May 28, 2021 1:41:17pm

**Joshua Hammerling**

yeah i do it for ocn live

May 28, 2021 1:04:04pm



 **Max McGuire** **Home**

You just have to hit Manually Start once the stream goes live

May 28, 2021 1:03:28pm

**Joshua Hammerling**

---

Yes I can

May 28, 2021 1:03:23pm

**Max McGuire**

---

This is the link

May 28, 2021 1:03:07pm

**Max McGuire**

---

https://www.facebook.com/live/producer/317798356725458

May 28, 2021 1:03:04pm

**Max McGuire**

---

can you start the FB stream?

May 28, 2021 1:02:53pm

**Max McGuire**

---

no cut

May 28, 2021 1:02:36pm

**Max McGuire**

---

That' the title

May 28, 2021 1:02:35pm

**Max McGuire**

---

Joe Is Fired Up

May 28, 2021 1:02:33pm

**Max McGuire** **Home**

no cuts yet or title right?

May 28, 2021 12:52:53pm

**Joshua Hammerling**

ok. thanks

May 28, 2021 11:55:31am

**Max McGuire**

I will send you

May 28, 2021 11:49:34am

**Joshua Hammerling**

cool. are you sending me cuts/title or is that from him?

May 28, 2021 11:44:25am

**Max McGuire**

Yes, I'll come on in second hour to join him

May 28, 2021 11:44:09am

**Joshua Hammerling**

ok and you come on in hour 2?

May 28, 2021 11:43:55am

**Max McGuire**

Joe is on first hour alone.

May 28, 2021 11:43:33am

**Joshua Hammerling**

oh ok.

May 27, 2021 2:59:42pm





**Max McGuire** **Home**

ok. i dont know how to do that but ill see if Evan can

May 27, 2021 2:59:37pm

**Max McGuire**

i can do that

May 27, 2021 2:59:35pm

**Max McGuire**

Probably cut my ad read from the first hour

May 27, 2021 2:59:21pm

**Max McGuire**

for airmed

May 27, 2021 2:58:58pm

**Max McGuire**

so we are going to need to inject an ad read into the audio version

May 27, 2021 2:58:53pm

**Joshua Hammerling**

yeah thats a good point.

May 27, 2021 2:46:28pm

**Max McGuire**

Warsaw Ghetto is an example

May 27, 2021 2:45:07pm

**Max McGuire**

people did fight, they were just killed first

May 27, 2021 2:44:56pm



 **Max McGuire** **Home**

not really historically accurate

May 27, 2021 2:44:48pm

**Joshua Hammerling**

---

I dont know. The calendar showed only 30 mins but were clearly past that

May 27, 2021 2:38:01pm

**Max McGuire**

---

do you know

May 27, 2021 2:37:40pm

**Max McGuire**

---

does artur have a hard break

May 27, 2021 2:37:34pm

**Joshua Hammerling**

---

qued

May 27, 2021 2:19:39pm

**Max McGuire**

---

0:00

May 27, 2021 2:18:43pm

**Joshua Hammerling**

---

done

May 27, 2021 1:53:32pm




Max McGuire Home

remind him

May 27, 2021 1:53:03pm

**Joshua Hammerling**

Just told him.

May 27, 2021 1:47:04pm

**Max McGuire**

tell joe I gotta read airmed

May 27, 2021 1:46:29pm

**Max McGuire**

yes

May 27, 2021 1:38:31pm

**Joshua Hammerling**

got it. ready. so i can delete the original cut 3

May 27, 2021 1:38:25pm

**Max McGuire**

emailed you replacement cut 3

May 27, 2021 1:37:31pm

**Joshua Hammerling**

im figuring shit out on the fly. thats the best I can do for now.

May 27, 2021 1:36:03pm

**Max McGuire**

whats going on with the camera?

May 27, 2021 1:33:03pm



 **Max McGuire** **Home**

whats going on

May 27, 2021 1:32:41pm

**Max McGuire**

we are playing his arrest video

May 27, 2021 1:28:32pm

**Joshua Hammerling**

ok

May 27, 2021 1:28:30pm

**Max McGuire**

ok, right after this clip

May 27, 2021 1:28:26pm

**Joshua Hammerling**

he is on and ready

May 27, 2021 1:27:46pm

**Joshua Hammerling**

he is on

May 27, 2021 1:27:01pm

**Joshua Hammerling**

I will. Yes i spoke with him.

May 27, 2021 1:22:31pm

**Max McGuire**

were you able to connect with him

May 27, 2021 1:22:23pm



 **Max McGuire** **Home**

let me know when artur is ready

May 27, 2021 1:22:17pm

**Joshua Hammerling**

---

yes its ready

May 27, 2021 1:17:25pm

**Max McGuire**

---

do you have it

May 27, 2021 1:17:02pm

**Max McGuire**

---

0:00

May 27, 2021 1:16:55pm

**Max McGuire**

---

over fb message above

May 27, 2021 1:16:29pm

**Max McGuire**

---

just sent you second video

May 27, 2021 1:16:24pm

**Max McGuire**

---

Come on, you gotta ride the levels

May 27, 2021 1:16:09pm



 **Max McGuire** **Home**

this audio is all over the damn place

May 27, 2021 1:16:06pm

**Max McGuire**

---

loud

May 27, 2021 1:15:43pm

**Max McGuire**

---

too

May 27, 2021 1:15:42pm

**Max McGuire**

---

Way

May 27, 2021 1:15:41pm

**Joshua Hammerling**

---

ok

May 27, 2021 1:04:42pm

**Max McGuire**

---

Booting very slowly

May 27, 2021 1:04:36pm

**Max McGuire**

---

Gonna start setting up my laptop just in case

May 27, 2021 1:01:11pm

**Max McGuire**

---

Trying to restart my PC. graphics card is giving me issues

May 27, 2021 1:00:38pm

**Max McGuire** **Home**

im on it. all cuts are good to go.

May 27, 2021 12:55:54pm

**Max McGuire**

Ask Chris to help you if you dont know how. Or call Josh

May 27, 2021 12:51:44pm

**Joshua Hammerling**

fuck. ok.

May 27, 2021 12:51:24pm

**Max McGuire**

Yes, but you need to reach out to him, confirm, and send him the Vmix guest link and password credentials

May 27, 2021 12:50:56pm

**Joshua Hammerling**

ok. the CD calendar shows Artur coming on at 1230.

May 27, 2021 12:50:18pm

**Max McGuire**

Sending video clips for today. They are big files

May 27, 2021 12:49:25pm

**Joshua Hammerling**

normally he is but not right now.

May 27, 2021 12:48:57pm

**Max McGuire**

Greg should be with Joe, no?

May 27, 2021 12:48:23pm



 **Max McGuire** **Home**

Artur Pawlowski

May 27, 2021 12:48:13pm

**Joshua Hammerling**

---

I have no idea. Greg isnt responding and joe is on the phone. Do you know the guys first and last name?

May 27, 2021 12:47:59pm

**Max McGuire**

---

Artur is coming on 30 min into the show, correct?

May 27, 2021 12:46:26pm

**Joshua Hammerling**

---

ok..joe said he will be on

May 27, 2021 12:35:36pm

**Max McGuire**

---

Greg has his contact info

May 27, 2021 12:35:26pm

**Max McGuire**

---

He will be remote on Vmix

May 27, 2021 12:35:13pm

**Max McGuire**

---

You need to get with Greg and see what's going on

May 27, 2021 12:35:02pm

**Max McGuire**

---

He's in canada

May 27, 2021 12:34:53pm



 **Max McGuire** **Home**

I will ask him. Is Arthur calling in or is he going to be physically here?

May 27, 2021 12:34:40pm

**Max McGuire**

I know. I am gonna wish him happy bday today. Will he be on or am I interviewing Artur alone?

May 27, 2021 12:11:55pm

**Joshua Hammerling**

PS tomorrow is Joes Birthday

May 26, 2021 3:18:43pm

**Joshua Hammerling**

no but joe said he is calling in

May 26, 2021 3:06:53pm

**Max McGuire**

we have a caller?

May 26, 2021 3:06:45pm

**Joshua Hammerling**

ill take it if you want me to

May 26, 2021 3:06:44pm

**Joshua Hammerling**

zach?

May 26, 2021 3:06:19pm

**Joshua Hammerling**

he wants me to take a call

May 26, 2021 3:06:13pm



 **Max McGuire** **Home**

and he is changing topics

May 26, 2021 2:59:16pm

**Max McGuire**

I have two more to get to

May 26, 2021 2:59:13pm

**Max McGuire**

yes

May 26, 2021 2:59:07pm

**Joshua Hammerling**

did you send it?

May 26, 2021 2:59:04pm

**Max McGuire**

i have one more clip

May 26, 2021 2:58:54pm

**Max McGuire**

When he doesn't prep with me about what the podcast will be about, he has to change topics

May 26, 2021 2:58:26pm

**Joshua Hammerling**

ill tell him to get back to fauci

May 26, 2021 2:57:41pm

**Max McGuire**

he is just changing topics

May 26, 2021 2:56:56pm



 **Max McGuire** **Home**

just told him you need a window asap

May 26, 2021 2:51:24pm

**Max McGuire**

---

tell joe i need to read it

May 26, 2021 2:50:51pm

**Joshua Hammerling**

---

airmed

May 26, 2021 2:47:30pm

**Joshua Hammerling**

---

dude you must have a lunchbox fetish lol...they always are being advertised to you lol (on your screen)

May 26, 2021 2:30:05pm

**Max McGuire**

---

Okay i think we can fade it out

May 26, 2021 2:13:24pm

**Joshua Hammerling**

---

30 secs

May 26, 2021 2:13:18pm

**Joshua Hammerling**

---

hahaha i literally laughed out loud

May 26, 2021 2:12:51pm

**Joshua Hammerling**

---

1 min 10 secs

May 26, 2021 2:12:38pm



 Max McGuire Home

Let's just play stairway to heaven so I can have enough time to take a shit

May 26, 2021 2:12:34pm

**Joshua Hammerling**

---

lmao

May 26, 2021 2:12:14pm

**Max McGuire**

---

May 26, 2021 2:12:08pm

**Joshua Hammerling**

---

2 mins 10 sec

May 26, 2021 2:11:38pm

**Max McGuire**

---

how much time left

May 26, 2021 2:11:31pm

**Joshua Hammerling**

---

i think so? It has 3 mins left

May 26, 2021 2:10:30pm

**Max McGuire**

---

How long is this thing?

May 26, 2021 2:10:28pm

**Max McGuire**

---

are we playing the whole thing?

May 26, 2021 2:10:21pm

  **Max McGuire** **Home**

good?

May 26, 2021 2:10:16pm

**Max McGuire**

Turn it down a hair

May 26, 2021 2:09:59pm

**Joshua Hammerling**

want it down more?

May 26, 2021 2:09:54pm

**Joshua Hammerling**

i did and joe told me to turn it back up

May 26, 2021 2:09:50pm

**Max McGuire**

a little

May 26, 2021 2:09:29pm

**Max McGuire**

turn down volume

May 26, 2021 2:09:25pm

**Joshua Hammerling**

joe ran to the bathroom fyi

May 26, 2021 2:05:03pm

**Joshua Hammerling**

qued

May 26, 2021 1:41:26pm



 **Max McGuire** **Home**

just emailed it to you

May 26, 2021 1:41:02pm

**Joshua Hammerling**

hahaha thats good ole joe lol

May 25, 2021 2:56:15pm

**Max McGuire**

We have never, not once, talked about this

May 25, 2021 2:55:52pm

**Joshua Hammerling**

right?! lmao

May 25, 2021 2:47:42pm

**Max McGuire**

no hour of front time lol

May 25, 2021 2:47:37pm

**Max McGuire**

lol he sits down 1 minute before air

May 25, 2021 2:47:30pm

**Joshua Hammerling**

ok. ill screen for the topic moving forward.

May 25, 2021 2:42:10pm

**Max McGuire**

gotta keep caller on topic We ju t did 10 random minute on Education

May 25, 2021 2:41:57pm



 **Max McGuire**    **Home**

airmed

May 25, 2021 2:40:14pm

**Joshua Hammerling**

oh got it

May 25, 2021 2:34:08pm

**Joshua Hammerling**

ok. didnt know they needed to be on topic.

May 25, 2021 2:34:06pm

**Max McGuire**

Fridays are open lines, talk about whatever they want

May 25, 2021 2:34:04pm

**Max McGuire**

but you need to weed out off-topic callers

May 25, 2021 2:33:48pm

**Max McGuire**

we'll let her on

May 25, 2021 2:33:40pm

**Max McGuire**

yea

May 25, 2021 2:33:34pm

**Joshua Hammerling**

bethany is on whenever you are ready

May 25, 2021 2:31:36pm



 Max McGuire Home

ok

May 25, 2021 2:30:15pm

**Max McGuire**

Tell joe he has to say goodbye since she cant hear me

May 25, 2021 2:30:09pm

**Joshua Hammerling**

bethany is on and wants to talk about education because she feels like that is where a big fight is coming.

May 25, 2021 2:29:18pm

**Joshua Hammerling**

annie from massachutes is on the line to talk about that county. she said you guys know her

May 25, 2021 2:21:26pm

**Joshua Hammerling**

i havent trusted my mic sense yesterday to do the intro. Ill do it tomorrow.

May 25, 2021 2:12:24pm

**Joshua Hammerling**

nope lol. now I know. my bad lol

May 25, 2021 1:50:03pm

**Max McGuire**

I guess Josh didn't brief you about him

May 25, 2021 1:49:52pm

**Max McGuire**

yea that's what he does

May 25, 2021 1:49:38pm



 **Max McGuire** **Home**

that soy boy guy is blowing up our phone so noone else can call. just ignorning it.

May 25, 2021 1:49:30pm

**Joshua Hammerling**

---

airmed

May 25, 2021 1:43:35pm

**Joshua Hammerling**

---

yes and her number fits her name

May 25, 2021 1:42:55pm

**Max McGuire**

---

different phone numbers

May 25, 2021 1:42:46pm

**Joshua Hammerling**

---

michelle is on and wants to talk about the military ads. She is legit

May 25, 2021 1:42:13pm

**Max McGuire**

---

do better

May 25, 2021 1:42:12pm

**Joshua Hammerling**

---

he sold it well.

May 25, 2021 1 40 50pm

**Max McGuire**

---

Do better

May 25, 2021 1:40:27pm




**Max McGuire** **Home**

ok

May 25, 2021 1:32:12pm

**Joshua Hammerling**

he is not a fan of vaccinations but did it because of his health

May 25, 2021 1:32:07pm

**Joshua Hammerling**

he was vaccinated because he is immuno compromised and feels judged when he walks into stores so he is c about how you guys would handle it

May 25, 2021 1:31:41pm

**Max McGuire**

what does he want to say

May 25, 2021 1:31:13pm

**Joshua Hammerling**

mark is on the air and wants to talk about being vaccinated

May 25, 2021 1:30:31pm

**Max McGuire**

2453600034756518?s_bl=1&s_ps=1&s_psm=1&s_sw=0&s_vt=api-s&a=AbwhKEbKTE_fTydP

May 25, 2021 1:01:28pm

**Joshua Hammerling**

is joe on today?

May 25, 2021 12:53:58pm

**Joshua Hammerling**

Got them all qued up

May 25, 2021 12:53:52pm

  **Max McGuire** **Home**

Just re-sent the cuts with the right permissions

May 25, 2021 12:41:19pm

**Joshua Hammerling**

nevermind I can hear you. you were muted

May 24, 2021 3:25:44pm

**Joshua Hammerling**

ill mess with the audio today. not sure why I cant hear you. Ill get you the cuts shortly.

May 24, 2021 3:24:38pm

**Joshua Hammerling**

in case you want to share your screen

May 24, 2021 2:59:12pm

**Joshua Hammerling**

https://www.businessinsider.com/aoc-reveals-shes-attending-therapy-after-january-6-capitol-riot-2021-5
https://www.businessinsider.com/aoc-reveals-shes-attending-therapy-after-january-6-capitol-riot-2021-5

May 24, 2021 2:59:03pm

**Max McGuire**

next

May 24, 2021 2:53:23pm

**Joshua Hammerling**

airmed

May 24, 2021 2:50:56pm

**Max McGuire**

take down screen

May 24, 2021 2:44:13pm

Max McGuire Home

joe is here so buy a few more mins

May 24, 2021 2:25:46pm

**Max McGuire**

---

2 min?

May 24, 2021 2:25:41pm

**Joshua Hammerling**

---

Joe said he is 2 mins out

May 24, 2021 2:18:35pm

**Joshua Hammerling**

---

HTRFO

May 24, 2021 2:17:58pm

**Joshua Hammerling**

---

chris is calling him

May 24, 2021 2:17:53pm

**Max McGuire**

---

please get a hold of him

May 24, 2021 2:17:38pm

**Joshua Hammerling**

---

no I dont think he is in the building.

May 24, 2021 2:17:10pm

**Max McGuire**

---

is joe ready?

May 24, 2021 2:16:45pm

**Max McGuire** **Home**

My bad. Fat fingered the PEDO thing. Wasn't the worst timing though lol. One of your best first hours though th have heard.

May 24, 2021 2:16:44pm

**Joshua Hammerling**

GOOD TO GO

May 24, 2021 1:35:09pm

**Max McGuire**

lemme know when it's good to go

May 24, 2021 1:34:42pm

**Max McGuire**

can you get this ready to go?

May 24, 2021 1:34:05pm

**Max McGuire**

https://twitter.com/i/status/1243865641448169474
https://twitter.com/HKWORLDCITY/status/1243865641448169474

May 24, 2021 1:34:03pm

**Joshua Hammerling**

NOTHING IS ON IT

May 24, 2021 1:22:43pm

**Joshua Hammerling**

HTRFO

May 24, 2021 1:20:45pm

**Joshua Hammerling**

ok

May 24, 2021 1:14:13pm

**Max McGuire** **Home**

say something

May 24, 2021 1:12:56pm

**Joshua Hammerling**

rebooting the whole computer

May 24, 2021 1:08:51pm

**Joshua Hammerling**

ok

May 24, 2021 1:07:41pm

**Joshua Hammerling**

chris says to just roll with it until he gets here.

May 24, 2021 1:07:15pm

**Joshua Hammerling**

resetting vmix

May 24, 2021 1:05:58pm

**Joshua Hammerling**

ok

May 24, 2021 1:05:38pm

**Joshua Hammerling**

try now while i am muted

May 24, 2021 1:05:26pm

**Joshua Hammerling**

I can hear you but you cant hear me

May 24, 2021 1:02:27pm



 ok

May 24, 2021 1:00:17pm

**Joshua Hammerling**

---

working it. not sure what is wrong

May 24, 2021 1:00:07pm

**Joshua Hammerling**

---

ready

May 21, 2021 2:35:28pm

**Max McGuire**

---

https://youtu.be/XSBnJ7H-CAc
https://www.youtube.com/watch?v=XSBnJ7H-CAc

May 21, 2021 2:34:34pm

**Joshua Hammerling**

---

hes back

May 21, 2021 2:31:52pm

**Max McGuire**

---

can you pull this and get it ready?

May 21, 2021 2:28:47pm

**Max McGuire**

---

https://twitter.com/i/status/1395093475230724103
https://twitter.com/PardesSeleh/status/1395093475230724103

May 21, 2021 2:28:11pm

**Joshua Hammerling**

---

patrick is on

May 21, 2021 2:26:04pm



 **Max McGuire** **Home**

ok

May 21, 2021 2:21:20pm

**Joshua Hammerling**

patrick is up next and wants to talk about the recent US Army ad vs the ads related to china & russia

May 21, 2021 2:19:19pm

**Joshua Hammerling**

you have one caller behind zach

May 21, 2021 2:14:57pm

**Joshua Hammerling**

ok. zach is on when you are ready

May 21, 2021 2:12:50pm

**Max McGuire**

yes

May 21, 2021 2:12:26pm

**Joshua Hammerling**

did you htrfo?

May 21, 2021 2:12:17pm

**Joshua Hammerling**

zack is on and wants to talk about algorithms

May 21, 2021 2:11:35pm

**Max McGuire**

ok

May 21, 2021 1:56:45pm



 after this caller if you dont object ill hop on and ask you a question to help kill time

May 21, 2021 1:56:01pm

**Joshua Hammerling**

---

nevermind he dropped off

May 21, 2021 1:55:06pm

**Joshua Hammerling**

---

Brian is on and wants to talk about covid falsehoods

May 21, 2021 1:54:43pm

**Max McGuire**

---

after break

May 21, 2021 1:51:11pm

**Joshua Hammerling**

---

rob is on the air to talk about masks going away

May 21, 2021 1:50:51pm

**Joshua Hammerling**

---

mika is on. Joes daughter

May 21, 2021 1:38:38pm

**Joshua Hammerling**

---

airmed

May 21, 2021 1:37:09pm

**Joshua Hammerling**

---

no answer to the phone call

May 21, 2021 1:18:21pm



 Max McGuire Home

ok

May 21, 2021 1:17:50pm

**Joshua Hammerling**

sent joe a text a few mins ago but not read yet. ill try to call him now.

May 21, 2021 1:17:30pm

**Max McGuire**

whats joes status

May 21, 2021 1:17:20pm

**Joshua Hammerling**

htrfo

May 21, 2021 1:09:05pm

**Max McGuire**

take down screen

May 20, 2021 2:48:09pm

**Joshua Hammerling**

im doing the same thing I always do so not sure whats going on other than he is on speaker

May 20, 2021 2:48:03pm

**Joshua Hammerling**

he is back

May 20, 2021 2:47:10pm

**Joshua Hammerling**

i think he is on speaker thats the issue

May 20, 2021 2:46:22pm



 **Max McGuire** **Home**

kill her

May 20, 2021 2:41:16pm

**Joshua Hammerling**

he is on

May 20, 2021 2:41:15pm

**Joshua Hammerling**

yeah. i just told Joe that via text.

May 20, 2021 2:40:53pm

**Max McGuire**

not gonna vamp for half an hour

May 20, 2021 2:40:08pm

**Joshua Hammerling**

ok

May 20, 2021 2:40:00pm

**Max McGuire**

if he doesnt call in

May 20, 2021 2:39:40pm

**Max McGuire**

we;re going to end the show

May 20, 2021 2:39:37pm

**Joshua Hammerling**

his truck just left the parking lot so I would imagine he will be calling in while he is on the road to the airport

May 20, 2021 2:39:17pm



 **Max McGuire** **Home**

no. he said "im doing it right now" but he hasnt called in. Ill call him again.

May 20, 2021 2:35:50pm

**Max McGuire**

joe?

May 20, 2021 2:35:29pm

**Joshua Hammerling**

suzy

May 20, 2021 2:33:25pm

**Joshua Hammerling**

we have suszy on the air

May 20, 2021 2:33:10pm

**Joshua Hammerling**

he said he is getting on right now. ill let you know when I have him on

May 20, 2021 2:29:24pm

**Joshua Hammerling**

We have larry on the line to talk

May 20, 2021 2:16:36pm

**Joshua Hammerling**

HTRFO

May 20, 2021 2:04:25pm

**Joshua Hammerling**

my bad lol

May 20, 2021 1:44:15pm

**Max McGuire** **Home**

airmed

May 20, 2021 1:36:30pm

**Joshua Hammerling**

---

qued

May 20, 2021 1:36:24pm

**Max McGuire**

---

0:00

May 20, 2021 1:35:14pm

**Joshua Hammerling**

---

lmao

May 19, 2021 2:24:40pm

**Joshua Hammerling**

---

shes back on

May 19, 2021 2:11:08pm

**Max McGuire**

---

ok next

May 19, 2021 2:03:26pm

**Joshua Hammerling**

---

gammy sparkles is on

May 19, 2021 2:00:38pm



 **Max McGuire** **Home**

htrfo

May 19, 2021 1:58:50pm

**Joshua Hammerling**

---

Airmed

May 19, 2021 1:46:49pm

**Joshua Hammerling**

---

AIRMED

May 19, 2021 1:40:33pm

**Joshua Hammerling**

---

HTRFO

May 19, 2021 1:06:44pm

**Joshua Hammerling**

---

Ok. Is Joe on today or just you?

May 19, 2021 12:47:28pm

**Max McGuire**

---

Title is "Joe Biden Is A Disgrace"

May 19, 2021 12:46:33pm

**Max McGuire**

---

I resent it

May 19, 2021 12:45:41pm

**Joshua Hammerling**

---

I need access to that google drive to download the cuts. Just sent you a request.

May 19, 2021 12:44:18pm

**Max McGuire** **Home**

airmed

May 18, 2021 2:23:32pm

**Joshua Hammerling**

---

The military is requiring servicemembers to complete "extremest training". Im in the guard and got the order yesterday.

May 18, 2021 2:18:28pm

**Joshua Hammerling**

---

im cracking up over here

May 18, 2021 1:44:32pm

**Joshua Hammerling**

---

lmao

May 18, 2021 1:42:59pm

**Joshua Hammerling**

---

gammy sparkles is on

May 18, 2021 1:40:38pm

**Joshua Hammerling**

---

sorry couldnt figure out how to download it

May 18, 2021 1:37:42pm

**Joshua Hammerling**

---

got it

May 18, 2021 1:37:05pm

**Joshua Hammerling**

---

give me 2

May 18, 2021 1:36:08pm

**Max McGuire** **Home**

not yet

May 18, 2021 1:36:06pm

**Max McGuire**

---

https://twitter.com/i/status/1393214814923677699
https://twitter.com/DailyCaller/status/1393214814923677699

May 18, 2021 1:34:50pm

**Joshua Hammerling**

---

Airmed

May 18, 2021 1:31:11pm

**Joshua Hammerling**

---

Got the cuts and they are ready

May 18, 2021 12:41:56pm

**Joshua Hammerling**

---

Are you and Joe both on today?

May 18, 2021 12:41:49pm

**Joshua Hammerling**

---

airmed

May 17, 2021 2:39:25pm

**Max McGuire**

---

vol up

May 17, 2021 2:20:42pm

**Joshua Hammerling**

---

its only 5 secs long

May 17, 2021 2:14:52pm



 Max McGuire Home

its good to go

May 17, 2021 2:14:35pm

**Max McGuire**

can you prepare this bitchute video?

May 17, 2021 2:11:47pm

**Joshua Hammerling**

yes.

May 17, 2021 2:10:34pm

**Max McGuire**

do you have cuts I emailed?

May 17, 2021 2:09:58pm

**Max McGuire**

tell joe hard break

May 17, 2021 2:07:57pm

**Max McGuire**

https://www.bitchute.com/video/Gqq4N0oaoLyl/
https://www.bitchute.com/video/Gqq4N0oaoLyl/

May 17, 2021 2:07:25pm

**Joshua Hammerling**

i paid 45k for my kids 5 min helicopter ride from parker to the aurora childrens hospital

May 17, 2021 1:45:19pm

**Joshua Hammerling**

airmed

May 17, 2021 1:40:55pm

**Max McGuire** **Home**

yes

May 17, 2021 1:33:04pm

**Joshua Hammerling**

Is that better?

May 17, 2021 1:32:50pm

**Max McGuire**

can you make joe a little louder

May 17, 2021 1:32:09pm

**Joshua Hammerling**

ok

May 17, 2021 1:11:02pm

**Max McGuire**

ill have to wait until I speak again

May 17, 2021 1:10:59pm

**Joshua Hammerling**

is that better?

May 17, 2021 1:10:48pm

**Max McGuire**

I can hear the audio coming out of the speakers

May 17, 2021 1:10:45pm

**Max McGuire**

you gotta use headphones

May 17, 2021 1:10:37pm

**Max McGuire** **Home**

You gotta take me off red screen to hear me

May 17, 2021 12:58:48pm

**Joshua Hammerling**

ok

May 17, 2021 12:55:14pm

**Max McGuire**

My PCs still booting up

May 17, 2021 12:52:25pm

**Joshua Hammerling**

Got it. Ready to roll. Now Ill work on getting Joe in his chair.

May 17, 2021 12:52:10pm

**Max McGuire**

And title for each hour

May 17, 2021 12:51:01pm

**Max McGuire**

Emailed you cuts

May 17, 2021 12:50:57pm

**Joshua Hammerling**

Ok.

May 17, 2021 12:12:27pm

**Max McGuire**

trying to get him to tell me what he wants to talk about

May 17, 2021 12:12:09pm

**Max McGuire** **Home**

Are you and Joe on today? Title of show?

May 17, 2021 12:11:42pm

**Max McGuire**

ok!

May 17, 2021 11:59:10am

**Joshua Hammerling**

Hey Max its shane. To keep things from getting confusing I will be using Josh's email and facebook so send all stuff through his email and here like usual. my cell is [redacted] if you need to call or text me.

May 17, 2021 10:30:29am

**Joshua Hammerling**

Show is sent

May 14, 2021 5:27:56pm

**Joshua Hammerling**

They need more prep

May 14, 2021 5:26:58pm

**Max McGuire**

They need to do a better job guiding the conversation

May 14, 2021 4:29:43pm

**Joshua Hammerling**

Airmed

May 14, 2021 2:34:28pm

**Joshua Hammerling**

We have sherry on the line and she wants to talk about the ohio vaccine llottery and college scholarship

May 14, 2021 2:31:46pm

**Max McGuire** **Home**

it looks balanced on our end but ill watch it

May 14, 2021 2:26:51pm

**Max McGuire**

---

Jenn Swanson
Why are the callers so loud but Max and Joe so quiet? I have to keep turning the volume up and down

May 14, 2021 2:26:14pm

**Joshua Hammerling**

---

not at the moment

May 14, 2021 2:26:01pm

**Max McGuire**

---

do we have another caller

May 14, 2021 2:25:54pm

**Joshua Hammerling**

---

got it

May 14, 2021 2:23:30pm

**Max McGuire**

---

thanks, had to do that to avoid getting flagged for a blockbuster movie

May 14, 2021 2:23:19pm

**Joshua Hammerling**

---

fixed

May 14, 2021 2:23:09pm

**Joshua Hammerling**

---

your screen is still in mirror image

May 14, 2021 2:22:36pm

**Max McGuire** **Home**

frank is on

May 14, 2021 2:21:04pm

**Joshua Hammerling**

---

ok

May 14, 2021 2:17:50pm

**Max McGuire**

---

gonna let gammy go

May 14, 2021 2:17:45pm

**Max McGuire**

---

ok

May 14, 2021 2:15:28pm

**Joshua Hammerling**

---

Frank is on the line. wants to discuss dominion and israel

May 14, 2021 2:13:36pm

**Max McGuire**

---

ok

May 14, 2021 2:12:20pm

**Joshua Hammerling**

---

callers are queing up

May 14, 2021 2:07:21pm

**Joshua Hammerling**

---

HTRFO

May 14, 2021 2:04:39pm



 **Max McGuire** **Home**

gammy....

May 14, 2021 2:04:31pm

**Joshua Hammerling**

lets go to her after the break

May 14, 2021 1:59:18pm

**Joshua Hammerling**

gammy sparkels is on and wants to talk about dominion

May 14, 2021 1:57:18pm

**Joshua Hammerling**

we got them

May 14, 2021 1:53:08pm

**Max McGuire**

Make sure you mark the times of these curses

May 14, 2021 1:52:55pm

**Joshua Hammerling**

airmed

May 14, 2021 1:37:06pm

**Joshua Hammerling**

HTRFO

May 14, 2021 1:09:38pm

**Joshua Hammerling**

hes here

May 14, 2021 1:05:56pm



 **Max McGuire** **Home**

unless we start with just you

May 14, 2021 1:05:30pm

**Joshua Hammerling**

---

in a sec

May 14, 2021 1:05:24pm

**Max McGuire**

---

we going?

May 14, 2021 1:05:10pm

**Joshua Hammerling**

---

Happy Friday

May 14, 2021 11:03:32am

**Joshua Hammerling**

---

Err show sent

May 13, 2021 3:08:33pm

**Joshua Hammerling**

---

Cuts sent

May 13, 2021 3:08:25pm

**Joshua Hammerling**

---

we terminated

May 13, 2021 3:04:33pm

**Max McGuire**

---

Tell Joe that Max is doing investigative work and has found who saved the day and got Colonial Pipeline back Hunter Biden, with his abundance of pipeline expertise.

May 13, 2021 2:08:20pm

**Max McGuire** **Home**

May 13, 2021 2:07:47pm

**Max McGuire**

no

May 13, 2021 2:07:41pm

**Joshua Hammerling**

not finding video or pic of smartmatic being hacked, do you have a source?

May 13, 2021 1:28:23pm

**Joshua Hammerling**

??

May 13, 2021 1:17:34pm

**Max McGuire**

22 months

May 13, 2021 1:15:26pm

**Max McGuire**

May 13, 2021 1:07:53pm

**Joshua Hammerling**

we are rocking

May 13, 2021 1:07:41pm

**Joshua Hammerling**

got it

May 13, 2021 1:06:59pm

**Max McGuire** **Home**

stream key for FB

May 13, 2021 1:06:45pm

**Max McGuire**

---

2453600034756518?s_bl=1&s_ps=1&s_psm=1&s_sw=0&s_vt=api-s&a=AbwhKEbKTE_fTydP

May 13, 2021 1:06:42pm

**Max McGuire**

---

i am standing by

May 13, 2021 1:05:37pm

**Max McGuire**

---

yes

May 13, 2021 1:04:37pm

**Joshua Hammerling**

---

you ready? We go live shortly

May 13, 2021 1:02:48pm

**Max McGuire**

---

Ok

May 13, 2021 12:36:49pm

**Joshua Hammerling**

---

ok, I've got the directory downloaded. Also pulled the other image (the non compliance state senate letter, crop fit better) as well.

May 13, 2021 12:35:48pm

**Max McGuire**

---

May 13, 2021 12:30:35pm

**Max McGuire** **Home**

Sry

May 13, 2021 12:30:28pm

**Max McGuire**

This is the main one: https://twitter.com/i/status/1392686555915952128
https://twitter.com/stevesurf/status/1392686555915952128

May 13, 2021 12:30:16pm

**Max McGuire**

https://twitter.com/i/status/1392686555915952128
https://twitter.com/stevesurf/status/1392686555915952128

May 13, 2021 12:29:55pm

**Joshua Hammerling**

I saw two images - correct?

May 13, 2021 12:29:44pm

**Max McGuire**

there are images there

May 13, 2021 12:28:42pm

**Max McGuire**

https://twitter.com/ArizonaAudit
https://twitter.com/arizonaaudit

May 13, 2021 12:28:38pm

**Max McGuire**

Ok. I don't have any clips

May 13, 2021 12:28:15pm

**Joshua Hammerling**

Chris here, I'll be producing with Shane and Josh hovering over for when I forget something.

**Max McGuire** **Home**

**Joshua Hammerling**

are there any clips for the show to import?

May 13, 2021 12:27:36pm

**Max McGuire**

all set up

May 13, 2021 12:21:37pm

**Joshua Hammerling**

pain

May 13, 2021 11:33:18am

**Joshua Hammerling**

yeah its a apin

May 13, 2021 11:33:14am

**Max McGuire**

We have it set up to always use the same key, but if he goes live with a stream minutes before we do, Facebo freaks out and changes our key

May 13, 2021 11:33:02am

**Joshua Hammerling**

ok

May 13, 2021 11:32:47am

**Joshua Hammerling**

Yes the check us out links

May 13, 2021 11:32:40am

**Max McGuire**

that's what breaks it

**Max McGuire** **Home**

**Max McGuire**

he can't do that

May 13, 2021 11:32:32am

**Max McGuire**

This will change if Joe goes live after I schedule the stream

May 13, 2021 11:32:29am

**Max McGuire**

2453600034756518?s_bl=1&s_ps=1&s_psm=1&s_sw=0&s_vt=api-s&a=AbwhKEbKTE_fTydP

May 13, 2021 11:32:19am

**Max McGuire**

There is no copy for that. I just go through the links in the Facebook video description

May 13, 2021 11:31:54am

**Max McGuire**

The "check out the links"?

May 13, 2021 11:31:38am

**Max McGuire**

which?

May 13, 2021 11:31:31am

**Joshua Hammerling**

Please

May 13, 2021 11:30:54am

**Joshua Hammerling**

Could you send the current end of show copy Im going to print it for Joe.

May 13, 2021 11:30:47am



 **Max McGuire** **Home**

Is that the current FB key?

May 13, 2021 11:29:26am

**Joshua Hammerling**

3863019967147844?s_bl=1&s_psm=1&s_sw=0&s_vt=api-s&a=AbzNaEKYBCxdrHRI

May 13, 2021 11:29:20am

**Max McGuire**

https://twitter.com/ArizonaAudit
https://twitter.com/arizonaaudit

May 13, 2021 11:26:38am

**Joshua Hammerling**

copy

May 13, 2021 11:20:21am

**Max McGuire**

on partner meeting

May 13, 2021 11:14:38am

**Joshua Hammerling**

were finished

May 12, 2021 3:08:26pm

**Joshua Hammerling**

money!

May 12, 2021 2:41:23pm

**Max McGuire**

ad time after caller

May 12, 2021 2:39:17pm



 **Max McGuire** **Home**

on it

May 12, 2021 2:32:30pm

**Max McGuire**

Ad time

May 12, 2021 2:31:49pm

**Joshua Hammerling**

lol

May 12, 2021 2:16:54pm

**Max McGuire**

evil evil evil evil fascist nazi communist trash

May 12, 2021 2:16:41pm

**Joshua Hammerling**

I know..

May 12, 2021 2:04:23pm

**Max McGuire**

WE CANNOT SAY THAT

May 12, 2021 2:01:35pm

**Max McGuire**

k

May 12, 2021 1:58:02pm

**Joshua Hammerling**

Im here Ill do it.

May 12, 2021 1:56:51pm

Max McGuire Home

Josh, can you read the trash synonym at top of the hour?

May 12, 2021 1:55:34pm

**Max McGuire**

no "take a break" he has to just go into it

May 12, 2021 1:53:08pm

**Joshua Hammerling**

he knows but nothing I can do other than keep telling him

May 12, 2021 1:52:02pm

**Max McGuire**

has to be now

May 12, 2021 1:51:41pm

**Max McGuire**

if he doesn't pivot it to it, we won't get paid

May 12, 2021 1:51:11pm

**Max McGuire**

has to be now

May 12, 2021 1:51:03pm

**Max McGuire**

15 sec

May 12, 2021 1:50:41pm

**Max McGuire**

30 seconds

May 12, 2021 1:50:27pm



 **Max McGuire** **Home**

45 seconds

May 12, 2021 1:50:05pm

**Joshua Hammerling**

just told hiim

May 12, 2021 1:49:46pm

**Max McGuire**

non-negotiable

May 12, 2021 1:49:26pm

**Max McGuire**

for airmedcarenetwork

May 12, 2021 1:49:19pm

**Max McGuire**

Need ad read in next 60 seconds

May 12, 2021 1:49:15pm

**Joshua Hammerling**

yeah. Tig is coming on in the second hour I guess.

May 12, 2021 1:48:44pm

**Max McGuire**

This entire show is one big terms of service violation

May 12, 2021 1:48:08pm

**Joshua Hammerling**

ok

May 12, 2021 1:45:34pm



 **Max McGuire** **Home**

Anything later is not considered midroll and we won't get paid

May 12, 2021 1:43:10pm

**Max McGuire**

Helicopter ad read has to happen in 8 minutes

May 12, 2021 1:42:53pm

**Max McGuire**

cant blur it out

May 12, 2021 1:42:41pm

**Max McGuire**

lol

May 12, 2021 1:42:36pm

**Max McGuire**

GOTTA DO THE TRASH SYNONYM

May 12, 2021 1:41:50pm

**Max McGuire**

The Trash Synonym

May 12, 2021 1:40:04pm

**Max McGuire**

Did you receive this?

May 12, 2021 1:40:00pm

**Max McGuire**

Step in and put it up

May 12, 2021 1:39:13pm

 **Max McGuire** **Home**

May 12, 2021 1:39:05pm

**Max McGuire**

---

This is chaos

May 12, 2021 1:36:39pm

**Joshua Hammerling**

---

thats a great idea

May 12, 2021 1:32:52pm

**Max McGuire**

---

so that in the future, you can just cut to it

May 12, 2021 1:32:39pm

**Max McGuire**

---

I am going to record the ads

May 12, 2021 1:32:29pm

**Max McGuire**

---

Maybe the guest will read the ad for us?

May 12, 2021 1:31:04pm

**Max McGuire**

---

He has to read the ad. This is non-negotiable. We have a signed contract

May 12, 2021 1:28:57pm

**Joshua Hammerling**

---

i know. Josh is pissed and doing everything he can to get joe to do it.

May 12, 2021 1:28:01pm



 Max McGuire Home

It has to be now

May 12, 2021 1:27:15pm

**Max McGuire**

we can't run them both as mid roll

May 12, 2021 1:27:08pm

**Max McGuire**

Air med care pays for midroll

May 12, 2021 1:26:59pm

**Max McGuire**

No. This is a pre-roll

May 12, 2021 1:26:39pm

**Joshua Hammerling**

He just said he will find a segway.

May 12, 2021 1:25:13pm

**Max McGuire**

He HAS to read the ads

May 12, 2021 1:22:42pm

**Max McGuire**

This shouldn't be hard

May 12, 2021 1:22:36pm

**Joshua Hammerling**

No but we have/are telling him we need it to happen

May 12, 2021 1:22:25pm

  **Max McGuire** **Home**

Has Joe done the first ad read?

May 12, 2021 1:21:33pm

**Max McGuire**

Gonna assume it wasn't a DLIVE problem

May 12, 2021 1:20:52pm

**Joshua Hammerling**

ok. chris is trying to figure it out because as you may assume...joe is pissed.

May 12, 2021 1:18:01pm

**Max McGuire**

not broken

May 12, 2021 1:17:36pm

**Max McGuire**

DLives

May 12, 2021 1:17:31pm

**Joshua Hammerling**

then chris says dlive is broken. This is shane btw. Josh is helping.

May 12, 2021 1:14:09pm

**Max McGuire**

you also have all these passwords

May 12, 2021 1:13:24pm

**Max McGuire**

It doe n't change

May 12, 2021 1:13:18pm



  **Max McGuire** **Home**

jSgHUJ0ooovcWEEmkCYKRt4khDlzLyzK_mm9lucky

May 12, 2021 1:13:14pm

**Joshua Hammerling**

we need dlive key...not working.

May 12, 2021 1:12:55pm

**Max McGuire**

May 12, 2021 1:09:54pm

**Joshua Hammerling**

say when

May 12, 2021 1:08:58pm

**Joshua Hammerling**

were going

May 12, 2021 1:08:36pm

**Max McGuire**

3863019967147844?s_bl=1&s_psm=1&s_sw=0&s_vt=api-s&a=AbzNaEKYBCxdrHRI

May 12, 2021 1:07:47pm

**Joshua Hammerling**

are you there?

May 12, 2021 1:06:21pm

**Joshua Hammerling**

yes

May 12, 2021 12:31:59pm

  **Max McGuire** **Home**

Do you have the ad reads for Joe?

May 12, 2021 12:21:19pm

**Max McGuire**

I just scheduled with just generic 'we're talking about Covid' language

May 12, 2021 12:14:49pm

**Max McGuire**

This is a useless bio

May 12, 2021 12:14:20pm

**Max McGuire**

This is what Apollo just sent me

May 12, 2021 12:14:15pm

**Max McGuire**

Peter R. Breggin MD is a Harvard-trained psychiatrist and former Consultant at NIMH and for the FAA. He is kı as "The Conscience of Psychiatry" for his many decades of successful efforts to reform the mental health field. the author of two dozen medical, scientific, and best-selling popular books.

https://www.wearetheprey.com/
https://www.wearetheprey.com/

May 12, 2021 12:14:09pm

**Max McGuire**

The author's website has next to no information. I need Greg to tell me what this guy wants to talk about

May 12, 2021 12:00:23pm

**Joshua Hammerling**

treminated

May 11, 2021 3:10:09pm

**Max McGuire** **Home**

why is he typing loud during my outro?

May 11, 2021 3:09:30pm

**Max McGuire**

hes not stopping

May 11, 2021 3:08:05pm

**Max McGuire**

crank it

May 11, 2021 3:08:01pm

**Max McGuire**

crank it

May 11, 2021 3:07:59pm

**Max McGuire**

crank it up

May 11, 2021 3:07:47pm

**Joshua Hammerling**

we are

May 11, 2021 3:07:35pm

**Max McGuire**

bumper

May 11, 2021 3:07:30pm

**Max McGuire**

now

May 11, 2021 3:07:27pm



 **Max McGuire** **Home**

play music

May 11, 2021 3:07:26pm

**Joshua Hammerling**

---

done lol

May 11, 2021 3:06:42pm

**Max McGuire**

---

Tell Joe 15 sec

May 11, 2021 3:06:27pm

**Joshua Hammerling**

---

done

May 11, 2021 3:06:08pm

**Max McGuire**

---

tell him 30 secs

May 11, 2021 3:05:53pm

**Joshua Hammerling**

---

done

May 11, 2021 3:05:20pm

**Max McGuire**

---

tell joe 60 sec

May 11, 2021 3:05:02pm

**Joshua Hammerling**

---

They really do

May 11, 2021 2:50:01pm



 **Max McGuire** **Home**

FEC needs to pay for these plugs

May 11, 2021 2:49:43pm

**Joshua Hammerling**

i know. will remind him.

May 11, 2021 2:46:38pm

**Max McGuire**

He really can't interrupt an ad read

May 11, 2021 2:46:24pm

**Joshua Hammerling**

ok

May 11, 2021 2:42:20pm

**Max McGuire**

he can't be doing that

May 11, 2021 2:42:12pm

**Max McGuire**

joe read an ad

May 11, 2021 2:42:07pm

**Max McGuire**

need to wait

May 11, 2021 2:42:04pm

**Joshua Hammerling**

airmed

May 11, 2021 2:41:35pm



 **Max McGuire** **Home**

If he wants to talk about other things, he needs to be on the meeting

May 11, 2021 2:09:44pm

**Max McGuire**

This is so wrong

May 11, 2021 2:09:25pm

**Joshua Hammerling**

yeah

May 11, 2021 2:08:44pm

**Max McGuire**

we cant keep doing this

May 11, 2021 2:08:11pm

**Max McGuire**

This hurts us so much

May 11, 2021 2:07:53pm

**Max McGuire**

anyone who clicks our audio will see it is diff topic and jump off

May 11, 2021 2:07:25pm

**Joshua Hammerling**

ill ignal for him to move on

May 11, 2021 2 07 14pm

**Max McGuire**

we need to get onto the topic

May 11, 2021 2:06:56pm



 **Max McGuire** **Home**

joe is just repeating gatewaypundit headlines

May 11, 2021 2:05:43pm

**Joshua Hammerling**

---

airmed

May 11, 2021 1:55:13pm

**Max McGuire**

---

joe can say goodbye

May 11, 2021 1:52:16pm

**Joshua Hammerling**

---

told joe

May 11, 2021 1:51:11pm

**Max McGuire**

---

gotta move on

May 11, 2021 1:50:57pm

**Max McGuire**

---

wormy

May 11, 2021 1:49:08pm

**Joshua Hammerling**

---

qued

May 11, 2021 1:48:42pm

**Max McGuire**

---



 **Max McGuire**    **Home**

0:00

May 11, 2021 1:48:04pm

**Joshua Hammerling**

ok

May 11, 2021 1:43:09pm

**Max McGuire**

tell joe ad

May 11, 2021 1:43:07pm

**Max McGuire**

after ad

May 11, 2021 1:43:04pm

**Joshua Hammerling**

gammy is a good switch

May 11, 2021 1:42:50pm

**Max McGuire**

yes

May 11, 2021 1:42:28pm

**Max McGuire**

dominion sidebar?

May 11, 2021 1:42:27pm

**Joshua Hammerling**



 Max McGuire
Home

**Joshua Hammerling**

perfect

May 11, 2021 1:36:27pm

**Max McGuire**

wont say when

May 11, 2021 1:36:20pm

**Joshua Hammerling**

ok

May 11, 2021 1:36:14pm

**Max McGuire**

I just said so you can go on vacation

May 11, 2021 1:36:06pm

**Joshua Hammerling**

please do not mention i am going on vacation

May 11, 2021 1:35:41pm

**Joshua Hammerling**

gammy sparkles is on the line and wants to talk about the fauci connection to wuhan

May 11, 2021 1:32:42pm

**Joshua Hammerling**

my bad

May 11, 2021 1:12:09pm

**Max McGuire**

gotta let me finish setting it up

**Max McGuire** **Home**

**Joshua Hammerling**

we are

May 11, 2021 1:07:28pm

**Max McGuire**

EVERYONE CAN HEAR YOU

May 11, 2021 1:07:27pm

**Max McGuire**

MUTE YOURSELF

May 11, 2021 1:07:23pm

**Joshua Hammerling**

FB fixed

May 11, 2021 1:07:23pm

**Max McGuire**

JOE NEEDS TO STOP GOING LIVE ON HIS OWN

May 11, 2021 1:07:09pm

**Max McGuire**

3859900180793156?s_bl=1&s_psm=1&s_sw=0&s_vt=api-s&a=Abx8aLEISPTg_I_5

May 11, 2021 1:07:02pm

**Joshua Hammerling**

need new key FB

May 11, 2021 1:06:57pm

**Max McGuire**

MUTE YOURSELF

**Max McGuire** **Home**

**Max McGuire**

MUTE YOURSELF

May 11, 2021 1:06:47pm

**Max McGuire**

MUTE YOURSELF

May 11, 2021 1:06:41pm

**Max McGuire**

MUTE YOURSELF

May 11, 2021 1:06:40pm

**Max McGuire**

MUTE YOURSELF

May 11, 2021 1:06:39pm

**Max McGuire**

MUTE YOURSELF

May 11, 2021 1:06:37pm

**Max McGuire**

MUTE YOURSELF

May 11, 2021 1:06:36pm

**Max McGuire**

MUTE YOURSELF

May 11, 2021 1:06:25pm

**Max McGuire**

mute yourself

May 11, 2021 1:06:09pm

**Max McGuire** **Home**

https://youtu.be/AQCUJOtX0gE
https://www.youtube.com/watch?v=AQCUJOtX0gE

May 11, 2021 12:59:19pm

**Max McGuire**

May 10, 2021 3:09:59pm

**Max McGuire**

ok

May 10, 2021 3:09:57pm

**Joshua Hammerling**

terminated

May 10, 2021 3:09:43pm

**Max McGuire**

tell him

May 10, 2021 3:06:38pm

**Joshua Hammerling**

telling him to break

May 10, 2021 3:06:36pm

**Max McGuire**

hes just ranting

May 10, 2021 3:06:04pm

**Max McGuire**

gotta wrap this up

**Max McGuire** **Home**

**Joshua Hammerling**

hahahaha

May 10, 2021 3:03:08pm

**Max McGuire**

not nodding at that lol

May 10, 2021 3:03:02pm

**Max McGuire**

<nod><nod><nod>

May 10, 2021 3:02:14pm

**Joshua Hammerling**

yeah...not much space for you to comment lol

May 10, 2021 3:02:13pm

**Max McGuire**

o I ju t nod

May 10, 2021 3:01:53pm

**Joshua Hammerling**

lmao hahaha

May 10, 2021 3:01:47pm

**Max McGuire**

i have no idea what we;re talking about lol

May 10, 2021 3:01:32pm

**Joshua Hammerling**

ok

May 10, 2021 3:00:54pm

**Max McGuire** **Home**

tell joe we're up against end of show

May 10, 2021 3:00:46pm

**Joshua Hammerling**

good thinking

May 10, 2021 2:55:37pm

**Max McGuire**

when he talks about it, every word i say is internally vetted

May 10, 2021 2:55:28pm

**Joshua Hammerling**

right...lol

May 10, 2021 2 55 24pm

**Max McGuire**

im not getting sued

May 10, 2021 2:55:15pm

**Joshua Hammerling**

i couldnt see that on your face lmao

May 10, 2021 2:55:02pm

**Max McGuire**

its really hard not to zone out

May 10, 2021 2:54:48pm

**Joshua Hammerling**

lol

May 10, 2021 2:39:49pm

Max McGuire Home

ahh the diagram lol

May 10, 2021 2:39:30pm

**Max McGuire**

turn vol up

May 10, 2021 2:29:03pm

**Joshua Hammerling**

not yet

May 10, 2021 2:01:23pm

**Max McGuire**

any calls?

May 10, 2021 2:01:14pm

**Max McGuire**

i know

May 10, 2021 1:43:25pm

**Joshua Hammerling**

Dont forget airmed

May 10, 2021 1 36 15pm

**Max McGuire**

Chris needs to set it up so losing stream doesnt auto shut down

May 10, 2021 1:08:19pm

**Joshua Hammerling**

Yeah Chirsi knows

May 10, 2021 1:08:11pm



 **Max McGuire** **Home**

CD website is screwed up now

May 10, 2021 1:08:02pm

**Joshua Hammerling**

---

ok going

May 10, 2021 1:07:11pm

**Max McGuire**

---

Because Joe went live

May 10, 2021 1:06:58pm

**Max McGuire**

---

fb key

May 10, 2021 1:06:44pm

**Max McGuire**

---

3856572737792567?s_bl=1&s_psm=1&s_sw=0&s_vt=api-s&a=Abzw29C0izNoNsng

May 10, 2021 1:06:41pm

**Joshua Hammerling**

---

One sec

May 10, 2021 1:06:37pm

**Joshua Hammerling**

---

errors

May 10, 2021 1:06:31pm

**Max McGuire**

---

Bubble is gonna burst soon

May 10, 2021 11:19:36am

Max McGuire Home

yea, now's the time to sell man

May 10, 2021 11:19:15am

**Joshua Hammerling**

The house across from me sold for 75k over asking....

May 10, 2021 11:09:39am

**Joshua Hammerling**

cuts a e good

May 10, 2021 11:08:25am

**Joshua Hammerling**

woah lol

May 10, 2021 11:08:11am

**Max McGuire**

But honestly, much better than expected. I went 8 years without going to the dentist lol

May 10, 2021 11:03:23am

**Joshua Hammerling**

ugh

May 10, 2021 11:00:39am

**Max McGuire**

only one cavity! but I need to get my gums cleaned :(

May 10, 2021 10:39:39am

**Max McGuire**

Yes

May 10, 2021 10:39:28am

**Max McGuire** **Home**

Didi you survive the dentist?

May 10, 2021 10:38:53am

**Joshua Hammerling**

sen the show

May 07, 2021 3:41:03pm

**Max McGuire**

we r good

May 07, 2021 3:32:16pm

**Joshua Hammerling**

Im hitting the music

May 07, 2021 3:28:57pm

**Joshua Hammerling**

go from here

May 07, 2021 3:28:45pm

**Max McGuire**

gotta wrap this up

May 07, 2021 3:28:26pm

**Max McGuire**

i gotta go

May 07, 2021 3:27:33pm

**Max McGuire**

too long

May 07, 2021 3:26:54pm

**Max McGuire** **Home**

this is a LOOONG plug

May 07, 2021 3:25:28pm

**Joshua Hammerling**

3 min

May 07, 2021 3:17:08pm

**Joshua Hammerling**

ok

May 07, 2021 3:16:59pm

**Max McGuire**

i have one last question

May 07, 2021 3:16:57pm

**Joshua Hammerling**

Get us out of this

May 07, 2021 3:16:53pm

**Joshua Hammerling**

wrap it up

May 07, 2021 3:16:48pm

**Max McGuire**

fraud???

May 07, 2021 3:16:43pm

**Joshua Hammerling**

lol

May 07, 2021 3:10:52pm



 **Max McGuire** **Home**

lol, going hard against leukemia kids

May 07, 2021 3:09:50pm

**Joshua Hammerling**

---

long

May 07, 2021 3:02:57pm

**Joshua Hammerling**

---

go as ong as you want for this

May 07, 2021 3:02:54pm

**Max McGuire**

---

1191

May 07, 2021 2:51:43pm

**Joshua Hammerling**

---

Which?

May 07, 2021 2:51:26pm

**Joshua Hammerling**

---

ok

May 07, 2021 2:51:22pm

**Max McGuire**

---

Tell Joe there is a bill she specifically wants to talk about

May 07, 2021 2:51:16pm

**Max McGuire**

---

Joe needs to be told this

May 07, 2021 2:43:25pm

**Max McGuire** **Home**

we have to let him go

May 07, 2021 2:43:20pm

**Joshua Hammerling**

I did twice

May 07, 2021 2:42:31pm

**Max McGuire**

tell joe

May 07, 2021 2:42:23pm

**Joshua Hammerling**

Ill let you know when I have her

May 07, 2021 2:42:16pm

**Joshua Hammerling**

Like a pro

May 07, 2021 2:41:45pm

**Max McGuire**

how do I segue into airmedcare from trannies

May 07, 2021 2:41:37pm

**Max McGuire**

ok

May 07, 2021 2:41:17pm

**Max McGuire**

he needs the digital clock

May 07, 2021 2:41:15pm

**Max McGuire** **Home**

I dont have her

May 07, 2021 2:41:15pm

**Max McGuire**

---

hes not acting like we need to do an ad read

May 07, 2021 2:41:09pm

**Joshua Hammerling**

---

No im working the call

May 07, 2021 2:41:05pm

**Max McGuire**

---

did you tell joe plan

May 07, 2021 2:40:58pm

**Max McGuire**

---

ok

May 07, 2021 2:40:54pm

**Joshua Hammerling**

---

She sgone wokiing it

May 07, 2021 2:40:37pm

**Max McGuire**

---

la t name pronounced like Ju tin Bieber?

May 07, 2021 2:40:27pm

**Joshua Hammerling**

---

i lost her

May 07, 2021 2:40:12pm




**Max McGuire** **Home**

hold on

May 07, 2021 2:40:08pm

**Max McGuire**

going right into ad read, then rep

May 07, 2021 2:40:00pm

**Max McGuire**

no topic changes

May 07, 2021 2:39:53pm

**Max McGuire**

tell joe

May 07, 2021 2:39:44pm

**Max McGuire**

then rep

May 07, 2021 2:39:32pm

**Max McGuire**

ad read

May 07, 2021 2:39:31pm

**Max McGuire**

ok

May 07, 2021 2:39:30pm

**Joshua Hammerling**

look at me

May 07, 2021 2:39:26pm




Max McGuire Home

rep is on

May 07, 2021 2:39:14pm

**Joshua Hammerling**

yeah

May 07, 2021 2:35:05pm

**Max McGuire**

i dont think we bring her on if theres only 10ish min left

May 07, 2021 2:34:52pm

**Joshua Hammerling**

ok

May 07, 2021 2:34:40pm

**Max McGuire**

it's okay

May 07, 2021 2:34:40pm

**Joshua Hammerling**

She is still in session

May 07, 2021 2:34:36pm

**Max McGuire**

need an ad read before hand tho

May 07, 2021 2:34:34pm

**Max McGuire**

sure

May 07, 2021 2:34:28pm



 **Max McGuire** **Home**

If rep shows up ill tell ou and then you drop the caller

May 07, 2021 2:32:21pm

**Max McGuire**

ok

May 07, 2021 2:32:07pm

**Joshua Hammerling**

caller

May 07, 2021 2:31:12pm

**Joshua Hammerling**

DDustin want s to talk about a way to organize a protest if they shut down the recount

May 07, 2021 2:27:57pm

**Joshua Hammerling**

yes one sec

May 07, 2021 2:26:59pm

**Max McGuire**

any other guests

May 07, 2021 2 26 44pm

**Joshua Hammerling**

no word from the rep yet

May 07, 2021 2:23:52pm

**Joshua Hammerling**

ok

May 07, 2021 2:13:57pm



 **Max McGuire** **Home**

him next

May 07, 2021 2:13:37pm

**Max McGuire**

ok

May 07, 2021 2:13:34pm

**Joshua Hammerling**

alex is still on'

May 07, 2021 2:12:08pm

**Joshua Hammerling**

Ill tell you

May 07, 2021 2:03:57pm

**Joshua Hammerling**

She hasnt connected yet

May 07, 2021 2:03:54pm

**Max McGuire**

and if so, what time

May 07, 2021 2:03:18pm

**Max McGuire**

need to know

May 07, 2021 2:03:15pm

**Max McGuire**

Are we getting state rep in 2nd hr

May 07, 2021 2:02:11pm



 Max McGuire Home

if he hasn't been convicted

May 07, 2021 2:01:46pm

**Max McGuire**

need to say allegedly

May 07, 2021 2:01:37pm

**Joshua Hammerling**

copy

May 07, 2021 1:58:09pm

**Max McGuire**

yes after break

May 07, 2021 1:58:06pm

**Joshua Hammerling**

MAy want to take him after the break if Tiana goes longer.

May 07, 2021 1:57:33pm

**Joshua Hammerling**

Alexander on the line. Wants to ask how millennials can have more impact and corruption in the education sys

May 07, 2021 1:57:10pm

**Joshua Hammerling**

Our signal says its good.

May 07, 2021 1:51:50pm

**Joshua Hammerling**

Joe sent me this

May 07, 2021 1:51:30pm



 **Max McGuire** **Home**

https://www.thegatewaypundit.com/2021/05/video-blm-militants-draw-ar-15s-ak-47s-portland-motorists-no-poli scene-reign-terror-continues/
https://www.thegatewaypundit.com/2021/05/video-blm-militants-draw-ar-15s-ak-47s-portland-motorists-no-poli scene-reign-terror-continues/

May 07, 2021 1:51:27pm

**Max McGuire**

why are both callers so choppy

May 07, 2021 1:50:54pm

**Joshua Hammerling**

I did

May 07, 2021 1:46:36pm

**Max McGuire**

I was just trying to

May 07, 2021 1:46:35pm

**Max McGuire**

tell joe i need to do an ad read

May 07, 2021 1:46:30pm

**Joshua Hammerling**

need that read

May 07, 2021 1:46:28pm

**Joshua Hammerling**

Its not tiana

May 07, 2021 1:44:50pm

**Joshua Hammerling**

Ta na

**Max McGuire** **Home**

**Max McGuire**

tana or tiana

May 07, 2021 1:44:41pm

**Max McGuire**

What is caller's name

May 07, 2021 1:44:34pm

**Max McGuire**

ok, doing ad first, then her

May 07, 2021 1:44:27pm

**Joshua Hammerling**

caller is good

May 07, 2021 1:42:27pm

**Joshua Hammerling**

ready

May 07, 2021 1:40:42pm

**Max McGuire**

ok

May 07, 2021 1:36:36pm

**Joshua Hammerling**

Im training on the phones too so give me some time to transfer

May 07, 2021 1:35:54pm

**Max McGuire**

ok

May 07, 2021 1:33:32pm



 **Max McGuire** **Home**

presidency

May 07, 2021 1:33:12pm

**Joshua Hammerling**

---

Tana wants to ask if the results from the recount of Maricopa will change the precedency.

May 07, 2021 1:32:53pm

**Joshua Hammerling**

---

Sorry Im training poeple

May 07, 2021 1:23:14pm

**Max McGuire**

---

ok

May 07, 2021 1:23:07pm

**Joshua Hammerling**

---

WWAnts to talk about the biden topic

May 07, 2021 1:23:04pm

**Joshua Hammerling**

---

Gammy SParkles is on of you want her

May 07, 2021 1:22:51pm

**Joshua Hammerling**

---

lol

May 07, 2021 1:22:41pm

**Max McGuire**

---

lol columbia

May 07, 2021 1:22:37pm



 **Max McGuire** **Home**

This is shane...stop being a bitch lmao

May 07, 2021 1:16:13pm

**Max McGuire**

He has no prep

May 07, 2021 1:15:45pm

**Max McGuire**

This is insanity

May 07, 2021 1:15:33pm

**Joshua Hammerling**

We have a green beret

May 07, 2021 1:15:24pm

**Joshua Hammerling**

...

May 07, 2021 1:15:18pm

**Max McGuire**

wtf

May 07, 2021 1:15:12pm

**Max McGuire**

why wasting time on this again

May 07, 2021 1:15:11pm

**Max McGuire**

why

May 07, 2021 1:15:05pm

**Max McGuire** **Home**

NOOOOOOOOOOOOOOOO

May 07, 2021 1:15:04pm

**Joshua Hammerling**

---

Best I can do right now. It was a mess this morning

May 07, 2021 1:14:54pm

**Max McGuire**

---

still a little buzzing

May 07, 2021 1:14:29pm

**Joshua Hammerling**

---

I had everything set up for only Joe

May 07, 2021 1:11:38pm

**Joshua Hammerling**

---

gave him 5 more db

May 07, 2021 1:10:53pm

**Joshua Hammerling**

---

Iwas trying

May 07, 2021 1:10:42pm

**Max McGuire**

---

We need a real soundcheck with Joe

May 07, 2021 1:10:32pm

**Max McGuire**

---

Need that name chyron

May 07, 2021 1:09:41pm



 **Max McGuire** **Home**

Lol, guest two minutes before air to change topic of the episode

May 07, 2021 1:09:07pm

**Joshua Hammerling**

Terminated

May 06, 2021 3:02:23pm

**Max McGuire**

wtf segue

May 06, 2021 2:54:23pm

**Joshua Hammerling**

lol

May 06, 2021 2:52:59pm

**Max McGuire**

omg nazism

May 06, 2021 2:52:44pm

**Joshua Hammerling**

We wnet 63 min i think

May 06, 2021 2:50:17pm

**Joshua Hammerling**

lol

May 06, 2021 2:50:08pm

**Max McGuire**

how long was first hour

May 06, 2021 2:50:03pm

**Max McGuire** **Home**

lol. lazy for not doing the research

May 06, 2021 2:49:19pm

**Max McGuire**

hate the button pushing lol

May 06, 2021 2:48:06pm

**Joshua Hammerling**

Go to the caller or circle back....

May 06, 2021 2:45:44pm

**Max McGuire**

lgbt????

May 06, 2021 2:45:21pm

**Joshua Hammerling**

This is just like a car crash

May 06, 2021 2:44:45pm

**Max McGuire**

thats why i begged not to bring him on til hour two

May 06, 2021 2:44:43pm

**Max McGuire**

we did

May 06, 2021 2:44:33pm

**Joshua Hammerling**

we had good momentu

May 06, 2021 2:44:27pm



 Max McGuire Home

10 minute rant on local ed issue

May 06, 2021 2:44:06pm

**Max McGuire**

---

why is he doing this

May 06, 2021 2:43:37pm

**Max McGuire**

---

this is so stupid

May 06, 2021 2:43:33pm

**Joshua Hammerling**

---

This is the worst kind of squirrel

May 06, 2021 2:42:55pm

**Max McGuire**

---

im zoning out

May 06, 2021 2:42:52pm

**Joshua Hammerling**

---

no

May 06, 2021 2:42:32pm

**Max McGuire**

---

no one cares about his

May 06, 2021 2:42:25pm

**Joshua Hammerling**

---

...

May 06, 2021 2:42:05pm



 **Max McGuire** **Home**

i dont care about FEC

May 06, 2021 2:42:00pm

**Max McGuire**

not 6 billion

May 06, 2021 2:41:54pm

**Max McGuire**

nd $250,000 to expand the Michelle Obama Library in California.

May 06, 2021 2:41:49pm

**Joshua Hammerling**

Still have that caller

May 06, 2021 2:41:16pm

**Joshua Hammerling**

Yup

May 06, 2021 2:40:02pm

**Max McGuire**

Keith dedicates more show prep time than he does

May 06, 2021 2:39:47pm

**Max McGuire**

he has to prepare

May 06, 2021 2:39:36pm

**Joshua Hammerling**

yeah its a broadcasting crutch

May 06, 2021 2:38:01pm



 **Max McGuire** **Home**

that's why he changes topics

May 06, 2021 2:37:34pm

**Max McGuire**

no preparation

May 06, 2021 2:37:29pm

**Joshua Hammerling**

ok

May 06, 2021 2:34:52pm

**Max McGuire**

meant to say year

May 06, 2021 2:34:48pm

**Joshua Hammerling**

Didi you say 85 a month or year?

May 06, 2021 2:34:26pm

**Joshua Hammerling**

Depends

May 06, 2021 2:32:11pm

**Max McGuire**

from porn

May 06, 2021 2:31:41pm

**Max McGuire**

how do i  egue into an ad read???

May 06, 2021 2:31:38pm



 **Max McGuire** **Home**

oh god

May 06, 2021 2:31:26pm

**Max McGuire**

wtf

May 06, 2021 2:31:25pm

**Max McGuire**

talking about biden rape

May 06, 2021 2:31:21pm

**Joshua Hammerling**

I have been screening so i missed this...

May 06, 2021 2:31:14pm

**Joshua Hammerling**

ok

May 06, 2021 2:31:00pm

**Max McGuire**

wtf is this segue

May 06, 2021 2:31:00pm

**Max McGuire**

after ad read

May 06, 2021 2:30:57pm

**Joshua Hammerling**

Mirla want to talk about how the audit suppression is an attack on Christianity

May 06, 2021 2:30:42pm



 **Max McGuire** **Home**

Im riding her levels with the car sounds

May 06, 2021 2:23:44pm

**Max McGuire**

lol colored ppl

May 06, 2021 2:22:22pm

**Max McGuire**

can you turn her up

May 06, 2021 2:13:33pm

**Joshua Hammerling**

She has been on before

May 06, 2021 2:12:32pm

**Max McGuire**

you sure shes legit?

May 06, 2021 2:12:24pm

**Joshua Hammerling**

On the line

May 06, 2021 2:11:33pm

**Joshua Hammerling**

Pam an auditor from Maricopa wants to talk about the crap she dealt with with the audit

May 06, 2021 2:11:05pm

**Joshua Hammerling**

I dont know

May 06, 2021 2:07:35pm

**Max McGuire** **Home**

wtf is this segue

May 06, 2021 2:07:00pm

**Joshua Hammerling**

I know. Im trying

May 06, 2021 2:04:21pm

**Max McGuire**

people are say its there

May 06, 2021 2:04:06pm

**Joshua Hammerling**

slowly dropping it

May 06, 2021 2:03:23pm

**Max McGuire**

static is bad

May 06, 2021 2:02:31pm

**Joshua Hammerling**

Yeah the static shows up

May 06, 2021 1:58:15pm

**Joshua Hammerling**

I dont want to get to much gain

May 06, 2021 1:58:07pm

**Max McGuire**

Just gonna have to turn him up

May 06, 2021 1:57:53pm



 **Max McGuire** **Home**

gotta turn it up a little

May 06, 2021 1:55:54pm

**Max McGuire**

---

its distorted

May 06, 2021 1:55:42pm

**Max McGuire**

---

gotta turn him down

May 06, 2021 1:55:30pm

**Max McGuire**

---

his audio sounds like shit

May 06, 2021 1:55:21pm

**Max McGuire**

---

too high static

May 06, 2021 1:54:10pm

**Max McGuire**

---

turn audio down

May 06, 2021 1:54:07pm

**Max McGuire**

---

audio too low

May 06, 2021 1:53:36pm

**Max McGuire**

---

his lighting sucks

May 06, 2021 1:53:26pm



 **Max McGuire** **Home**

he is

May 06, 2021 1:52:03pm

**Max McGuire**

mute him

May 06, 2021 1:51:41pm

**Joshua Hammerling**

yup....

May 06, 2021 1:51:23pm

**Max McGuire**

6 min before the end?

May 06, 2021 1:51:18pm

**Joshua Hammerling**

He wants on now

May 06, 2021 1:50:59pm

**Joshua Hammerling**

hes in the chair

May 06, 2021 1:50:47pm

**Max McGuire**

bring him on at top of next hour

May 06, 2021 1:50:46pm

**Joshua Hammerling**

Joe is here

May 06, 2021 1:49:44pm


**Max McGuire** **Home**

look

May 06, 2021 1:39:42pm

**Joshua Hammerling**

The second story dove tails with what you are talking about

May 06, 2021 1:37:59pm

**Joshua Hammerling**

https://www.sandiegouniontribune.com/news/politics/story/2021-05-05/observers-of-maricopa-county-recount-r procedural-problems
https://www.sandiegouniontribune.com/news/politics/story/2021-05-05/observers-of-maricopa-county-recount-r procedural-problems

May 06, 2021 1:36:47pm

**Joshua Hammerling**

https://www.usatoday.com/story/news/factcheck/2021/04/28/fact-check-false-claim-arizona-audit-found-eviden election-fraud/4860721001/
https://www.usatoday.com/story/news/factcheck/2021/04/28/fact-check-false-claim-arizona-audit-found-eviden election-fraud/4860721001/

May 06, 2021 1:36:18pm

**Max McGuire**

yea, too long

May 06, 2021 1:10:02pm

**Joshua Hammerling**

1:16

May 06, 2021 1:09:39pm

**Max McGuire**

Static is still there

May 06, 2021 12:42:50pm

**Max McGuire**

Max McGuire Home

**Max McGuire**

https://dlive.tv/WTPI_1776
https://dlive.tv/WTPI_1776

May 05, 2021 3:24:48pm

**Max McGuire**

another???

May 05, 2021 3:17:01pm

**Joshua Hammerling**

Another YT Ban

May 05, 2021 3:16:37pm

**Joshua Hammerling**

Hiking bro

May 05, 2021 3:16:31pm

**Max McGuire**

biden told people to follow ccd guidance

May 05, 2021 3:10:47pm

**Joshua Hammerling**

got it

May 05, 2021 3:10:33pm

**Max McGuire**

0:00

May 05, 2021 3:10:14pm

**Joshua Hammerling**

I cant get it

May 05, 2021 3:10:04pm

**Joshua Hammerling**

Its asking me to log in to facebook

May 05, 2021 3:09:59pm

**Max McGuire**

for after prayer

May 05, 2021 3:09:41pm

**Max McGuire**

xcan u get itready?

May 05, 2021 3:09:31pm

**Max McGuire**

this one

May 05, 2021 3:09:15pm

**Max McGuire**

https://www.facebook.com/messenger_media/?thread_id=100043428372673&attachment_id=518233029314418&message_id=mid.%24cAABa_WJx_F5_aiwObMdZ-pe
https://www.facebook.com/messenger_media/?thread_id=100043428372673&attachment_id=518233029314418&message_id=mid.%24cAABa_WJx_F5_aiwObMdZ-pe

Max McGuire Home

Max McGuire

the vid yesterday

May 05, 2021 3:08:58pm

**Max McGuire**

i mssged you on fb mssgr

May 05, 2021 3:08:43pm

**Max McGuire**

if you can during this please do

May 05, 2021 3:08:35pm

**Max McGuire**

ok, no problem

May 05, 2021 3:08:22pm

**Joshua Hammerling**

not fast

May 05, 2021 3:07:59pm

**Joshua Hammerling**

no the format was funny and I cant listen to it

May 05, 2021 3:07:54pm

**Max McGuire**

can you pull first video i sent you yesterday

May 05, 2021 3:07:52pm

**Max McGuire**

no music?

May 05, 2021 3:06:32pm

**Max McGuire** **Home**

its a funny clip

May 05, 2021 3:06:28pm

**Max McGuire**

on the video?

May 05, 2021 3:06:23pm

**Max McGuire**

is it music?

May 05, 2021 3:06:20pm

**Max McGuire**

lol Joe zoned out for a whole hour

May 05, 2021 3:06:04pm

**Joshua Hammerling**

They had a software issue yesterday

May 05, 2021 3:03:13pm

**Joshua Hammerling**

Ill tell CHris

May 05, 2021 3:02:51pm

**Max McGuire**

yea

May 05, 2021 3:02:49pm

**Joshua Hammerling**

it must be the restream

May 05, 2021 3:02:41pm

**Max McGuire** **Home**

we aren't supposed to be on youtube

May 05, 2021 3:02:31pm

**Joshua Hammerling**

---

youtube

May 05, 2021 3:02:18pm

**Max McGuire**

---

where

May 05, 2021 3:02:09pm

**Joshua Hammerling**

---

That is what Joe is doing

May 05, 2021 3:02:02pm

**Joshua Hammerling**

---

ban them please

May 05, 2021 3:01:41pm

**Joshua Hammerling**

---

FoundedinTruth 904

May 05, 2021 3:01:36pm

**Joshua Hammerling**

---

Its in the CD calendar. But I have no idea what it is

May 05, 2021 3:00:29pm

**Joshua Hammerling**

---

I have no idea

May 05, 2021 3:00:03pm

**Max McGuire** **Home**

What is this "jam-sesh"

May 05, 2021 2:59:58pm

**Max McGuire**

Andre design jamsesh
Wednesday, May 5·3:00 – 3:30pm
Organizer: Conservative Daily Calendar
Conservative Daily Calendar
Creator: Created by: Greg PapasCreated by: Greg Papas

May 05, 2021 2:59:52pm

**Joshua Hammerling**

Throttle?

May 05, 2021 2:58:32pm

**Max McGuire**

i know

May 05, 2021 2:58:25pm

**Joshua Hammerling**

We havnt had a new comment in 12 min

May 05, 2021 2:58:21pm

**Joshua Hammerling**

really

May 05, 2021 2:54:18pm

**Max McGuire**

joe wasnt in any of the comment sections

May 05, 2021 2:54:13pm

**Joshua Hammerling**

I figured

**Max McGuire** **Home**

**Max McGuire**

thats why its there

May 05, 2021 2:52:54pm

**Joshua Hammerling**

modules

May 05, 2021 2:51:57pm

**Joshua Hammerling**

After this point got oyour screen and plug the nodules

May 05, 2021 2:51:49pm

**Joshua Hammerling**

I told hi to CTA the audience to BUY the program

May 05, 2021 2:47:47pm

**Joshua Hammerling**

He set me a video and I think he is talking to the audience

May 05, 2021 2:47:24pm

**Max McGuire**

what is joe doing???

May 05, 2021 2:46:16pm

**Joshua Hammerling**

He just squirrels

May 05, 2021 2:28:52pm

**Max McGuire**

yes



**Max McGuire** **Home**

**Joshua Hammerling**

Steer this back to the modules

May 05, 2021 2:28:25pm

**Joshua Hammerling**

Hes looking at the sheet now

May 05, 2021 2:26:41pm

**Joshua Hammerling**

ok

May 05, 2021 2:19:32pm

**Max McGuire**

sure

May 05, 2021 2:19:26pm

**Joshua Hammerling**

When we end do we want bill to lead a prayer?

May 05, 2021 2:19:05pm

**Max McGuire**

its okay

May 05, 2021 2:17:42pm

**Joshua Hammerling**

Poor guy had to run to the rest room

May 05, 2021 2:13:21pm

**Joshua Hammerling**

ok

May 05, 2021 2:11:47pm



 **Max McGuire** **Home**

gonna shoot the shit for a couple minutes, read the airmedcare ad, then dive into the course

May 05, 2021 2:11:44pm

**Max McGuire**

10 minute mark?

May 05, 2021 2:11:23pm

**Max McGuire**

Gonna do ad read closer to the front

May 05, 2021 2:11:17pm

**Max McGuire**

yes

May 05, 2021 2:08:54pm

**Joshua Hammerling**

After this point go o it

May 05, 2021 2:08:51pm

**Joshua Hammerling**

yes

May 05, 2021 2:08:42pm

**Max McGuire**

did you tell joe

May 05, 2021 2:08:39pm

**Joshua Hammerling**

yeah brake

May 05, 2021 2:07:47pm

**Max McGuire** **Home**

tell them hard break

May 05, 2021 2:07:08pm

**Max McGuire**

---

lol nukes?

May 05, 2021 2:06:05pm

**Max McGuire**

---

yes

May 05, 2021 1:57:08pm

**Joshua Hammerling**

---

After airmed of course

May 05, 2021 1:57:07pm

**Joshua Hammerling**

---

We havnt covered Bill as it relates to the modules. So start with that at the start of the second hour

May 05, 2021 1:56:51pm

**Joshua Hammerling**

---

10 min to hard break

May 05, 2021 1:56:18pm

**Max McGuire**

---

yes

May 05, 2021 1:49:47pm

**Joshua Hammerling**

---

Get Bill to talk about what they offer

May 05, 2021 1:49:25pm



 **Max McGuire** **Home**

We need to talk about the product some

May 05, 2021 1:49:12pm

**Joshua Hammerling**

---

NO! You are coming here!

May 05, 2021 1:48:18pm

**Max McGuire**

---

lol sure. Table for two, get your ass down here

May 05, 2021 1:42:56pm

**Joshua Hammerling**

---

Texas Roadhouse?

May 05, 2021 1:42:35pm

**Joshua Hammerling**

---

well i owe yo ua lunch

May 05, 2021 1:42:25pm

**Max McGuire**

---

only 1

May 05, 2021 1:41:56pm

**Max McGuire**

---

1

May 05, 2021 1:41:06pm

**Joshua Hammerling**

---

over

May 05, 2021 1:39:52pm

**Max McGuire** **Home**

over/under 3 mispronunciations

May 05, 2021 1:39:46pm

**Joshua Hammerling**

omg...

May 05, 2021 1:39:35pm

**Max McGuire**

here we go

May 05, 2021 1:39:24pm

**Joshua Hammerling**

He councils pastors in china

May 05, 2021 1:36:37pm

**Max McGuire**

ok

May 05, 2021 1:36:36pm

**Joshua Hammerling**

Just not as an active pastor

May 05, 2021 1:36:21pm

**Joshua Hammerling**

He is yes

May 05, 2021 1:36:13pm

**Max McGuire**

is he a pastor?

May 05, 2021 1:33:48pm

Max McGuire Home

it was pro!

May 05, 2021 1:32:40pm

**Max McGuire**

how you like that segue lol

May 05, 2021 1:32:33pm

**Joshua Hammerling**

yeah the second hour is a go

May 05, 2021 1:30:55pm

**Max McGuire**

we'll do calls in second hour if he stays on

May 05, 2021 1:30:32pm

**Joshua Hammerling**

ok

May 05, 2021 1:29:17pm

**Max McGuire**

we will do ad read in the second hour for airmedcare

May 05, 2021 1:29:04pm

**Joshua Hammerling**

i facebooked you the price sheet. Its in that pdf

May 05, 2021 1 28 57pm

**Max McGuire**

go to my screen

May 05, 2021 1:25:54pm

  **Max McGuire** **Home**

joe is creating a segway

May 05, 2021 1:25:52pm

**Joshua Hammerling**

ok

May 05, 2021 1:22:05pm

**Max McGuire**

we will as we get to it

May 05, 2021 1:21:57pm

**Joshua Hammerling**

We nedd to go to the comp sceen with the website and please read the url.

May 05, 2021 1:20:28pm

**Max McGuire**

he is literally busting through the whole plan

May 05, 2021 1:19:19pm

**Joshua Hammerling**

You will have to throw them in because hes pulling a joe

May 05, 2021 1:18:51pm

**Joshua Hammerling**

They are printed in front of him and email

May 05, 2021 1:18:25pm

**Joshua Hammerling**

He has them

May 05, 2021 1:18:12pm



Max McGuire Home

?

May 05, 2021 1:18:00pm

**Max McGuire**

should I just head out for the day

May 05, 2021 1:17:59pm

**Max McGuire**

He has no idea

May 05, 2021 1:17:49pm

**Max McGuire**

Joe has no idea about the questions, does he

May 05, 2021 1:16:08pm

**Joshua Hammerling**

ok

May 05, 2021 1:16:02pm

**Max McGuire**

no

May 05, 2021 1:15:58pm

**Joshua Hammerling**

Did you have any show elements for me today?

May 05, 2021 1:15:12pm

**Max McGuire**

ok

May 05, 2021 1:11:51pm

**Max McGuire** **Home**

Yeah boills headset is cranked he cant hear

May 05, 2021 1:08:54pm

**Max McGuire**

echo

May 05, 2021 1:08:09pm

**Joshua Hammerling**

May 05, 2021 12:40:28pm

**Joshua Hammerling**

https://www.runforoffice.training/CD
https://www.runforoffice.training/CD

May 05, 2021 12:04:06pm

**Joshua Hammerling**

one sec

May 05, 2021 12:02:05pm

**Max McGuire**

What is our affiliate link?

May 05, 2021 12:01:25pm

**Joshua Hammerling**

the shees

May 05, 2021 11:57:11am

**Joshua Hammerling**

Here is there url for your screen

May 05, 2021 11:57:04am



 **Max McGuire** **Home**

https://www.runforoffice.training/
https://www.runforoffice.training/

May 05, 2021 11:56:52am

**Joshua Hammerling**

sent

May 05, 2021 11:56:18am

**Joshua Hammerling**

seny

May 05, 2021 11:56:15am

**Max McGuire**

never received ir

May 05, 2021 11:52:21am

**Max McGuire**

from yesterday

May 05, 2021 11:52:18am

**Max McGuire**

Need Audio ASAP

May 05, 2021 11:52:16am

**Joshua Hammerling**

Plug it

May 04, 2021 3:03:06pm

**Joshua Hammerling**

I dont think so

May 04, 2021 3:02:58pm

**Max McGuire** **Home**

did joe promote the faxblast?

May 04, 2021 3:02:48pm

**Joshua Hammerling**

ok

May 04, 2021 2:56:07pm

**Max McGuire**

ok, i'll refer to them as 1 and 2

May 04, 2021 2:56:00pm

**Joshua Hammerling**

both are ready

May 04, 2021 2:54:26pm

**Max McGuire**

0:00

May 04, 2021 2:51:48pm

**Max McGuire**

Video two

May 04, 2021 2:51:46pm

**Joshua Hammerling**

ready

May 04, 2021 2:45:26pm

**Max McGuire** **Home**

yes, load it up

May 04, 2021 2:44:41pm

**Max McGuire**

i just sent it to you over messager

May 04, 2021 2:44:32pm

**Joshua Hammerling**

no load it up?

May 04, 2021 2:43:51pm

**Max McGuire**

You see this video?

May 04, 2021 2:42:22pm

**Max McGuire**

0:00

May 04, 2021 2:42:03pm

**Joshua Hammerling**

yup

May 04, 2021 2:31:41pm

**Max McGuire**

tell Joe I am doing a segue to the ad read in a second.

May 04, 2021 2:31:28pm

**Max McGuire** **Home**

VOL WAY UP

May 04, 2021 2:23:46pm

**Max McGuire**

turn up vol

May 04, 2021 2:23:36pm

**Max McGuire**

zac poly?

May 04, 2021 2:23:23pm

**Max McGuire**

ok

May 04, 2021 2:21:21pm

**Joshua Hammerling**

Good copy?

May 04, 2021 2:20:44pm

**Joshua Hammerling**

copy that?

May 04, 2021 2:16:19pm

**Joshua Hammerling**

I have the video qued form the website

May 04, 2021 2:14:49pm

**Joshua Hammerling**

I know....

May 04, 2021 2:14:35pm

      **Max McGuire** **Home**

Whats with the Black Rifle Coffee advertising????

May 04, 2021 2:13:44pm

**Joshua Hammerling**

I dont think so

May 04, 2021 2:11:51pm

**Joshua Hammerling**

no

May 04, 2021 2:11:48pm

**Max McGuire**

did he say trash in hr 1

May 04, 2021 2:10:58pm

**Max McGuire**

I might bail if this gets bad

May 04, 2021 2:06:17pm

**Joshua Hammerling**

28 min after

May 04, 2021 2:05:37pm

**Max McGuire**

do you want to explain to the advertiser why we had a competing mid roll 10 min after theirs

May 04, 2021 2:05:12pm

**Max McGuire**

That was a mid-roll

May 04, 2021 2:04:53pm



 **Max McGuire** **Home**

Is it worth finding out?

May 04, 2021 2:04:43pm

**Joshua Hammerling**

Are they exclusive deals?

May 04, 2021 2:04:33pm

**Max McGuire**

I am literally about to hit the roof

May 04, 2021 2:04:33pm

**Max McGuire**

We're gonna lose our sponsors if he's running affiliate deals alongside paid advertisers

May 04, 2021 2:04:19pm

**Max McGuire**

HE CANT FUCKING DO THIS

May 04, 2021 2:03:52pm

**Joshua Hammerling**

nope

May 04, 2021 2:01:46pm

**Max McGuire**

won't have a page if hes on every day

May 04, 2021 2:01:35pm

**Max McGuire**

We won'

May 04, 2021 2:01:28pm



 **Max McGuire** **Home**

We are doing antrum

May 04, 2021 1:59:54pm

**Max McGuire**

---

Frankly, I don't want to be on the 2nd hour if its gonna go like this

May 04, 2021 1:59:11pm

**Max McGuire**

---

lol. He is okay with people getting the injection of death? yeah right

May 04, 2021 1:58:41pm

**Max McGuire**

---

he can't call it an injection of death

May 04, 2021 1:58:14pm

**Max McGuire**

---

It has to be done today. We can't be broadcasting with neverending static

May 04, 2021 1:57:25pm

**Max McGuire**

---

not to get me deplatformed

May 04, 2021 1:57:05pm

**Max McGuire**

---

I don't trust this guy

May 04, 2021 1:57:01pm

**Joshua Hammerling**

---

Yes we are

May 04, 2021 1:56:54pm



  **Max McGuire** **Home**

No. I had and have client work today until 5ish. So they didnt get in the system.

May 04, 2021 1:56:46pm

**Max McGuire**

We are walking on fact check egg shells as we talk about the Antrim stuff

May 04, 2021 1:56:43pm

**Max McGuire**

Did they not install the air cooler yesterday?

May 04, 2021 1:55:42pm

**Joshua Hammerling**

your

May 04, 2021 1:55:40pm

**Joshua Hammerling**

Do you thing.

May 04, 2021 1:55:34pm

**Max McGuire**

I literally need to start the 2nd hour by explaining that none of that was true, so it'll be interesting if he's still on

May 04, 2021 1:55:20pm

**Joshua Hammerling**

Hes FEC?

May 04, 2021 1:54:41pm

**Max McGuire**

Why is Kevin on for the 2nd Hour?

May 04, 2021 1:54:30pm

**Max McGuire** **Home**

So why is he on for election fraud?

May 04, 2021 1:53:55pm

**Joshua Hammerling**

yes

May 04, 2021 1:53:46pm

**Max McGuire**

Is joe here for hour 2

May 04, 2021 1:53:43pm

**Joshua Hammerling**

hes in the studio

May 04, 2021 1:53:39pm

**Max McGuire**

Is joe here?

May 04, 2021 1:53:27pm

**Max McGuire**

what?

May 04, 2021 1:53:24pm

**Joshua Hammerling**

With you

May 04, 2021 1:53:22pm

**Max McGuire**

No fucking way

May 04, 2021 1:53:22pm



 Max McGuire Home

Kevin is staying on for hour 2 according to joe.

May 04, 2021 1:53:11pm

**Joshua Hammerling**

---

I told him...

May 04, 2021 1:52:32pm

**Max McGuire**

---

NOTHING JOE IS SAYING IS TRUE

May 04, 2021 1:51:52pm

**Max McGuire**

---

NONE OF THIS IS TRUE

May 04, 2021 1:51:44pm

**Joshua Hammerling**

---

I put the light on Kevin.

May 04, 2021 1:51:40pm

**Max McGuire**

---

Holy shit, you need to tell him to stop

May 04, 2021 1:51:23pm

**Max McGuire**

---

way too much lighting on Joe

May 04, 2021 1:51:10pm

**Max McGuire**

---

It's all a violation. Joe knows it. He just doesn't fucking care

May 04, 2021 1:49:05pm

**Max McGuire** **Home**

oh fuck. FB TOS

May 04, 2021 1:48:41pm

**Max McGuire**

---

no, i mean this anti vax propaganda

May 04, 2021 1:48:29pm

**Joshua Hammerling**

---

They are working on it. I told Chris right away

May 04, 2021 1:48:07pm

**Max McGuire**

---

we can't show this shit

May 04, 2021 1:46:07pm

**Max McGuire**

---

JESUS CHRIST

May 04, 2021 1:46:02pm

**Joshua Hammerling**

---

The tech team encountered a software issue.

May 04, 2021 1:45:46pm

**Max McGuire**

---

whats going on with Twitch???

May 04, 2021 1:45:28pm

**Joshua Hammerling**

---

Well we can never go back to YOuTube

May 04, 2021 1:45:15pm



 Max McGuire Home

lol

May 04, 2021 1:44:59pm

**Max McGuire**

---

The injection of death???

May 04, 2021 1:44:28pm

**Max McGuire**

---

JESUS FUCKING CHRIST

May 04, 2021 1:44:23pm

**Joshua Hammerling**

---

3 min HTRFO 30:30 for airmed

May 04, 2021 1:44:17pm

**Max McGuire**

---

May 04, 2021 1:07:37pm

**Joshua Hammerling**

---

started

May 04, 2021 1:06:53pm

**Max McGuire**

---

Okay

May 04, 2021 11:33:12am

**Joshua Hammerling**

---

Here is a sotry we didi on him a long time ago

May 04, 2021 11:31:16am

**Max McGuire** **Home**

https://ourcommunitynow.com/news-local/exclusive-ocn-sits-down-with-kevin-jenkins-to-talk-mandated-vaccine-legislation-in-colorado
https://ourcommunitynow.com/news-local/exclusive-ocn-sits-down-with-kevin-jenkins-to-talk-mandated-vaccine-legislation-in-colorado

May 04, 2021 11:31:08am

**Joshua Hammerling**

oh shit I just saw this

May 04, 2021 11:30:12am

**Max McGuire**

I can't do any show prep until I know what the hell is going on. Not mad at you, just incredibly fucking frustrated because this keeps fucking happening.

May 04, 2021 11:24:26am

**Max McGuire**

Can you figure out what's going on?

May 04, 2021 11:16:28am

**Max McGuire**

I am fucking livid. I spent all morning preparing a show. Wtf

May 04, 2021 11:15:14am

**Max McGuire**

And there's no explanation about who he is

May 04, 2021 11 15 00am

**Max McGuire**

Greg added someone to the calendar and didn't add any of our emails so we were never notified

May 04, 2021 11:14:51am

**Max McGuire**

There's a guest today???

**Max McGuire** **Home**

**Joshua Hammerling**

Terminated

May 03, 2021 3:17:13pm

**Joshua Hammerling**

Send them to our website as much as possible

May 03, 2021 3:09:24pm

**Joshua Hammerling**

ok

May 03, 2021 3:04:15pm

**Max McGuire**

so that ad read counts as mid roll and not end roll

May 03, 2021 3:03:07pm

**Max McGuire**

we gotta go long this second hour

May 03, 2021 3:02:57pm

**Joshua Hammerling**

yeah good catch

May 03, 2021 3:02:37pm

**Max McGuire**

every instinct he just had was wrong lol

May 03, 2021 3:02:29pm

**Max McGuire**

no

**Max McGuire** **Home**

**Joshua Hammerling**

Is that you or Joe

May 03, 2021 2:59:32pm

**Max McGuire**

we wont get paid

May 03, 2021 2:59:06pm

**Max McGuire**

tell joe

May 03, 2021 2:59:03pm

**Max McGuire**

gotta read the ad

May 03, 2021 2:58:39pm

**Joshua Hammerling**

I just cant move that fast

May 03, 2021 2:28:56pm

**Max McGuire**

There has never been anyone so unprepared for a podcast episode

May 03, 2021 2:25:25pm

**Max McGuire**

lot faster for him to do it

May 03, 2021 2 22 11pm

**Max McGuire**

all he had to do was help prep

May 03, 2021 2:22:06pm

Max McGuire Home

I cant do this fast

May 03, 2021 2:22:06pm

**Max McGuire**

yea

May 03, 2021 2:21:59pm

**Joshua Hammerling**

I have 80 of these

May 03, 2021 2:21:45pm

**Max McGuire**

all he had to do was prep

May 03, 2021 2:21:38pm

**Joshua Hammerling**

ok we should be ok

May 03, 2021 2:18:31pm

**Max McGuire**

im deleting all on youtube except for coomer videos

May 03, 2021 2:18:20pm

**Max McGuire**

ok

May 03, 2021 2:18:11pm

**Joshua Hammerling**

They should be on the server now too

May 03, 2021 2:17:51pm





Max McGuire Home

yes

May 03, 2021 2:17:41pm

**Max McGuire**

Do you have all the podcast videos still saved?

May 03, 2021 2:17:04pm

**Joshua Hammerling**

all 80 in

May 03, 2021 2:13:09pm

**Max McGuire**

does he have anything for coomer

May 03, 2021 2:09:54pm

**Joshua Hammerling**

working it

May 03, 2021 2:06:18pm

**Max McGuire**

in the break

May 03, 2021 2:06:16pm

**Max McGuire**

ask him for them

May 03, 2021 2:06:14pm

**Joshua Hammerling**

No

May 03, 2021 2:04:36pm

**Max McGuire** **Home**

You have coomer images ready to go?

May 03, 2021 2:04:25pm

**Joshua Hammerling**

---

The vids we shouldnt use

May 03, 2021 1:46:59pm

**Joshua Hammerling**

---

We have pics.

May 03, 2021 1:46:49pm

**Max McGuire**

---

i have to keep my poker face

May 03, 2021 1:46:15pm

**Joshua Hammerling**

---

yeah some

May 03, 2021 1:45:12pm

**Joshua Hammerling**

---

We have to tread lightly

May 03, 2021 1:45:03pm

**Joshua Hammerling**

---

Me too

May 03, 2021 1:44:55pm

**Max McGuire**

---

do you have the images from his house

May 03, 2021 1:44:55pm

**Max McGuire** **Home**

This makes me so nervous

May 03, 2021 1:44:06pm

**Joshua Hammerling**

---

We need an hour or more for this prep

May 03, 2021 1:42:48pm

**Max McGuire**

---

stunned

May 03, 2021 1:42:46pm

**Joshua Hammerling**

---

It had his name on it and the other elements should be ok

May 03, 2021 1:42:13pm

**Max McGuire**

---

we're not gonna play the vid

May 03, 2021 1:41:52pm

**Joshua Hammerling**

---

I have one of the photos ready to go

May 03, 2021 1:41:41pm

**Max McGuire**

---

It is stunning how unprepared he is for a topic he wanted to do.

May 03, 2021 1:41:26pm

**Max McGuire**

---

he doesn't understand ad reads

May 03, 2021 1:39:13pm

**Max McGuire** **Home**

two minutes with JOe

May 03, 2021 1:30:24pm

**Joshua Hammerling**

---

Its fixed

May 03, 2021 1:26:37pm

**Joshua Hammerling**

---

yeah sorry man

May 03, 2021 1:26:31pm

**Max McGuire**

---

theres serious echo

May 03, 2021 1:25:25pm

**Max McGuire**

---

gotta u e headphone

May 03, 2021 1 25 21pm

**Joshua Hammerling**

---

Almost ready

May 03, 2021 1:24:10pm

**Max McGuire**

---

This is ridiculous. He picked the topic, sent nothing, and is now late

May 03, 2021 1:15:49pm

**Max McGuire**

---

2 in stock at Denver microcenter

May 03, 2021 12:09:46pm



  **Max McGuire** **Home**

https://www.microcenter.com/product/617830/noctua-nh-d15-brown-cpu-cooler
https://www.microcenter.com/product/617830/noctua-nh-d15-brown-cpu-cooler

May 03, 2021 12:09:41pm

**Joshua Hammerling**

ok

Apr 29, 2021 1:51:24pm

**Max McGuire**

Not able to go live on schedule. Had a 90 min partner meeting this morning so haven't been able to prep it all

Apr 29, 2021 1:13:55pm

**Joshua Hammerling**

copy

Apr 29, 2021 1:12:29pm

**Max McGuire**

Here's the read for the AirMed sponsorship. Starting Monday and running for five weeks

Apr 29, 2021 10:18:36am

**Max McGuire**

Apr 29, 2021 10:18:20am

**Joshua Hammerling**

terminated

Apr 28, 2021 3:18:13pm

**Joshua Hammerling**

Im taking the studio off line tomorrow for the update

Apr 28, 2021 3:07:22pm

**Max McGuire** **Home**

Were good

Apr 28, 2021 2:11:10pm

**Joshua Hammerling**

---

look at me

Apr 28, 2021 2:09:37pm

**Joshua Hammerling**

---

Joe ran to the bathroom so I may have you vamp for 30 sec solo

Apr 28, 2021 2:09:14pm

**Joshua Hammerling**

---

wrap it

Apr 28, 2021 2:05:05pm

**Max McGuire**

---

tell joe we are winding down

Apr 28, 2021 2:04:42pm

**Joshua Hammerling**

---

copy'

Apr 28, 2021 2:04:07pm

**Max McGuire**

---

gonna wind down now

Apr 28, 2021 2:04:01pm

**Max McGuire**

---

ok

Apr 28, 2021 2:03:57pm



 **Max McGuire** **Home**

hes connected

Apr 28, 2021 2:03:30pm

**Max McGuire**

any update?

Apr 28, 2021 2:02:51pm

**Max McGuire**

ok. lemme know when hes connected

Apr 28, 2021 1:59:24pm

**Joshua Hammerling**

I asked his assistant to have him connect. Nothing yet

Apr 28, 2021 1:57:36pm

**Joshua Hammerling**

John confirmed but I dont see him yet

Apr 28, 2021 1:54:55pm

**Max McGuire**

awesome

Apr 28, 2021 1:54:44pm

**Joshua Hammerling**

He on the phone o it ok

Apr 28, 2021 1 54 38pm

**Max McGuire**

when do I let him go?

Apr 28, 2021 1:54:28pm



 **Max McGuire** **Home**

lol

Apr 28, 2021 1:32:24pm

**Max McGuire**

like, literally

Apr 28, 2021 1:32:08pm

**Max McGuire**

hes reading the same stats I did

Apr 28, 2021 1:32:03pm

**Max McGuire**

the fake numbers are getting obvious

Apr 28, 2021 1:30:06pm

**Joshua Hammerling**

hmm

Apr 28, 2021 1:30:03pm

**Max McGuire**

cd web ite howing 273 viewer , but ju t three comment

Apr 28, 2021 1:29:55pm

**Max McGuire**

and Apollo has to give them your contact info

Apr 28, 2021 1:14:40pm

**Max McGuire**

we gotta have camera troubleshooting start 10 min before air

Apr 28, 2021 1:14:28pm



**Max McGuire** **Home**

tes

Apr 28, 2021 1:08:38pm

**Joshua Hammerling**

Terminated

Apr 27, 2021 2:03:22pm

**Joshua Hammerling**

https://www.breitbart.com/europe/2021/04/27/mi6-spying-nations-ensure-abide-climate-change-pledges/
https://www.breitbart.com/europe/2021/04/27/mi6-spying-nations-ensure-abide-climate-change-pledges/

Apr 27, 2021 11:23:33am

**Joshua Hammerling**

terminated

Apr 26, 2021 2:42:15pm

**Joshua Hammerling**

As of July 24, 2020, the Douglas County Sheriff's Office will only be accepting NEW Concealed Handgun Pern Applications on Tuesdays, Wednesdays, and Thursdays at both locations. Renewal applications will be accept Monday through Friday 9 AM-3:30 PM at the Justice Center at 4000 Justice Way, Castle Rock 80109, and at tl Highlands Ranch Substation Tuesdays, Wednesdays, and Thursdays 9 AM-3:30 PM.

The hours of operation are from 9:00 am to 3:30 pm.

You must be wearing a face mask when you come into any of our facilities.

Please download the complete CHP application form by CLICKING HERE and complete it prior to submitting y application in person.

Call 303-814-7660 or email handgunpermits@dcsheriff.net for any additional questions.

Apr 26, 2021 2:26:01pm

**Joshua Hammerling**

Chris ran out of here and I havnt seen him since. They are working on it. update

Apr 26, 2021 1 59 16pm

**Joshua Hammerling**



 **Max McGuire** **Home**

**Joshua Hammerling**

Chris and Ian are on it

Apr 26, 2021 1:50:47pm

**Joshua Hammerling**

Just keeping going move the Dlive users to CD site until we trouble shoot this

Apr 26, 2021 1:46:00pm

**Joshua Hammerling**

I have tha

Apr 26, 2021 1:45:15pm

**Max McGuire**

jSgHUJ0ooovcWEEmkCYKRt4khDlzLyzK_mm9lucky

Apr 26, 2021 1:45:10pm

**Joshua Hammerling**

All other streams are on

Apr 26, 2021 1:45:05pm

**Joshua Hammerling**

?

Apr 26, 2021 1:44:26pm

**Joshua Hammerling**

Did Dlive ban us for anything

Apr 26, 2021 1:44:23pm

**Joshua Hammerling**

**Max McGuire** **Home**

**Max McGuire**

no one can watch on DLIVE

Apr 26, 2021 1:43:06pm

**Max McGuire**

Dlive is down for me

Apr 26, 2021 1:42:38pm

**Max McGuire**

dlive is live?

Apr 26, 2021 1:41:51pm

**Joshua Hammerling**

I see it with Chris now

Apr 26, 2021 1:41:02pm

**Max McGuire**

dlive still down

Apr 26, 2021 1:39:59pm

**Joshua Hammerling**

I see it connecting again

Apr 26, 2021 1:38:11pm

**Joshua Hammerling**

THere is an error messege from restream I think. I have ian on it

Apr 26, 2021 1:37:43pm

**Joshua Hammerling**

Its a error working it

**Max McGuire** **Home**

**Max McGuire**

this is beyond fucked

Apr 26, 2021 1:37:01pm

**Max McGuire**

not through Chris. we need it

Apr 26, 2021 1:36:58pm

**Max McGuire**

we need the restream access

Apr 26, 2021 1:36:54pm

**Joshua Hammerling**

nbo

Apr 26, 2021 1:35:15pm

**Joshua Hammerling**

SHould be back now

Apr 26, 2021 1:34:23pm

**Joshua Hammerling**

ON it

Apr 26, 2021 1:33:54pm

**Joshua Hammerling**

caller

Apr 26, 2021 1:31:06pm

**Joshua Hammerling**

caller





**Max McGuire** **Home**

**Joshua Hammerling**

caller

Apr 26, 2021 1:21:55pm

**Joshua Hammerling**

Rich wants to talk about the ink used for the ballots

Apr 26, 2021 1:21:06pm

**Max McGuire**

Hour1: Arizona Ballot Audit

HOUR2: Huge Supreme Court Gun Case

Apr 26, 2021 12:59:17pm

**Joshua Hammerling**

Title?

Apr 26, 2021 12:55:39pm

**Max McGuire**

I used my wife's login

Apr 26, 2021 12:49:37pm

**Joshua Hammerling**

Are you out of FB jail?

Apr 26, 2021 12:48:18pm

**Joshua Hammerling**

Its in

Apr 23, 2021 1:07:10pm

**Max McGuire**



 Max McGuire Home

**Max McGuire**

Apr 23, 2021 10:30:42am

**Max McGuire**

Can you make my wife an Editor of Conservative-Daily facebook page?

Apr 23, 2021 10:30:40am

**Max McGuire**

Joe just told me to rub dirt in my cough lol

Apr 23, 2021 10:25:49am

**Max McGuire**

I think its allergies, but I feel like complete shit. Headache and coughing up major phlem

Apr 23, 2021 10:22:04am

**Max McGuire**

Probably not

Apr 23, 2021 10:21:43am

**Joshua Hammerling**

Are you on the second hour?

Apr 23, 2021 10:19:45am

**Max McGuire**

Can you let Joe know hes solo today? He has an interview with an FEC guest hour one and then second hour in friday

Apr 23, 2021 10:18:32am

**Joshua Hammerling**

**Max McGuire** **Home**

**Joshua Hammerling**

my pillow

Apr 22, 2021 2:56:26pm

**Joshua Hammerling**

ok

Apr 22, 2021 2:50:29pm

**Max McGuire**

need to fill time lol

Apr 22, 2021 2:50:25pm

**Joshua Hammerling**

3 min

Apr 22, 2021 2:50:20pm

**Max McGuire**

its okay

Apr 22, 2021 2:50:18pm

**Joshua Hammerling**

this is long

Apr 22, 2021 2:50:06pm

**Joshua Hammerling**

This shit makes me mad

Apr 22, 2021 2:49:17pm

**Joshua Hammerling**

qued



 Max McGuire Home

**Max McGuire**

yes

Apr 22, 2021 2:45:07pm

**Joshua Hammerling**

https://twitter.com/i/status/1382388222819459074
https://twitter.com/tomselliott/status/1382388222819459074

Apr 22, 2021 2:44:55pm

**Joshua Hammerling**

Protected classes just increassed

Apr 22, 2021 2:43:33pm

**Joshua Hammerling**

BREAKING: The Senate passes the COVID-19 Hate Crimes Act to combat hate crimes against Asian America a vote of 94-1.

The lone "no" vote was Josh Hawley.
12:25 PM · Apr 22, 2021·Twitter Web App

Apr 22, 2021 2:43:24pm

**Joshua Hammerling**

ok again

Apr 22, 2021 2:34:08pm

**Joshua Hammerling**

qued

Apr 22, 2021 2:33:27pm

**Max McGuire**

https://twitter.com/i/status/1183215930727227394

Apr 22, 2021 2:32:53pm



 **Max McGuire** **Home**

Terresa from more than white noise wants to talk about all of the people talk about how the shootings vitims we "good" Poepl and we know they are not

Apr 22, 2021 2:30:44pm

**Joshua Hammerling**

---

4 is ready

Apr 22, 2021 2:28:36pm

**Joshua Hammerling**

---

Paige want to talk about how the media is not portraying the cop as a hero

Apr 22, 2021 2:14:20pm

**Joshua Hammerling**

---

OMG you hit some nerves

Apr 22, 2021 2:10:57pm

**Joshua Hammerling**

---

Troll city

Apr 22, 2021 2:08:41pm

**Joshua Hammerling**

---

Sorry screening

Apr 22, 2021 2:08:31pm

**Joshua Hammerling**

---

No callers

Apr 22, 2021 2:01:22pm

**Joshua Hammerling**

---

That is the top hit for White cop saves black girl.

Apr 22, 2021 1:47:22pm



 **Max McGuire** **Home**

https://www.bbc.com/news/world-us-canada-56825871
https://www.bbc.com/news/world-us-canada-56825871

Apr 22, 2021 1:46:56pm

**Joshua Hammerling**

No Callers. TROLLS AR OUT!

Apr 22, 2021 1:42:51pm

**Joshua Hammerling**

screening

Apr 22, 2021 1:41:05pm

**Max McGuire**

any callers?

Apr 22, 2021 1:40:52pm

**Joshua Hammerling**

There is no reason for a person to die during the application of a chokehold. ... When properly applied, the cho hold causes unconsciousness in 10-20 seconds. No fatalities as a result of shime-waza have been reported in sport of judo since its inception in 1882.

Apr 22, 2021 1:24:26pm

**Joshua Hammerling**

THats in L channel only

Apr 22, 2021 1:22:24pm

**Joshua Hammerling**

MHe may be the most popular person on the planet

Apr 22, 2021 1:19:02pm

**Joshua Hammerling**

all up



 **Max McGuire** **Home**

**Joshua Hammerling**

ok

Apr 22, 2021 1:11:16pm

**Max McGuire**

dont hit go live with FB until I tell you Dlive is working

Apr 22, 2021 1:11:10pm

**Joshua Hammerling**

going

Apr 22, 2021 1:10:56pm

**Max McGuire**

ok

Apr 22, 2021 1:10:34pm

**Joshua Hammerling**

ready

Apr 22, 2021 1:10:30pm

**Joshua Hammerling**

ok

Apr 22, 2021 1:10:01pm

**Max McGuire**

Make sure you check the box so that the FB stream doesn't end if it loses the feed

Apr 22, 2021 1:09:26pm

**Joshua Hammerling**

all off

Apr 22, 2021 1:09:05pm



 Max McGuire Home

gotta create a new FB

Apr 22, 2021 1:09:02pm

**Max McGuire**

all turn off

Apr 22, 2021 1:08:56pm

**Joshua Hammerling**

I hit go and it wnet and the stream key is gone

Apr 22, 2021 1:08:44pm

**Max McGuire**

theres nothing created

Apr 22, 2021 1:08:32pm

**Max McGuire**

Where is it streaming to on FB?

Apr 22, 2021 1:08:23pm

**Joshua Hammerling**

Starting

Apr 22, 2021 1:08:10pm

**Joshua Hammerling**

LL DOWN

Apr 22, 2021 1:08:04pm

**Max McGuire**

And i cant kill fb

Apr 22, 2021 1:07:52pm



 **Max McGuire** **Home**

i didi

Apr 22, 2021 1:07:47pm

**Max McGuire**

---

can't you hit go on FB

Apr 22, 2021 1:07:41pm

**Joshua Hammerling**

---

Killit start over

Apr 22, 2021 1:07:35pm

**Max McGuire**

---

nope

Apr 22, 2021 1:07:33pm

**Max McGuire**

---

https://dlive.tv/ConservativeDaily

Apr 22, 2021 1:07:32pm

**Joshua Hammerling**

---

Im showing it running on my end

Apr 22, 2021 1:07:22pm

**Max McGuire**

---

jSgHUJ0ooovcWEEmkCYKRt4khDlzLyzK_mm9lucky

Apr 22, 2021 1:07:18pm

**Max McGuire**

---

no dlive

Apr 22, 2021 1:07:05pm

**Max McGuire** **Home**

fb ready

Apr 22, 2021 1:06:52pm

**Joshua Hammerling**

terminated

Apr 21, 2021 3:12:40pm

**Joshua Hammerling**

lol

Apr 21, 2021 2:48:36pm

**Max McGuire**

andddd joe flips

Apr 21, 2021 2:40:06pm

**Joshua Hammerling**

Lets see how this call goes

Apr 21, 2021 2:32:12pm

**Joshua Hammerling**

tyrone

Apr 21, 2021 2:30:47pm

**Joshua Hammerling**

ready

Apr 21, 2021 2:30:43pm

**Joshua Hammerling**

we have tyrone holding still

Apr 21, 2021 2:27:27pm



 **Max McGuire** **Home**

deceptively manipulated media

Apr 21, 2021 2:26:46pm

**Joshua Hammerling**

---

Well forget the break

Apr 21, 2021 2:22:29pm

**Max McGuire**

---

ok

Apr 21, 2021 2:00:16pm

**Joshua Hammerling**

---

tyrone after the break. Wants to talk about how we need to take control of our actions. I think he means black amercians.

Apr 21, 2021 2:00:09pm

**Joshua Hammerling**

---

Zacch is still on

Apr 21, 2021 1:58:49pm

**Max McGuire**

---

no idea what we're talking abt anymore

Apr 21, 2021 1:50:20pm

**Joshua Hammerling**

---

lol

Apr 21, 2021 1:48:17pm

**Max McGuire**

---

to go off topic, bc he heard a keyword

Apr 21, 2021 1:48:06pm

**Max McGuire** **Home**

he cuts me off all the time lol

Apr 21, 2021 1:47:55pm

**Max McGuire**

---

sure

Apr 21, 2021 1:36:20pm

**Joshua Hammerling**

---

as it relates to what we are saying.

Apr 21, 2021 1:31:11pm

**Joshua Hammerling**

---

zach wants to talk about how he thinks this is a thing about people being products of environments

Apr 21, 2021 1:31:01pm

**Joshua Hammerling**

---

Its not ready

Apr 21, 2021 1:29:08pm

**Max McGuire**

---

What is going on

Apr 21, 2021 1:21:45pm

**Max McGuire**

---

why cant he stay on topic?

Apr 21, 2021 1:21:42pm

**Max McGuire**

---

wtf

Apr 21, 2021 1:19:20pm



 **Max McGuire** **Home**

Im not sure

Apr 21, 2021 1:18:16pm

**Max McGuire**

---

is he changing the topic

Apr 21, 2021 1:18:06pm

**Max McGuire**

---

what is he talking about

Apr 21, 2021 1:17:49pm

**Max McGuire**

---

he just wont stay on topic

Apr 21, 2021 1:13:40pm

**Max McGuire**

---

vol up

Apr 21, 2021 1:11:01pm

**Max McGuire**

---

working

Apr 21, 2021 1:09:21pm

**Joshua Hammerling**

---

test

Apr 21, 2021 1:09:14pm

**Joshua Hammerling**

---

terminated

Apr 20, 2021 3:10:50pm

**Max McGuire** **Home**

YOu need to show that pigs head article

Apr 20, 2021 3:06:19pm

**Joshua Hammerling**

"A verdict has been reached and will be read between 3:30-4:00 p.m. Tuesday, April 20" (4:30-5:00 p.m. ET), according to the notice.

Apr 20, 2021 3:00:45pm

**Joshua Hammerling**

look at me

Apr 20, 2021 2:58:36pm

**Joshua Hammerling**

Look

Apr 20, 2021 2:56:38pm

**Joshua Hammerling**

https://www.usatoday.com/story/news/nation/2021/04/19/chauvin-trial-defense-witness-barry-brodds-former-ho vandalized/7282087002/
https://www.usatoday.com/story/news/nation/2021/04/19/chauvin-trial-defense-witness-barry-brodds-former-ho vandalized/7282087002/

Apr 20, 2021 2:56:17pm

**Joshua Hammerling**

Shit ok

Apr 20, 2021 2:53:35pm

**Max McGuire**

no access at all

Apr 20, 2021 2:53:16pm

**Max McGuire**

we are suspended for Joe's comments

                                                      **Max McGuire** **Home**

**Max McGuire**

cant do anything on YT

Apr 20, 2021 2:53:06pm

**Joshua Hammerling**

Joe is seeing some poepl in the YT comments section sending people to porn. FYI we need to eliminate it

Apr 20, 2021 2:48:06pm

**Max McGuire**

where we at

Apr 20, 2021 2:39:53pm

**Max McGuire**

gotta

Apr 20, 2021 2:37:01pm

**Max McGuire**

gotta mute joe while hes typing

Apr 20, 2021 2:34:40pm

**Max McGuire**

ok

Apr 20, 2021 2:34:25pm

**Joshua Hammerling**

Terressa from more than white noise want to talk about the jury influence

Apr 20, 2021 2:34:09pm

**Max McGuire**

this is unacceptable

**Max McGuire** **Home**

**Max McGuire**

typing has to stop

Apr 20, 2021 2:33:26pm

**Max McGuire**

is joe writing a book over there?

Apr 20, 2021 2:33:15pm

**Max McGuire**

i don't get the reference

Apr 20, 2021 2:32:16pm

**Joshua Hammerling**

This is on the politico

Apr 20, 2021 2:29:17pm

**Joshua Hammerling**

https://www.politico.com/news/2021/04/20/biden-chauvin-trial-guilty-verdict-483463
https://www.politico.com/news/2021/04/20/biden-chauvin-trial-guilty-verdict-483463

Apr 20, 2021 2:29:03pm

**Max McGuire**

okay

Apr 20, 2021 2:28:45pm

**Joshua Hammerling**

Gammy Sparkles is on the line. If you want her thats cool but she has been on alot

Apr 20, 2021 2:26:52pm

**Max McGuire**

Its not a CD event

Max McGuire Home

**Joshua Hammerling**

he ssaid tracsh

Apr 20, 2021 2:14:27pm

**Joshua Hammerling**

just the first hour

Apr 20, 2021 2:12:13pm

**Joshua Hammerling**

just thos one

Apr 20, 2021 2:12:00pm

**Max McGuire**

need answer

Apr 20, 2021 2:11:19pm

**Max McGuire**

can you ask joe if one or two hours

Apr 20, 2021 2:11:06pm

**Max McGuire**

we ju t need an explanation who, what, when, where, why

Apr 20, 2021 2 10 32pm

**Joshua Hammerling**

Our scheduler needs to be more accurate

Apr 20, 2021 2:10:03pm

**Max McGuire**

need to know

Apr 20, 2021 2:09:50pm



 Max McGuire Home

no one tells me

Apr 20, 2021 2:09:47pm

**Max McGuire**

idk

Apr 20, 2021 2 09 45pm

**Max McGuire**

Just blowing through hard break

Apr 20, 2021 2:09:43pm

**Joshua Hammerling**

Are we having him for the second hour?

Apr 20, 2021 2:09:42pm

**Joshua Hammerling**

We have grown to a point where this has to be treated as a serious show. That also means planning appropria

Apr 20, 2021 2:06:49pm

**Max McGuire**

we have to get on the same page

Apr 20, 2021 2:06:31pm

**Max McGuire**

i knew nothing about erics lockdown activism

Apr 20, 2021 2:06:23pm

**Max McGuire**

get on same page

Apr 20, 2021 2:05:04pm

Max McGuire Home

We need to start doing the morning meetings

Apr 20, 2021 2:05:01pm

**Max McGuire**

there goes second hour

Apr 20, 2021 2:04:29pm

**Joshua Hammerling**

yeah by 39 he was the worlds most hatted man

Apr 20, 2021 2:03:42pm

**Max McGuire**

it was 1938

Apr 20, 2021 2:01:36pm

**Joshua Hammerling**

May 25, 2020: George Floyd dies in police custody

Apr 20, 2021 2:00:33pm

**Joshua Hammerling**

I didnt see him do that

Apr 20, 2021 1:55:10pm

**Max McGuire**

is that joe banging table?

Apr 20, 2021 1:54:30pm

**Max McGuire**

need the pop filter for joe

Apr 20, 2021 1:42:38pm



 **Max McGuire** **Home**

I did he was in solo

Apr 20, 2021 1:39:10pm

**Max McGuire**

pls

Apr 20, 2021 1:38:58pm

**Max McGuire**

mute joes breathing

Apr 20, 2021 1:38:29pm

**Joshua Hammerling**

Yes it arrived this morning. I cant get to it today. I have several hours of client work to do. It will be after CD tom because of my schedule.

Apr 20, 2021 1:35:39pm

**Max McGuire**

any update on soundcard?

Apr 20, 2021 1:34:15pm

**Max McGuire**

ok

Apr 20, 2021 1:33:05pm

**Joshua Hammerling**

ready

Apr 20, 2021 1:32:58pm

**Max McGuire**

he does this all the time

Apr 20, 2021 1 25 09pm

**Max McGuire** **Home**

I remember reading one of those when I first started

Apr 20, 2021 1:24:40pm

**Joshua Hammerling**

---

lol

Apr 20, 2021 1:24:30pm

**Max McGuire**

---

lol, for 7 years we've supported giving cops armored vehicles

Apr 20, 2021 1:24:04pm

**Max McGuire**

---

but grift is closer

Apr 20, 2021 1:23:29pm

**Max McGuire**

---

i mean, it can be both

Apr 20, 2021 1:23:24pm

**Joshua Hammerling**

---

Oh I missed that.

Apr 20, 2021 1:23:16pm

**Max McGuire**

---

not graft

Apr 20, 2021 1:23:08pm

**Joshua Hammerling**

---

?? Its called grift?

Apr 20, 2021 1:23:04pm

**Max McGuire** **Home**

grift

Apr 20, 2021 1:22:30pm

**Max McGuire**

joe needs a pop filter

Apr 20, 2021 1:17:07pm

**Max McGuire**

lol, only thing i got was police history, and Joe says we're not focusing on it lol

Apr 20, 2021 1:11:35pm

**Joshua Hammerling**

lol

Apr 20, 2021 1:11:12pm

**Joshua Hammerling**

moots sos

Apr 20, 2021 12:58:33pm

**Joshua Hammerling**

one sec

Apr 20, 2021 12:55:50pm

**Max McGuire**

Can you get pronunciation of guests last name

Apr 20, 2021 12:53:46pm

**Joshua Hammerling**

Plan for the first hour for the guest

Apr 20, 2021 11:50:05am



 **Max McGuire** **Home**

Can you get clarification? Need to know how long so I know what to prepare

Apr 20, 2021 11:47:56am

**Joshua Hammerling**

---

https://www.ericmoutsos.com/
https://www.ericmoutsos.com/

Apr 20, 2021 11:47:50am

**Joshua Hammerling**

---

Calendar says 2 hours. Im not sure if that there is enough here to go for two. But you never know

Apr 20, 2021 11:41:59am

**Max McGuire**

---

How long is guest on for

Apr 20, 2021 11:40:02am

**Joshua Hammerling**

---

https://www.freetobelieve.com/eric-moutsos
https://www.freetobelieve.com/eric-moutsos

Apr 20, 2021 11:34:12am

**Joshua Hammerling**

---

Eric Moutsos

Apr 20, 2021 11:33:55am

**Max McGuire**

---

Who is our guest today

Apr 20, 2021 10:46:26am

**Joshua Hammerling**

---

terminated

Apr 19, 2021 3:18:08pm

**Max McGuire** **Home**

turn vol down a bit

Apr 19, 2021 2:47:32pm

**Joshua Hammerling**

Floyd had sickle cell traits in his cells.

Apr 19, 2021 2:40:44pm

**Max McGuire**

cant do this

Apr 19, 2021 2:40:22pm

**Max McGuire**

cant do covid

Apr 19, 2021 2:40:19pm

**Joshua Hammerling**

Many of the above tissue sections, particularly
those noted to have congestion, contain sickledappearing red blood cells.

Apr 19, 2021 2:40:08pm

**Joshua Hammerling**

https://www.hennepin.us/-/media/hennepinus/residents/public-safety/documents/floyd-autopsy-6-3-20.pdf
https://www.hennepin.us/-/media/hennepinus/residents/public-safety/documents/floyd-autopsy-6-3-20.pdf

Apr 19, 2021 2:31:58pm

**Max McGuire**

k

Apr 19, 2021 2:30:18pm

**Joshua Hammerling**

John from alabama want to chime in on the Racial ginning up fro,m maxine

**Max McGuire** **Home**

**Max McGuire**

and were talking covid before I could finish

Apr 19, 2021 2:18:12pm

**Max McGuire**

i was mid explaining the faxblast

Apr 19, 2021 2:18:04pm

**Max McGuire**

we cant squirrel

Apr 19, 2021 2:17:41pm

**Joshua Hammerling**

ok cool

Apr 19, 2021 1:56:41pm

**Max McGuire**

i didnt mention her name

Apr 19, 2021 1:56:37pm

**Joshua Hammerling**

He said to talk about it off line

Apr 19, 2021 1:56:29pm

**Max McGuire**

?

Apr 19, 2021 1:56:19pm

**Joshua Hammerling**

copy

Apr 19, 2021 1:54:53pm

Max McGuire Home

madison

Apr 19, 2021 1:54:46pm

**Joshua Hammerling**

No to a king about midoc on

Apr 19, 2021 1:54:44pm

**Max McGuire**

Gonna open with that

Apr 19, 2021 1:54:26pm

**Joshua Hammerling**

We have two plays needed for April accoding to Conor

Apr 19, 2021 1:54:23pm

**Max McGuire**

okay

Apr 19, 2021 1:54:17pm

**Joshua Hammerling**

Madison is correct

Apr 19, 2021 1:54:13pm

**Max McGuire**

chaps didnt pay for a read

Apr 19, 2021 1:53:14pm

**Joshua Hammerling**

Yeah I remember a madison associated with tig

Apr 19, 2021 1:51:03pm



 **Max McGuire** **Home**

pretty sure her name was madison. worked with tig's friend, lives in highlands ranch

Apr 19, 2021 1:50:45pm

**Joshua Hammerling**

asking

Apr 19, 2021 1:49:04pm

**Max McGuire**

in the break, can you confirm with Joe that her name is madison? I want to bring it up, but dont wanna get the wrong

Apr 19, 2021 1:48:34pm

**Joshua Hammerling**

Twilight aone moment

Apr 19, 2021 1:48:20pm

**Joshua Hammerling**

whoa

Apr 19, 2021 1:48:13pm

**Max McGuire**

she came up to me and said 'youre max from cd podcast"

Apr 19, 2021 1:48:04pm

**Max McGuire**

yea lol

Apr 19, 2021 1:47:51pm

**Joshua Hammerling**

what????

Apr 19, 2021 1:47:48pm

**Max McGuire** **Home**

She moved onto my street lol

Apr 19, 2021 1:47:41pm

**Joshua Hammerling**

yes

Apr 19, 2021 1:47:36pm

**Max McGuire**

remember madison, the woman who called into the show about being trafficked?

Apr 19, 2021 1:47:32pm

**Joshua Hammerling**

PIJN are good to go fyi

Apr 19, 2021 1:45:59pm

**Joshua Hammerling**

ready

Apr 19, 2021 1:37:46pm

**Max McGuire**

https://twitter.com/i/status/1383792335834652677
https://twitter.com/DailyCaller/status/1383792335834652677

Apr 19, 2021 1:37:05pm

**Max McGuire**

fact check

Apr 19, 2021 1:33:08pm

**Joshua Hammerling**

Why?

Apr 19, 2021 1:33:08pm



 **Max McGuire** **Home**

hes gonna hate me

Apr 19, 2021 1:32:57pm

**Joshua Hammerling**

---

Look

Apr 19, 2021 1:32:48pm

**Joshua Hammerling**

---

DO NOT go to Pray in Jesus Name today. I have to review his vids and I dont have it qued.

Apr 19, 2021 1:31:48pm

**Joshua Hammerling**

---

warp it up

Apr 19, 2021 1:30:01pm

**Joshua Hammerling**

---

I know

Apr 19, 2021 1:29:41pm

**Max McGuire**

---

he just cant say it

Apr 19, 2021 1:29:39pm

**Max McGuire**

---

he cant say no one is dying from covid

Apr 19, 2021 1:29:33pm

**Joshua Hammerling**

---

Shes chewing gum

Apr 19, 2021 1:28:34pm

**Max McGuire** **Home**

He heard the vid in que

Apr 19, 2021 1:24:58pm

**Max McGuire**

what was joe saying while i was talking

Apr 19, 2021 1:24:37pm

**Joshua Hammerling**

got iut

Apr 19, 2021 1:24:13pm

**Max McGuire**

can you cue this

Apr 19, 2021 1:23:29pm

**Max McGuire**

https://www.facebook.com/ConservativeDaily/videos/919238268851816
https://www.facebook.com/ConservativeDaily/posts/pfbid0eJP1WpvtSqx9zKdqxKKo44QDEWXjZPjcihkFj3iJCc
aRKxx6bHq7dNjnd3gl

Apr 19, 2021 1:23:15pm

**Joshua Hammerling**

ok

Apr 19, 2021 1:20:28pm

**Max McGuire**

we like him

Apr 19, 2021 1:20:25pm

**Joshua Hammerling**

what are our feelings on Josh Hawley?

Apr 19, 2021 1:20:13pm



 **Max McGuire** **Home**

yeah go 10 min or so with her and let her go

Apr 19, 2021 1:18:47pm

**Joshua Hammerling**

yeah

Apr 19, 2021 1:13:12pm

**Max McGuire**

glad this is only a 30 min interview

Apr 19, 2021 1:13:06pm

**Joshua Hammerling**

oh..

Apr 19, 2021 1:12:34pm

**Max McGuire**

jayme said parents paid

Apr 19, 2021 1:12:13pm

**Max McGuire**

tell jjoe to pay attn

Apr 19, 2021 1:10:27pm

**Max McGuire**

live_463119470_RICcUY5nREgLsdrZ2EaurrJIRvLWnN

Apr 19, 2021 1:03:30pm

**Joshua Hammerling**

terminated

Apr 16, 2021 3:09:02pm

**Max McGuire** **Home**

should just be a vet

Apr 16, 2021 2:55:17pm

**Max McGuire**

---

whats an ex vet?

Apr 16, 2021 2:55:05pm

**Joshua Hammerling**

---

ex vet

Apr 16, 2021 2:54:36pm

**Joshua Hammerling**

---

Dillon on

Apr 16, 2021 2:54:30pm

**Joshua Hammerling**

---

hey just plugged in something

Apr 16, 2021 2:53:09pm

**Max McGuire**

---

Really bad new buzzing

Apr 16, 2021 2:53:00pm

**Max McGuire**

---

ok

Apr 16, 2021 2:30:31pm

**Joshua Hammerling**

---

Zach will be next.

Apr 16, 2021 2:26:58pm

**Max McGuire** **Home**

I agree with you for the last point

Apr 16, 2021 2:26:29pm

**Max McGuire**

---

ok

Apr 16, 2021 2:17:01pm

**Joshua Hammerling**

---

All of my lies are full right now so they will go to VM

Apr 16, 2021 2:14:08pm

**Joshua Hammerling**

---

anna wants to tak about how one in six identify as conservative

Apr 16, 2021 2:12:31pm

**Joshua Hammerling**

---

I kmnow the lines are full

Apr 16, 2021 2:12:02pm

**Joshua Hammerling**

---

Test

Apr 16, 2021 2:11:55pm

**Max McGuire**

---

Zach is getting voicemail

Apr 16, 2021 2:10:10pm

**Max McGuire**

---

tell him hard break

Apr 16, 2021 2:04:18pm

Max McGuire Home

tell him hard break coming up

Apr 16, 2021 2:01:20pm

**Max McGuire**

I just cited a dozen metrics

Apr 16, 2021 1:52:30pm

**Max McGuire**

the more evidence I cite, he just says wrong

Apr 16, 2021 1:52:13pm

**Max McGuire**

ok next

Apr 16, 2021 1:46:16pm

**Joshua Hammerling**

Jeremy want to talk about the reagan principle for our votes, trust but verify,

Apr 16, 2021 1:45:27pm

**Max McGuire**

mika next

Apr 16, 2021 1:39:01pm

**Max McGuire**

ok

Apr 16, 2021 1:38:59pm

**Joshua Hammerling**

Yeah and the topic is getting stale. Go to caller

Apr 16, 2021 1:37:57pm



 **Max McGuire** **Home**

he has no citations

Apr 16, 2021 1:36:26pm

**Max McGuire**

hes just wrong

Apr 16, 2021 1:36:20pm

**Joshua Hammerling**

Mika wants to talk about hope for young people of our country. Its Joes daughter but dont say anything until hs gets on\

Apr 16, 2021 1:28:57pm

**Max McGuire**

lol it was keith

Apr 16, 2021 1:26:23pm

**Max McGuire**

put up phone #

Apr 16, 2021 1:19:44pm

**Max McGuire**

lol i asked one question and he got pissed

Apr 16, 2021 1:19:16pm

**Joshua Hammerling**

U.S. Congresswoman Lauren Boebert (CO-03) introduced H.R. 859, the Protecting American Energy Jobs Act

Apr 16, 2021 1:13:46pm

**Joshua Hammerling**

yes

Apr 16, 2021 1:12:59pm



 **Max McGuire** **Home**

lol he got pissed i asked a question

Apr 16, 2021 1:12:40pm

**Max McGuire**

---

Get Joe and lets go live a couple min early

Apr 16, 2021 1:01:44pm

**Joshua Hammerling**

---

terminated

Apr 15, 2021 3:14:09pm

**Max McGuire**

---

so immature

Apr 15, 2021 3:10:44pm

**Max McGuire**

---

im just tired of it

Apr 15, 2021 3:09:03pm

**Max McGuire**

---

tell him hard break

Apr 15, 2021 3:07:06pm

**Max McGuire**

---

listeners are tired of it

Apr 15, 2021 3:06:39pm

**Max McGuire**

---

it's getting so old

Apr 15, 2021 3:06:24pm

**Max McGuire** **Home**

we have to be done with this

Apr 15, 2021 3:06:18pm

**Max McGuire**

yes

Apr 15, 2021 3:06:05pm

**Joshua Hammerling**

my pilow

Apr 15, 2021 3:06:02pm

**Max McGuire**

liars liars liars

Apr 15, 2021 3:05:44pm

**Max McGuire**

its such bad advice

Apr 15, 2021 3:03:25pm

**Max McGuire**

lol liars

Apr 15, 2021 3:03:13pm

**Joshua Hammerling**

got it

Apr 15, 2021 2 48 49pm

**Max McGuire**

got it?

Apr 15, 2021 2:48:48pm

**Max McGuire** **Home**

by email

Apr 15, 2021 2:48:16pm

**Max McGuire**

just sent you full video

Apr 15, 2021 2:48:11pm

**Max McGuire**

the terrorist bit it getting old too

Apr 15, 2021 2:39:20pm

**Joshua Hammerling**

lol i was just texting you that

Apr 15, 2021 2:38:08pm

**Max McGuire**

lol i wasnt invited

Apr 15, 2021 2:37:55pm

**Max McGuire**

it's getting old

Apr 15, 2021 2:36:58pm

**Max McGuire**

its so rude

Apr 15, 2021 2:34:22pm

**Joshua Hammerling**

Hes on social media. I told him

Apr 15, 2021 2:34:16pm



 **Max McGuire** **Home**

joe has to pay attn

Apr 15, 2021 2:31:17pm

**Max McGuire**

fec topic change

Apr 15, 2021 2:22:17pm

**Joshua Hammerling**

got it

Apr 15, 2021 2:15:01pm

**Max McGuire**

0:00

Apr 15, 2021 2:14:34pm

**Max McGuire**

tell joe to pay attn

Apr 15, 2021 2:10:24pm

**Joshua Hammerling**

Its back

Apr 15, 2021 2:08:57pm

**Joshua Hammerling**

Dlive stream is getting choppy

Apr 15, 2021 2:08:52pm



 Max McGuire Home

I have her maxxed

Apr 15, 2021 2:06:09pm

**Max McGuire**

turn way up

Apr 15, 2021 2:06:00pm

**Max McGuire**

turn way up

Apr 15, 2021 2:05:55pm

**Joshua Hammerling**

ok

Apr 15, 2021 1:55:14pm

**Max McGuire**

i don't wanna cut her short

Apr 15, 2021 1:55:11pm

**Max McGuire**

Lets come back with her after break

Apr 15, 2021 1:55:05pm

**Joshua Hammerling**

She will hold

Apr 15, 2021 1:55:04pm

**Joshua Hammerling**

It can be. Shw ill hold through the break

Apr 15, 2021 1:54:52pm

**Max McGuire** **Home**

Is Gammy a <10 min convo

Apr 15, 2021 1:54:35pm

**Joshua Hammerling**

---

If you want her

Apr 15, 2021 1:54:17pm

**Max McGuire**

---

I'm just gonna drag us back onto topic

Apr 15, 2021 1:54:12pm

**Joshua Hammerling**

---

Gammy SParkles wants to talk about the court packing and what can be done

Apr 15, 2021 1:54:07pm

**Max McGuire**

---

topic change

Apr 15, 2021 1:52:36pm

**Max McGuire**

---

topic change

Apr 15, 2021 1:51:47pm

**Joshua Hammerling**

---

its a roulette wheel

Apr 15, 2021 1:48:12pm

**Max McGuire**

---

topic change

Apr 15, 2021 1:47:56pm



 **Max McGuire** **Home**

every time

Apr 15, 2021 1:47:36pm

**Max McGuire**

---

why

Apr 15, 2021 1:47:33pm

**Max McGuire**

---

topic change

Apr 15, 2021 1:47:05pm

**Joshua Hammerling**

---

me either

Apr 15, 2021 1:46:24pm

**Max McGuire**

---

in co

Apr 15, 2021 1:46:16pm

**Max McGuire**

---

i have no idea what hes talking about

Apr 15, 2021 1:46:15pm

**Joshua Hammerling**

---

lol

Apr 15, 2021 1:46:07pm

**Max McGuire**

---

lol

Apr 15, 2021 1:45:53pm

 **Max McGuire** **Home**

do the research

Apr 15, 2021 1:45:52pm

**Max McGuire**

lol

Apr 15, 2021 1:45:46pm

**Max McGuire**

and he asks why downloads are down

Apr 15, 2021 1:44:59pm

**Joshua Hammerling**

on a dime

Apr 15, 2021 1:44:43pm

**Joshua Hammerling**

boom

Apr 15, 2021 1:44:41pm

**Max McGuire**

every time

Apr 15, 2021 1 44 39pm

**Max McGuire**

topic change

Apr 15, 2021 1:44:35pm

**Joshua Hammerling**

Truth

Apr 15, 2021 1:41:43pm



 Max McGuire Home

i got criticized for using the word left yesterday, and he just called them all satanists

Apr 15, 2021 1:41:16pm

**Max McGuire**

he doesn't want the intellectual convo?

Apr 15, 2021 1:40:27pm

**Max McGuire**

im literally explaining the filibuster and he interrupted for this???

Apr 15, 2021 1:40:00pm

**Max McGuire**

so much

Apr 15, 2021 1:39:17pm

**Max McGuire**

i hate thi talk

Apr 15, 2021 1 39 16pm

**Joshua Hammerling**

I hate that they say that the right are waging war. Are they asking for a war?

Apr 15, 2021 1:38:51pm

**Joshua Hammerling**

I got it

Apr 15, 2021 1:32:28pm

**Max McGuire**

**Max McGuire** **Home**

0:00

Apr 15, 2021 1:32:13pm

**Max McGuire**

https://twitter.com/i/status/1382732432265334793
https://twitter.com/SteveScalise/status/1382732432265334793

Apr 15, 2021 1:31:33pm

**Joshua Hammerling**

This is a total takeover

Apr 15, 2021 1:30:52pm

**Max McGuire**

Sure

Apr 15, 2021 12:23:07pm

**Joshua Hammerling**

do you weant the audio now?

Apr 15, 2021 12:05:31pm

**Joshua Hammerling**

done

Apr 15, 2021 12:04:48pm

**Max McGuire**

You need to manually end FB stream

Apr 15, 2021 12:04:05pm

**Joshua Hammerling**



 **Max McGuire** **Home**

Apr 15, 2021 11:13:32am

**Max McGuire**

volume is too low

Apr 15, 2021 11:12:16am

**Joshua Hammerling**

All streams terminated

Apr 14, 2021 3:04:52pm

**Joshua Hammerling**

lawman is back

Apr 14, 2021 2:32:40pm

**Joshua Hammerling**

I have him now

Apr 14, 2021 2:31:14pm

**Joshua Hammerling**

Law man 316 is on the line

Apr 14, 2021 2:31:05pm

**Joshua Hammerling**

i know

Apr 14, 2021 2:02:36pm

**Max McGuire**

its not rolling eyes. i just want better segues

Apr 14, 2021 2:02:29pm

**Joshua Hammerling**



 **Max McGuire** **Home**

**Max McGuire**

Ask him

Apr 14, 2021 1:54:16pm

**Max McGuire**

are we going two hours today?

Apr 14, 2021 1:54:15pm

**Joshua Hammerling**

copy

Apr 14, 2021 1:14:36pm

**Max McGuire**

it'll go at the end

Apr 14, 2021 1:14:29pm

**Joshua Hammerling**

ready

Apr 14, 2021 1:14:19pm

**Max McGuire**

and turn up volume

Apr 14, 2021 1:13:24pm

**Max McGuire**

can you download that vid

Apr 14, 2021 1 13 21pm

**Max McGuire**

https://twitter.com/CuriousRabitt/status/1382025244488110080

**Max McGuire** **Home**

**Joshua Hammerling**

im clear

Apr 13, 2021 3:04:24pm

**Joshua Hammerling**

i dont know

Apr 13, 2021 2:59:25pm

**Max McGuire**

how much longer is his statement

Apr 13, 2021 2:59:19pm

**Joshua Hammerling**

took his hair clean off

Apr 13, 2021 2:58:50pm

**Max McGuire**

joke over his head lol

Apr 13, 2021 2:58:39pm

**Joshua Hammerling**

oh yeah he is

Apr 13, 2021 2:54:21pm

**Max McGuire**

kinda, but its his life

Apr 13, 2021 2:54:20pm

**Joshua Hammerling**

Is he giving to much waway?



 Max McGuire Home

**Max McGuire**

hes reading something

Apr 13, 2021 2:54:10pm

**Joshua Hammerling**

huh?

Apr 13, 2021 2:54:04pm

**Max McGuire**

statement?

Apr 13, 2021 2:53:55pm

**Joshua Hammerling**

Apr 13, 2021 2:48:38pm

**Max McGuire**

send me what he sent you

Apr 13, 2021 2:48:24pm

**Joshua Hammerling**

It looks good

Apr 13, 2021 2:46:45pm

**Joshua Hammerling**

video qued

Apr 13, 2021 2:39:20pm

**Max McGuire**

https://rumble.com/vfm7et-msnbc-films-thugs-looting-dollar-star-attack-msnbc-on-live-tv-tell-them-to-.html

**Max McGuire** **Home**

**Joshua Hammerling**

off topic but interesting

Apr 13, 2021 2:33:46pm

**Joshua Hammerling**

https://www.9news.com/article/news/health/colorado-nearly-nonexistent-influenza-season/73-d638d32e-1bd6-8bcc-06ed7ea494d8?fbclid=IwAR0sphn5hVXr6jTGuYBDhXfYI2us9EhIzQvirSZ8FaWhQ5VsXKivLlstiYk https://www.9news.com/article/news/health/colorado-nearly-nonexistent-influenza-season/73-d638d32e-1bd6-8bcc-06ed7ea494d8

Apr 13, 2021 2:33:41pm

**Joshua Hammerling**

ok

Apr 13, 2021 2:27:17pm

**Max McGuire**

that side by side next

Apr 13, 2021 2:27:11pm

**Max McGuire**

climate for end

Apr 13, 2021 2:27:07pm

**Max McGuire**

Apr 13, 2021 2:26:49pm

**Max McGuire**

Apr 13, 2021 2:25:05pm



**Max McGuire** **Home**

ready

Apr 13, 2021 2:20:10pm

**Max McGuire**

Apr 13, 2021 2:19:47pm

**Max McGuire**

take bttle

Apr 13, 2021 2:13:10pm

**Joshua Hammerling**

I just told him

Apr 13, 2021 2:13:10pm

**Joshua Hammerling**

I have the big lady ready

Apr 13, 2021 2:11:53pm

**Max McGuire**

Apr 13, 2021 2:11:38pm

**Max McGuire**

get tgus ready

Apr 13, 2021 2:11:06pm

**Max McGuire**

Apr 13, 2021 2:10:25pm



 **Max McGuire** **Home**

take away his bottle

Apr 13, 2021 2:05:26pm

**Max McGuire**

---

vol up

Apr 13, 2021 2:01:47pm

**Joshua Hammerling**

---

2 min long

Apr 13, 2021 2:01:14pm

**Max McGuire**

---

ok

Apr 13, 2021 2:00:58pm

**Joshua Hammerling**

---

Ok i have the face mask video

Apr 13, 2021 2:00:39pm

**Joshua Hammerling**

---

Fb downloader wont let me pull it

Apr 13, 2021 1:59:51pm

**Joshua Hammerling**

---

yes

Apr 13, 2021 1:59:41pm

**Max McGuire**

---

is synonym ready to go at start of 2nd hour?

Apr 13, 2021 1:59:25pm




 Max McGuire Home

Im trying to pull it off one sec

Apr 13, 2021 1:58:59pm

**Max McGuire**

ok

Apr 13, 2021 1:58:15pm

**Joshua Hammerling**

I cant enlarge it on my screen

Apr 13, 2021 1:57:58pm

**Joshua Hammerling**

wORKING THIS

Apr 13, 2021 1:57:25pm

**Max McGuire**

https://www.facebook.com/groups/854790655052189/permalink/977850146079572
https://www.facebook.com/groups/854790655052189/permalink/977850146079572/

Apr 13, 2021 1:56:21pm

**Joshua Hammerling**

Oh lol good luck

Apr 13, 2021 1:55:43pm

**Max McGuire**

i tried to get us back on topic lol

Apr 13, 2021 1:55:29pm

**Joshua Hammerling**

yes

Apr 13, 2021 1:55:21pm

**Max McGuire** **Home**

was my audio coming across during that?

Apr 13, 2021 1:55:13pm

**Joshua Hammerling**

set

Apr 13, 2021 1:53:53pm

**Max McGuire**

can you make sure cut 4 loops

Apr 13, 2021 1:53:37pm

**Joshua Hammerling**

SO you have to throw dry

Apr 13, 2021 1:48:12pm

**Max McGuire**

yea

Apr 13, 2021 1:48:07pm

**Joshua Hammerling**

The MLB rule is you can lick your fingers as long as you wipe them off before touching the ball

Apr 13, 2021 1:47:57pm

**Joshua Hammerling**

Im trying to get him to not play with the bottle

Apr 13, 2021 1:37:18pm

**Joshua Hammerling**

lol

Apr 13, 2021 1:37:06pm

**Max McGuire** **Home**

now hes calling them leftists lol

Apr 13, 2021 1:36:55pm

**Joshua Hammerling**

---

ok

Apr 13, 2021 1:25:58pm

**Max McGuire**

---

just in case he says trash, can you pull it up

Apr 13, 2021 1:25:51pm

**Max McGuire**

---

https://www.merriam-webster.com/dictionary/dreg
https://www.merriam-webster.com/dictionary/dreg

Apr 13, 2021 1:25:39pm

**Max McGuire**

---

yes

Apr 13, 2021 1:16:05pm

**Joshua Hammerling**

---

Yeah lol

Apr 13, 2021 1:16:05pm

**Joshua Hammerling**

---

I can hear your typing. Im sure you know

Apr 13, 2021 1 15 56pm

**Max McGuire**

---

he literally changes his opinion on th lft evry week

Apr 13, 2021 1:15:49pm



 **Max McGuire** **Home**

ok

Apr 13, 2021 11:50:58am

**Joshua Hammerling**

He just said he would be here. His calendar says he is here for 2

Apr 13, 2021 11:45:04am

**Max McGuire**

both hours or one

Apr 13, 2021 11:44:27am

**Joshua Hammerling**

he just confirmed that he will be on

Apr 13, 2021 11:40:58am

**Joshua Hammerling**

I asked him with no response

Apr 13, 2021 11:20:35am

**Max McGuire**

Need to make sure he is, since this guest is in his wheelhouse, not mine

Apr 13, 2021 11 09 30am

**Max McGuire**

Is Joe on today

Apr 13, 2021 11:07:20am

**Joshua Hammerling**

1st Hr: Jayme McElvany
Tuesday, April 13 · 12:00 – 1:00pm
Description:734-777-1566
Letthemplaymichigan@gmail.com
Non profit focused on fighting back against the draconian covid restrictions

Max McGuire Home

Apr 13, 2021 10:53:49am

**Joshua Hammerling**

ok were clear?

Apr 12, 2021 3:26:44pm

**Max McGuire**

now its dead

Apr 12, 2021 3:26:39pm

**Max McGuire**

on dlive

Apr 12, 2021 3:26:35pm

**Joshua Hammerling**

Is it running still?

Apr 12, 2021 3:26:34pm

**Max McGuire**

still live

Apr 12, 2021 3:26:32pm

**Joshua Hammerling**

hes taing off

Apr 12, 2021 3:26:26pm

**Max McGuire**

so i can apologize

Apr 12, 2021 3:25:38pm

**Max McGuire**

**Max McGuire** **Home**

**Max McGuire**

no real way for a segue

Apr 12, 2021 3:22:46pm

**Max McGuire**

nah

Apr 12, 2021 3:22:36pm

**Joshua Hammerling**

My pillow?

Apr 12, 2021 3:22:02pm

**Max McGuire**

yes

Apr 12, 2021 3:18:15pm

**Joshua Hammerling**

were up against the end

Apr 12, 2021 3:10:01pm

**Joshua Hammerling**

Nope FB log in on my side in the preivoew window stops the sue

Apr 12, 2021 2:43:06pm

**Joshua Hammerling**

one sec

Apr 12, 2021 2:42:29pm

**Max McGuire**



 **Max McGuire** **Home**

**Max McGuire**

https://www.air.tv/watch?v=SBFd31ioTKWi8-LtwKrgDw
https://www.air.tv/watch?v=SBFd31ioTKWi8-LtwKrgDw

Apr 12, 2021 2:42:17pm

**Joshua Hammerling**

We work in a field where we are used to talking and stuff happens

Apr 12, 2021 2:28:37pm

**Max McGuire**

wasn't meant to embarass him

Apr 12, 2021 2:28:32pm

**Joshua Hammerling**

Yeah it happens. That one embarrassed him.

Apr 12, 2021 2:28:20pm

**Max McGuire**

Everything hes ever said about her was that shes a bitch, so it just kinda slipped out

Apr 12, 2021 2:27:43pm

**Joshua Hammerling**

Expect a phone call

Apr 12, 2021 2:27:04pm

**Joshua Hammerling**

no...

Apr 12, 2021 2:26:55pm

**Max McGuire**



 **Max McGuire** **Home**

**Joshua Hammerling**

yeah...

Apr 12, 2021 2:23:23pm

**Max McGuire**

lol

Apr 12, 2021 2:23:19pm

**Max McGuire**

longest goodbye ever

Apr 12, 2021 2:23:17pm

**Joshua Hammerling**

tAfter his point wrap it up or continue the intervoew post break

Apr 12, 2021 2:11:47pm

**Max McGuire**

guest only had an hour

Apr 12, 2021 2:11:08pm

**Joshua Hammerling**

hes going to ask something

Apr 12, 2021 2:09:45pm

**Joshua Hammerling**

i did

Apr 12, 2021 2:09:37pm

**Max McGuire**

tell joe were up against break

**Max McGuire** **Home**

**Joshua Hammerling**

just thelast part

Apr 12, 2021 1:52:28pm

**Max McGuire**

hes readingthe whol letter lol

Apr 12, 2021 1:52:20pm

**Max McGuire**

oh boy

Apr 12, 2021 1:51:42pm

**Joshua Hammerling**

Apr 12, 2021 1:50:44pm

**Joshua Hammerling**

oh boy

Apr 12, 2021 1:50:37pm

**Max McGuire**

again

Apr 12, 2021 1:50:36pm

**Max McGuire**

here comes MLK

Apr 12, 2021 1:50:34pm

**Joshua Hammerling**

I like this guy

**Max McGuire** **Home**

**Max McGuire**

lol

Apr 12, 2021 1:42:07pm

**Joshua Hammerling**

lol

Apr 12, 2021 1:41:55pm

**Max McGuire**

are literally about to share a vid of parishioners tearing down a fence lol

Apr 12, 2021 1:41:39pm

**Max McGuire**

we

Apr 12, 2021 1:41:23pm

**Joshua Hammerling**

I did

Apr 12, 2021 1:18:44pm

**Max McGuire**

please tell joe to pay attn. typing is very loud

Apr 12, 2021 1:17:21pm

**Joshua Hammerling**

all set

Apr 12, 2021 12:20:27pm

**Max McGuire**

sent from personal email

Apr 12, 2021 12:17:07pm

**Max McGuire** **Home**

ok i will send again

Apr 12, 2021 12:14:55pm

**Joshua Hammerling**

It's asking for access

Apr 12, 2021 12:11:15pm

**Max McGuire**

attachmenrs

Apr 12, 2021 12:09:29pm

**Max McGuire**

Can you double check that you can open email

Apr 12, 2021 12:09:24pm

**Joshua Hammerling**

Yes he should be ready to go

Apr 12, 2021 11:54:57am

**Max McGuire**

We all set for guest today?

Apr 12, 2021 11:54:10am

**Joshua Hammerling**

caller

Apr 09, 2021 2:33:10pm

**Joshua Hammerling**

CAller

Apr 09, 2021 2:32:17pm

**Max McGuire** **Home**

Grant want to talk about green new deal

Apr 09, 2021 2:32:02pm

**Joshua Hammerling**

one more caller\

Apr 09, 2021 2:31:54pm

**Joshua Hammerling**

They are gone

Apr 09, 2021 2:24:51pm

**Joshua Hammerling**

Dustin

Apr 09, 2021 2:24:39pm

**Joshua Hammerling**

Dustion wants to talk

Apr 09, 2021 2:24:27pm

**Joshua Hammerling**

My pillow

Apr 09, 2021 2 01 57pm

**Joshua Hammerling**

pat is ready

Apr 09, 2021 1:51:53pm

**Joshua Hammerling**

Pat is back. Taliban talk again

Apr 09, 2021 1:47:32pm



 **Max McGuire** **Home**

Ill check on pat

Apr 09, 2021 1:45:06pm

**Joshua Hammerling**

Fran is up next not pat he is not at his phone. Jimmy Kimmel talk

Apr 09, 2021 1:44:01pm

**Joshua Hammerling**

lol

Apr 09, 2021 1:38:56pm

**Joshua Hammerling**

Patrick want to talk about how we tried to keep guns away from the taliban and it was impossible. Howcoudld t it here?

Apr 09, 2021 1:31:09pm

**Joshua Hammerling**

julie wants to talk about ow Biden is really not aware of gun laws anywhere in the us

Apr 09, 2021 1:21:08pm

**Joshua Hammerling**

Tianna want to talk about the 2nd amendment and how Joe biden is a tyrant

Apr 09, 2021 1:13:40pm

**Joshua Hammerling**

Is all well?

Apr 09, 2021 1:02:54pm

**Joshua Hammerling**

ok cool

Apr 09, 2021 12:40:57pm

**Max McGuire** **Home**

yes, hes out today. He let me know this morning

Apr 09, 2021 11:38:53am

**Joshua Hammerling**

Joes calendar says he is out today

Apr 09, 2021 11:29:05am

**Joshua Hammerling**

he knows

Apr 08, 2021 3:05:55pm

**Max McGuire**

tell him

Apr 08, 2021 3:05:34pm

**Max McGuire**

hard cut off

Apr 08, 2021 3:05:32pm

**Max McGuire**

wow

Apr 08, 2021 3:00:37pm

**Joshua Hammerling**

look

Apr 08, 2021 3:00:08pm

**Joshua Hammerling**

yes

Apr 08, 2021 3:00:06pm

**Max McGuire** **Home**

on his own page

Apr 08, 2021 3:00:04pm

**Joshua Hammerling**

---

He was posting

Apr 08, 2021 2:58:41pm

**Joshua Hammerling**

---

I told him

Apr 08, 2021 2:55:06pm

**Max McGuire**

---

joes not paying attn

Apr 08, 2021 2:54:00pm

**Joshua Hammerling**

---

She is good

Apr 08, 2021 2:42:54pm

**Joshua Hammerling**

---

Yeah

Apr 08, 2021 2:34:06pm

**Max McGuire**

---

she scoffed?

Apr 08, 2021 2:34:01pm

**Joshua Hammerling**

---

She scoffed

Apr 08, 2021 2:33:49pm

**Max McGuire** **Home**

Teah she heard it

Apr 08, 2021 2:33:40pm

**Max McGuire**

not a redpill lol

Apr 08, 2021 2:33:24pm

**Joshua Hammerling**

She is calling in

Apr 08, 2021 2:25:11pm

**Max McGuire**

i dont get it

Apr 08, 2021 2:21:35pm

**Max McGuire**

why

Apr 08, 2021 2:21:29pm

**Max McGuire**

need show title to appear in three screen setup

Apr 08, 2021 2:11:19pm

**Joshua Hammerling**

I can ride her levels

Apr 08, 2021 2:10:51pm

**Joshua Hammerling**

No she needs head phones and she didint have any

Apr 08, 2021 2:10:41pm

**Max McGuire** **Home**

any way to get rid of feedback audio

Apr 08, 2021 2:10:28pm

**Joshua Hammerling**

She is not tech savvy

Apr 08, 2021 2:10:28pm

**Joshua Hammerling**

good

Apr 08, 2021 2:07:22pm

**Joshua Hammerling**

god

Apr 08, 2021 2:07:20pm

**Joshua Hammerling**

move left a smidge

Apr 08, 2021 2:06:44pm

**Joshua Hammerling**

Joe is here for now

Apr 08, 2021 2:06:03pm

**Joshua Hammerling**

yes

Apr 08, 2021 2:05:58pm

**Max McGuire**

we good to go?

Apr 08, 2021 2:05:41pm



 **Max McGuire** **Home**

thats why i pitched it as common core

Apr 08, 2021 2:05:16pm

**Joshua Hammerling**

Joe is staying

Apr 08, 2021 2:04:48pm

**Joshua Hammerling**

THta is how you say it

Apr 08, 2021 2:03:44pm

**Joshua Hammerling**

Look sick

Apr 08, 2021 2:03:36pm

**Max McGuire**

pronunciation

Apr 08, 2021 2:03:23pm

**Max McGuire**

vol up

Apr 08, 2021 2:00:32pm

**Joshua Hammerling**

We schedule his guest and wont do the interview?

Apr 08, 2021 1:59:26pm

**Max McGuire**

this is what im talking about

Apr 08, 2021 1:59:14pm

**Max McGuire** **Home**

Me either

Apr 08, 2021 1:59:06pm

**Max McGuire**

---

this is total shit

Apr 08, 2021 1:59:04pm

**Max McGuire**

---

i know nothing about this

Apr 08, 2021 1:59:02pm

**Joshua Hammerling**

---

yeah

Apr 08, 2021 1:59:01pm

**Max McGuire**

---

wtf

Apr 08, 2021 1:58:56pm

**Joshua Hammerling**

---

wtf

Apr 08, 2021 1:58:12pm

**Joshua Hammerling**

---

Joe told me he is not on the second hour

Apr 08, 2021 1:57:56pm

**Joshua Hammerling**

---

Thats how you pronounce her name

Apr 08, 2021 1:55:55pm

**Max McGuire** **Home**

Look sick

Apr 08, 2021 1:55:13pm

**Max McGuire**

---

turn up

Apr 08, 2021 1:51:49pm

**Joshua Hammerling**

---

one sec

Apr 08, 2021 1:49:42pm

**Joshua Hammerling**

---

geez

Apr 08, 2021 1:49:41pm

**Max McGuire**

---

need pronunciation of guests name

Apr 08, 2021 1:49:25pm

**Max McGuire**

---

we dont have time for squirrels

Apr 08, 2021 1 15 09pm

**Joshua Hammerling**

---

it was the worng place

Apr 08, 2021 1:14:46pm

**Max McGuire**

---

that was insane

Apr 08, 2021 1:14:39pm



 **Max McGuire** **Home**

no

Apr 08, 2021 1:13:48pm

**Max McGuire**

cant abandon momentum like this

Apr 08, 2021 1:13:42pm

**Joshua Hammerling**

This one has me wanting to explode and rant

Apr 08, 2021 1:13:02pm

**Joshua Hammerling**

Greg told me that joe want 60 guests a month...That is a full time scheduling job

Apr 08, 2021 12:20:01pm

**Joshua Hammerling**

got #8

Apr 08, 2021 12 11 54pm

**Joshua Hammerling**

Got it

Apr 08, 2021 11:54:22am

**Joshua Hammerling**

Yes i will call her 15 min prior to set her up

Apr 08, 2021 11:19:10am

**Max McGuire**

2nd hour?

Apr 08, 2021 11:17:11am



 **Max McGuire** **Home**

I called her we are good

Apr 08, 2021 11:15:50am

**Joshua Hammerling**

---

working on it

Apr 08, 2021 10:26:11am

**Max McGuire**

---

Can we bump her to the second hour?

Apr 08, 2021 10:26:00am

**Max McGuire**

---

I'm not talking about education instead

Apr 08, 2021 10:25:13am

**Max McGuire**

---

Biden is rolling out six gun control executive orders in 20 minutes

Apr 08, 2021 10:25:05am

**Max McGuire**

---

That is not good

Apr 08, 2021 10:24:55am

**Joshua Hammerling**

---

First hour

Apr 08, 2021 10:24:44am

**Joshua Hammerling**

---

12 mtn

Apr 08, 2021 10:24:40am

Max McGuire Home

I have spoken to her

Apr 08, 2021 10:24:35am

**Max McGuire**

what time

Apr 08, 2021 10:24:32am

**Joshua Hammerling**

The guest

Apr 08, 2021 10:24:27am

**Max McGuire**

What is this

Apr 08, 2021 10:24:20am

**Joshua Hammerling**

Peg Luksik ran for lieutenant Governor in Pennsylvania in 2018.
She is a prominent speaker about education, common core, data collection from technology in classrooms.
Pegluksik.online

Apr 08, 2021 10:23:23am

**Joshua Hammerling**

stream killed

Apr 07, 2021 3:00:58pm

**Max McGuire**

not arameic

Apr 07, 2021 2:56:08pm

**Max McGuire**

hes wrong



 **Max McGuire** **Home**

**Max McGuire**

ye

Apr 07, 2021 2 55 53pm

**Joshua Hammerling**

I thought the nuemerals were arabic based

Apr 07, 2021 2:55:42pm

**Max McGuire**

take down

Apr 07, 2021 2:53:44pm

**Joshua Hammerling**

Can we do a post that says "IF Chauvin isnt found innocent we will burn buidlings" ?

Apr 07, 2021 2:53:38pm

**Joshua Hammerling**

we need to et her go

Apr 07, 2021 2:40:18pm

**Joshua Hammerling**

ok take over

Apr 07, 2021 2:37:15pm

**Max McGuire**

Fuck this

Apr 07, 2021 2:35:52pm

**Max McGuire**

i have to correct her asap

**Max McGuire** **Home**

**Joshua Hammerling**

come back to it

Apr 07, 2021 2:35:44pm

**Max McGuire**

fuck this

Apr 07, 2021 2:35:41pm

**Max McGuire**

joe just stopped me

Apr 07, 2021 2:35:39pm

**Max McGuire**

i have to

Apr 07, 2021 2:35:36pm

**Joshua Hammerling**

do

Apr 07, 2021 2:35:15pm

**Joshua Hammerling**

od it

Apr 07, 2021 2:35:12pm

**Max McGuire**

gotta "Correct" gammy unfortunately

Apr 07, 2021 2:33:30pm

**Joshua Hammerling**

sigh

Apr 07, 2021 2:30:18pm

Max McGuire Home

and we're gonna get banned

Apr 07, 2021 2:30:07pm

**Max McGuire**

no idea

Apr 07, 2021 2:25:38pm

**Joshua Hammerling**

Are we talking about the chauvin trila?

Apr 07, 2021 2:25:33pm

**Joshua Hammerling**

Gammy is still on

Apr 07, 2021 2:21:00pm

**Max McGuire**

her next

Apr 07, 2021 2:07:52pm

**Max McGuire**

ok

Apr 07, 2021 2:07:48pm

**Joshua Hammerling**

Gammy wants to talk about the chavin trail and how the media is building a counter narrative

Apr 07, 2021 2:06:51pm

**Max McGuire**

take away joe's bottle cap. He's chewing it

Apr 07, 2021 2:02:37pm

**Max McGuire** **Home**

hard break

Apr 07, 2021 2:00:48pm

**Joshua Hammerling**

---

My Pillow

Apr 07, 2021 2:00:40pm

**Joshua Hammerling**

---

Were here

Apr 07, 2021 1:59:11pm

**Max McGuire**

---

gay marriage?

Apr 07, 2021 1 59 03pm

**Joshua Hammerling**

---

They havnet changed the wiki page

Apr 07, 2021 1:51:06pm

**Joshua Hammerling**

---

https://en.wikipedia.org/wiki/George_Floyd
https://en.wikipedia.org/wiki/George_Floyd

Apr 07, 2021 1:51:00pm

**Max McGuire**

---

he crinkling it

Apr 07, 2021 1:47:24pm

**Max McGuire**

---

take away joes bottle

Apr 07, 2021 1:47:21pm

**Max McGuire** **Home**

...

Apr 07, 2021 1:41:51pm

**Joshua Hammerling**

Im screeining so sorry me too

Apr 07, 2021 1:26:32pm

**Max McGuire**

idk what we're even talking about

Apr 07, 2021 1:26:22pm

**Max McGuire**

hes not prepared to discuss this for two hours

Apr 07, 2021 1:26:00pm

**Joshua Hammerling**

ok

Apr 07, 2021 1:24:56pm

**Max McGuire**

cant risk it

Apr 07, 2021 1 24 54pm

**Max McGuire**

cant

Apr 07, 2021 1:24:49pm

**Joshua Hammerling**

Well damn hes a good caller

Apr 07, 2021 1:22:52pm

**Max McGuire** **Home**

We cant discuss the insurrection on YT

Apr 07, 2021 1:22:41pm

**Joshua Hammerling**

James on the phone he was at the capital and wants to say how the police were treating them.

Apr 07, 2021 1:22:23pm

**Joshua Hammerling**

comp scene

Apr 07, 2021 1:07:47pm

**Joshua Hammerling**

All set

Apr 07, 2021 12:46:46pm

**Joshua Hammerling**

I cut it all

Apr 06, 2021 3 04 41pm

**Joshua Hammerling**

caller

Apr 06, 2021 2:52:43pm

**Joshua Hammerling**

caller

Apr 06, 2021 2:46:08pm

**Joshua Hammerling**

Dustin want to talk about a way to litigate against the parliamentarian.

Apr 06, 2021 2:46:04pm

**Max McGuire** **Home**

yes

Apr 06, 2021 2:08:36pm

**Max McGuire**

do you have me now

Apr 06, 2021 2:08:33pm

**Joshua Hammerling**

Im set

Apr 06, 2021 2:08:07pm

**Max McGuire**

its your side

Apr 06, 2021 2:07:49pm

**Joshua Hammerling**

you good?

Apr 06, 2021 2:07:37pm

**Max McGuire**

tell him hard break

Apr 06, 2021 2:05:08pm

**Joshua Hammerling**

I saw the text

Apr 06, 2021 2:00:45pm

**Max McGuire**

no

Apr 06, 2021 2:00:39pm



 **Max McGuire** **Home**

ok

Apr 06, 2021 1:59:38pm

**Joshua Hammerling**

---

DId you wnat to do cross talk with the pat in the second hour?

Apr 06, 2021 1:59:33pm

**Max McGuire**

---

he said trash. I'll do the synonym of the day in my segment in hour 2

Apr 06, 2021 1:27:15pm

**Max McGuire**

---

he said it

Apr 06, 2021 1:26:49pm

**Joshua Hammerling**

---

copy

Apr 06, 2021 1:26:31pm

**Max McGuire**

---

the term

Apr 06, 2021 1:26:26pm

**Max McGuire**

---

for Joe

Apr 06, 2021 1:26:25pm

**Joshua Hammerling**

---

oh

Apr 06, 2021 1:26:21pm

**Max McGuire** **Home**

quasi-public entity

Apr 06, 2021 1:26:12pm

**Max McGuire**

quasi-public

Apr 06, 2021 1:26:06pm

**Max McGuire**

yes

Apr 05, 2021 3:06:17pm

**Joshua Hammerling**

Did that work well for all feeds?

Apr 05, 2021 3:06:13pm

**Max McGuire**

should be good

Apr 05, 2021 3:06:11pm

**Joshua Hammerling**

m going to hold the redscreen for 30 sec

Apr 05, 2021 3:05:38pm

**Max McGuire**

no

Apr 05, 2021 3:03:20pm

**Joshua Hammerling**

Three hours?

Apr 05, 2021 3:03:14pm

Max McGuire Home

hard break

Apr 05, 2021 3:03:03pm

**Max McGuire**

completely lost

Apr 05, 2021 3:02:39pm

**Joshua Hammerling**

yeah me too

Apr 05, 2021 3:02:29pm

**Max McGuire**

he lost me

Apr 05, 2021 3:02:14pm

**Joshua Hammerling**

Is the vax doc a trap? Would they put it out there to try and see who downloads it to get data? It smells of a se

Apr 05, 2021 2:53:17pm

**Joshua Hammerling**

Hand signal

Apr 05, 2021 2:47:41pm

**Joshua Hammerling**

Gvae him the hadsignal too

Apr 05, 2021 2:47:32pm

**Joshua Hammerling**

Told him

Apr 05, 2021 2:45:54pm



Max McGuire Home

so he doesn't ramble for 10 minutes

Apr 05, 2021 2:45:53pm

**Max McGuire**

he needs to know

Apr 05, 2021 2:45:46pm

**Joshua Hammerling**

He doenst toss well

Apr 05, 2021 2:45:19pm

**Joshua Hammerling**

I just tell you

Apr 05, 2021 2:45:12pm

**Max McGuire**

you hould tell him

Apr 05, 2021 2 45 12pm

**Joshua Hammerling**

no

Apr 05, 2021 2:45:05pm

**Max McGuire**

does joe know theres a caller

Apr 05, 2021 2:45:02pm

**Joshua Hammerling**

yup

Apr 05, 2021 2:43:55pm





**Max McGuire** **Home**

tangent

Apr 05, 2021 2:43:42pm

**Joshua Hammerling**

Dusty wants to talk about the the printable vax card and why would they make it that easy to print...

Apr 05, 2021 2:43:09pm

**Max McGuire**

such a bad argument

Apr 05, 2021 2:32:35pm

**Joshua Hammerling**

ready

Apr 05, 2021 2:31:52pm

**Joshua Hammerling**

The callers are either trolls or way off topic today

Apr 05, 2021 2:31:27pm

**Max McGuire**

Apr 05, 2021 2:31:19pm

**Joshua Hammerling**

??

Apr 05, 2021 2:28:27pm

**Joshua Hammerling**

I slacked him about it.

Apr 05, 2021 2:17:00pm



 **Max McGuire** **Home**

joe is not paying attention

Apr 05, 2021 2:16:30pm

**Joshua Hammerling**

Is smoking parmesan cheese anything like smoked gouda?

Apr 05, 2021 2:11:57pm

**Max McGuire**

vol up

Apr 05, 2021 2:07:58pm

**Max McGuire**

we'll do it tomorrow

Apr 05, 2021 2:05:20pm

**Max McGuire**

not today

Apr 05, 2021 2:05:13pm

**Joshua Hammerling**

hold on the pray commercial

Apr 05, 2021 2:05:02pm

**Max McGuire**

ok

Apr 05, 2021 2:04:35pm

**Joshua Hammerling**

We need 3 plays this month of PIJN

Apr 05, 2021 2:02:37pm

**Max McGuire** **Home**

Plug the donate button coming back

Apr 05, 2021 2:02:26pm

**Joshua Hammerling**

did

Apr 05, 2021 2:02:09pm

**Max McGuire**

coming up

Apr 05, 2021 2:02:01pm

**Max McGuire**

tell him hard break

Apr 05, 2021 2:01:57pm

**Max McGuire**

to discuss

Apr 05, 2021 1:48:44pm

**Max McGuire**

we have more

Apr 05, 2021 1:48:41pm

**Max McGuire**

cant squirrel like this

Apr 05, 2021 1:48:38pm

**Joshua Hammerling**

I didnt see it. SO TIan and the crew have some work

Apr 05, 2021 1:42:50pm





**Max McGuire** **Home**

no way text went out

Apr 05, 2021 1:42:32pm

**Joshua Hammerling**

Ramadan 2021 in United States will begin in the evening of
Monday, April 12
and ends in the evening of
Wednesday, May 12
Dates may vary

Apr 05, 2021 1:29:44pm

**Max McGuire**

0:00

Apr 05, 2021 1:01:43pm

**Max McGuire**

CD Podcast is LIVE! Big Government is still coming after Christians and Big Business is trying to reverse Geor
new Voter ID law. Watch Live at:

Our Platform: https://bit.ly/3dzu5T0

FB: https://bit.ly/3wCyCwL

DLIVE: https://bit.ly/cd-dlive

YT: https://bit.ly/3rRg0Wa
https://conservative-daily.com/cd-livestream/shutting-down-easter-and-vilifying-voter-id

Apr 05, 2021 1:00:12pm

**Max McGuire**

joe joe joe joe

Apr 02, 2021 3:10:01pm



 **Max McGuire** **Home**

Apr 02, 2021 3:09:53pm

**Max McGuire**

me me me me me me

Apr 02, 2021 3:09:31pm

**Joshua Hammerling**

I like memes

Apr 02, 2021 3:05:08pm

**Max McGuire**

me me me me me

Apr 02, 2021 3:04:55pm

**Max McGuire**

Apr 02, 2021 3:04:00pm

**Joshua Hammerling**

This is a good place to start wrapping

Apr 02, 2021 3:03:50pm

**Joshua Hammerling**

Im sure he will stay but I have to prepare for that possibility. and yeah....

Apr 02, 2021 3:00:30pm

**Max McGuire**

he cant stay 3 extra min?

Apr 02, 2021 2:59:48pm

**Max McGuire** **Home**

ok

Apr 02, 2021 2:57:37pm

**Joshua Hammerling**

I have a side by side of you and Monica if je jets

Apr 02, 2021 2:57:12pm

**Joshua Hammerling**

Joe just told me he has a hard stop at 2.

Apr 02, 2021 2:56:11pm

**Joshua Hammerling**

AT the end dont forget to as for donations. and plug the new letter

Apr 02, 2021 2:53:34pm

**Max McGuire**

wtf

Apr 02, 2021 2:46:30pm

**Joshua Hammerling**

??

Apr 02, 2021 2:46:28pm

**Max McGuire**

he brings it up without the website

Apr 02, 2021 2:46:28pm

**Max McGuire**

hahahaha

Apr 02, 2021 2:42:42pm



 **Max McGuire** **Home**

lol

Apr 02, 2021 2:42:22pm

**Max McGuire**

uh oh Joe fact check

Apr 02, 2021 2:42:13pm

**Joshua Hammerling**

No chain of custody????? WOW

Apr 02, 2021 2:40:52pm

**Joshua Hammerling**

did

Apr 02, 2021 2:34:28pm

**Joshua Hammerling**

The system was made to fail

Apr 02, 2021 2:34:12pm

**Max McGuire**

Can you turn Joe up?

Apr 02, 2021 2 34 06pm

**Joshua Hammerling**

take it

Apr 02, 2021 2:24:36pm

**Max McGuire**

i have a kill shot

Apr 02, 2021 2:24:29pm

  **Max McGuire** **Home**

he keeps interrupting my line of questioning

Apr 02, 2021 2:24:26pm

**Joshua Hammerling**

look at me

Apr 02, 2021 2:10:11pm

**Joshua Hammerling**

move to your left a smidge

Apr 02, 2021 2:09:36pm

**Joshua Hammerling**

did

Apr 02, 2021 2:08:24pm

**Max McGuire**

turn up ad volume

Apr 02, 2021 2 08 19pm

**Joshua Hammerling**

Chair Wayne county board of canvassers

Wayne county 14th republican committee

Resident of congressional district 14 of Wayne county, MI

Made national news for refusing to certify the vote in 2020 election

Subsequent fallout, deathreats

Apr 02, 2021 2:02:29pm

**Joshua Hammerling**

Monica Palmer

Apr 02, 2021 2:02:20pm



 **Max McGuire** **Home**

full name:?

Apr 02, 2021 2:02:08pm

**Max McGuire**

---

shes next

Apr 02, 2021 2:02:05pm

**Max McGuire**

---

ok

Apr 02, 2021 2:02:02pm

**Joshua Hammerling**

---

We are good

Apr 02, 2021 1:56:15pm

**Joshua Hammerling**

---

We have our guest connected but I cant talk to her

Apr 02, 2021 1:56:08pm

**Joshua Hammerling**

---

Yes

Apr 02, 2021 1:55:51pm

**Max McGuire**

---

we need these videos ahead of time

Apr 02, 2021 1:55:48pm

**Joshua Hammerling**

---

I loved that

Apr 02, 2021 1:26:36pm



 **Max McGuire** **Home**

I have

Apr 02, 2021 1:23:50pm

**Max McGuire**

please Tell chris. Unwatchable for a lot of people

Apr 02, 2021 1:23:38pm

**Max McGuire**

Still Choppy video and audio at C-D

Apr 02, 2021 1:23:26pm

**Max McGuire**

y3x8-9y2s-v6hj-m9mr-1y8k

Apr 02, 2021 1:08:17pm

**Max McGuire**

Split into two videos

Apr 01, 2021 4:14:38pm

**Max McGuire**

2 downvotes, 43 upvotes

Apr 01, 2021 4:14:32pm

**Joshua Hammerling**

Ok

Apr 01, 2021 4:14:26pm

**Max McGuire**

We only have two downvotes

Apr 01, 2021 4:14:16pm



 **Max McGuire** **Home**

That was a joe ask

Apr 01, 2021 4:14:05pm

**Max McGuire**

Only two downvotes

Apr 01, 2021 4:13:45pm

**Max McGuire**

Apr 01, 2021 4:13:37pm

**Max McGuire**

Not sure what you're looking at

Apr 01, 2021 4:13:16pm

**Joshua Hammerling**

Delete our YOutube video for today. We have as many down votes as upvotes so lets get rid of it so it doesnt h the channel

Apr 01, 2021 3:35:17pm

**Joshua Hammerling**

ok

Apr 01, 2021 2:39:31pm

**Max McGuire**

retarded

Apr 01, 2021 2:39:14pm

**Joshua Hammerling**

What?

Apr 01, 2021 2:39:13pm



 **Max McGuire** **Home**

1:19

Apr 01, 2021 2:39:12pm

**Max McGuire**

gotta bleep that

Apr 01, 2021 2:39:02pm

**Joshua Hammerling**

neil wants to talk about how excited he is that you guys are on our own platform.

Apr 01, 2021 2:36:40pm

**Max McGuire**

this call is too long

Apr 01, 2021 2:35:46pm

**Joshua Hammerling**

ready

Apr 01, 2021 2:30:08pm

**Max McGuire**

0:00

Apr 01, 2021 2:29:34pm

**Joshua Hammerling**

Michelle wants to talk about the boulder shooting and how it being used to scare the masses now that covid is away



**Max McGuire** **Home**

**Max McGuire**

lol

Apr 01, 2021 2:21:31pm

**Max McGuire**

okay

Apr 01, 2021 2:15:11pm

**Max McGuire**

is he on?

Apr 01, 2021 2:15:09pm

**Joshua Hammerling**

on the line

Apr 01, 2021 2:15:08pm

**Joshua Hammerling**

Samuel want to thank ythe guys for getting off of big tech

Apr 01, 2021 2:15:04pm

**Joshua Hammerling**

YOu are choppy

Apr 01, 2021 1:59:17pm

**Joshua Hammerling**

YOu still here?

Apr 01, 2021 1:59:04pm

**Joshua Hammerling**

Im supposed to have moderator powers and I cant do anything

Apr 01, 2021 1:35:54pm

**Max McGuire** **Home**

they can fix it. We're a client, we have every right to throw the vendor under the bus

Apr 01, 2021 1:31:55pm

**Max McGuire**

yea, no

Apr 01, 2021 1:31:41pm

**Joshua Hammerling**

lol

Apr 01, 2021 1:31:36pm

**Joshua Hammerling**

Spencer is asking that we not trash the teach team on the air fyi

Apr 01, 2021 1:31:30pm

**Max McGuire**

This is trash

Apr 01, 2021 1:31:10pm

**Joshua Hammerling**

Im seeing it

Apr 01, 2021 1:31:04pm

**Max McGuire**

at all

Apr 01, 2021 1:30:56pm

**Max McGuire**

this is not functional

Apr 01, 2021 1:30:54pm

Max McGuire Home

Not yesterday or the day before but today

Apr 01, 2021 1:12:59pm

**Joshua Hammerling**

Spenser had my sign up for my CD profile 5 min ago...

Apr 01, 2021 1:12:51pm

**Joshua Hammerling**

LOl

Apr 01, 2021 12:57:36pm

**Joshua Hammerling**

ok

Apr 01, 2021 12:57:33pm

**Max McGuire**

Lol

Apr 01, 2021 12:56:56pm

**Max McGuire**

We're not going at 1:05

Apr 01, 2021 12:56:52pm

**Joshua Hammerling**

Ill tell chris

Apr 01, 2021 12:53:25pm

**Joshua Hammerling**

...

Apr 01, 2021 12:53:01pm



 **Max McGuire** **Home**

Just tried to create livestream on new platform and got 500 error message

Apr 01, 2021 12:52:51pm

**Joshua Hammerling**

YOu good?

Apr 01, 2021 12:52:35pm

**Joshua Hammerling**

Wtf

Apr 01, 2021 11:55:31am

**Max McGuire**

yea, fuck this. I asked Joe for a renegotiated contract that pays me more than I made when I started with the company 7 years ago, and he called me selfish.

Apr 01, 2021 11:52:25am

**Max McGuire**

Such bullshit

Apr 01, 2021 11:23:41am

**Max McGuire**

Yea. It's being laundered

Apr 01, 2021 11:23:38am

**Joshua Hammerling**

Really?

Apr 01, 2021 11:22:56am

**Max McGuire**

Lol the $5k check Joe bragged about yesterday as coming in for CD is being filed as FEC United revenue

Apr 01, 2021 11:01:19am



 Max McGuire Home

Thtas awesome

Apr 01, 2021 10:47:06am

**Max McGuire**

You will just be streaming to Dlive and C-D.com
http://c-d.com/

Apr 01, 2021 10:44:54am

**Max McGuire**

I will stream this to Facebook and YouTube today.

Apr 01, 2021 10:44:36am

**Max McGuire**

❤Max McGuire

Apr 01, 2021 10:42:58am

**Max McGuire**

nvm i can grab one

Apr 01, 2021 10:29:00am

**Max McGuire**

Can you send it to me

Apr 01, 2021 10:28:49am

**Joshua Hammerling**

I think I pulled a screen shot

Apr 01, 2021 10:25:18am

**Max McGuire**

can you send me the full page red still graphic for the CD Podcast logo?



**Max McGuire** **Home**

**Max McGuire**

1:54ish fword

Mar 31, 2021 2:58:57pm

**Joshua Hammerling**

let her go

Mar 31, 2021 2:58:54pm

**Joshua Hammerling**

Tianna

Mar 31, 2021 2:48:35pm

**Joshua Hammerling**

Tianna wants to talk about the illegals thing and about how the FB feed kept cutting out on her yetserday

Mar 31, 2021 2:45:49pm

**Joshua Hammerling**

Sherry was you labor and delivery nurse

Mar 31, 2021 2:36:31pm

**Joshua Hammerling**

Sherry wants to talk about how we should not be going after illegals as a voting block

Mar 31, 2021 2:35:37pm

**Joshua Hammerling**

Ellen wants to talk about a strategy to get illegal immigrants on the side of conservatism to force liberals to not them enter the country

Mar 31, 2021 2:22:53pm

**Joshua Hammerling**

hard break

**Max McGuire** **Home**

**Joshua Hammerling**

Erik caller if you didnt see it

Mar 31, 2021 1:52:19pm

**Joshua Hammerling**

600 mgs up and down

Mar 31, 2021 1:51:54pm

**Joshua Hammerling**

No Dlive is still htrough me

Mar 31, 2021 1:51:06pm

**Joshua Hammerling**

Its not us

Mar 31, 2021 1:51:01pm

**Max McGuire**

are we putting dlive through Chris' thing?

Mar 31, 2021 1:50:58pm

**Max McGuire**

people reporting that DLive is very choppy

Mar 31, 2021 1:50:49pm

**Joshua Hammerling**

Erik former law enforcement wants to talk about next steps to fight what we are talking.

Mar 31, 2021 1:49:57pm

**Joshua Hammerling**

caller still on

Mar 31, 2021 1:35:38pm



 **Max McGuire** **Home**

vol up

Mar 31, 2021 1:29:08pm

**Joshua Hammerling**

Katie wants to talk about how illegals get education before her kids.

Mar 31, 2021 1:26:33pm

**Joshua Hammerling**

riding the levels on this one

Mar 31, 2021 1:20:17pm

**Max McGuire**

vol up?

Mar 31, 2021 1:19:49pm

**Joshua Hammerling**

Where is the budget dollars coming from for this?

Mar 31, 2021 1:17:11pm

**Joshua Hammerling**

Set up the PC

Mar 31, 2021 1:07:47pm

**Max McGuire**

tell joe

Mar 30, 2021 3:00:00pm

**Max McGuire**

i know

Mar 30, 2021 2:59:02pm



 **Max McGuire** **Home**

need to wrap in 4

Mar 30, 2021 2:58:16pm

**Max McGuire**

ok

Mar 30, 2021 2:58:04pm

**Joshua Hammerling**

151

Mar 30, 2021 2:58:01pm

**Max McGuire**

are we at 1:50?

Mar 30, 2021 2:57:50pm

**Joshua Hammerling**

I had to have one too

Mar 30, 2021 2:51:10pm

**Joshua Hammerling**

caller

Mar 30, 2021 2:50:10pm

**Joshua Hammerling**

lol

Mar 30, 2021 2:48:18pm

**Joshua Hammerling**

Hes not listening

Mar 30, 2021 2:46:16pm

**Max McGuire** **Home**

...

Mar 30, 2021 2:46:11pm

**Max McGuire**

---

wtf

Mar 30, 2021 2:45:54pm

**Max McGuire**

---

stop him

Mar 30, 2021 2:45:48pm

**Max McGuire**

---

stop him

Mar 30, 2021 2:45:45pm

**Max McGuire**

---

stop him

Mar 30, 2021 2:45:43pm

**Max McGuire**

---

stop him

Mar 30, 2021 2:45:42pm

**Max McGuire**

---

stop him

Mar 30, 2021 2:45:35pm

**Max McGuire**

---

ok

Mar 30, 2021 2:44:31pm


**Max McGuire** **Home**

look

Mar 30, 2021 2:44:26pm

**Joshua Hammerling**

Kelly wants to talk about how we have been groomed to accept the social credit system

Mar 30, 2021 2:44:05pm

**Joshua Hammerling**

One child policy

Mar 30, 2021 2:43:03pm

**Joshua Hammerling**

Women are hard to find in china

Mar 30, 2021 2:42:56pm

**Joshua Hammerling**

Joe is ready and back

Mar 30, 2021 2:30:24pm

**Joshua Hammerling**

I love desantis!

Mar 30, 2021 2:24:35pm

**Joshua Hammerling**

Joe will step away to say good bye to trevor and then come back

Mar 30, 2021 2:17:11pm

**Joshua Hammerling**

copy

Mar 30, 2021 2:13:40pm



 Max McGuire Home

will play clip, get Trevor's respons, then let him go

Mar 30, 2021 2:13:33pm

**Max McGuire**

ok

Mar 30, 2021 2:06:44pm

**Max McGuire**

tell joe we'll go to him first

Mar 30, 2021 2:06:41pm

**Joshua Hammerling**

10 min with travor left sp joe is going to plug his book

Mar 30, 2021 2:06:40pm

**Max McGuire**

orry, had to go to break to keep it 1 hr

Mar 30, 2021 2:06:33pm

**Joshua Hammerling**

I checked it

Mar 30, 2021 2:01:57pm

**Max McGuire**

uh oh

Mar 30, 2021 2:01:35pm

**Max McGuire**

not live for sale yet

Mar 30, 2021 1:53:17pm

**Max McGuire** **Home**

ok

Mar 30, 2021 1:53:17pm

**Max McGuire**

no

Mar 30, 2021 1:53:12pm

**Joshua Hammerling**

Are we plugging stickers?

Mar 30, 2021 1:53:08pm

**Max McGuire**

had to cut bc of background noise

Mar 30, 2021 1:53:00pm

**Joshua Hammerling**

I potted it down when I g=heard the water

Mar 30, 2021 1:52:19pm

**Joshua Hammerling**

Is she watering her garden?

Mar 30, 2021 1:52:06pm

**Max McGuire**

beth is making me nervous

Mar 30, 2021 1:51:56pm

**Joshua Hammerling**

In a way hes not wrong

Mar 30, 2021 1:50:12pm

**Max McGuire** **Home**

call to violence

Mar 30, 2021 1:50:10pm

**Joshua Hammerling**

lol

Mar 30, 2021 1:50:07pm

**Max McGuire**

double negative lol

Mar 30, 2021 1:50:02pm

**Max McGuire**

not convinced that its not gonna take violence

Mar 30, 2021 1:49:57pm

**Joshua Hammerling**

yup

Mar 30, 2021 1:49:27pm

**Max McGuire**

he was just about to barrel through again lol

Mar 30, 2021 1:48:22pm

**Joshua Hammerling**

He know we have a caller

Mar 30, 2021 1:46:30pm

**Max McGuire**

he keeps changing topics

Mar 30, 2021 1:45:37pm

**Max McGuire** **Home**

we bring her on when joe wants to

Mar 30, 2021 1:45:25pm

**Joshua Hammerling**

---

I have

Mar 30, 2021 1:44:52pm

**Max McGuire**

---

tell him we have a caller

Mar 30, 2021 1:44:46pm

**Joshua Hammerling**

---

Hes just going to go where hes thoughts are taking him

Mar 30, 2021 1:43:58pm

**Joshua Hammerling**

---

I sent the messege

Mar 30, 2021 1:43:45pm

**Max McGuire**

---

he just changed topics again?

Mar 30, 2021 1:43:36pm

**Max McGuire**

---

tell him to bring her on

Mar 30, 2021 1:43:14pm

**Joshua Hammerling**

---

did

Mar 30, 2021 1:43:08pm



 **Max McGuire** **Home**

tell joe we have a caller

Mar 30, 2021 1:42:38pm

**Joshua Hammerling**

copy

Mar 30, 2021 1:41:35pm

**Max McGuire**

ok going to her next

Mar 30, 2021 1:41:31pm

**Joshua Hammerling**

All good I warned her it could be a few

Mar 30, 2021 1:36:53pm

**Joshua Hammerling**

Im on the button but we set off the left

Mar 30, 2021 1:36:41pm

**Max McGuire**

gimme a second to shift the topic

Mar 30, 2021 1:36:36pm

**Max McGuire**

nervous about Beth but okay

Mar 30, 2021 1:36:30pm

**Joshua Hammerling**

Beth is good

Mar 30, 2021 1:36:26pm

**Max McGuire** **Home**

The trolls are hitting us now

Mar 30, 2021 1:35:07pm

**Joshua Hammerling**

---

Beth caller wants to ask what the people can do to counter the vaccine and the current political climate surrour race .

Mar 30, 2021 1:34:14pm

**Max McGuire**

---

yea, i am gonna do a correction

Mar 30, 2021 1:28:30pm

**Joshua Hammerling**

---

10 now? wow

Mar 30, 2021 1:28:17pm

**Joshua Hammerling**

---

ok

Mar 30, 2021 1:20:15pm

**Max McGuire**

---

Tell joe he needs to speak directly into the mic

Mar 30, 2021 1:19:01pm

**Joshua Hammerling**

---

GOing again

Mar 30, 2021 1:07:17pm

**Joshua Hammerling**

---

It g ing htrough chri

Mar 30, 2021 1 06 42pm

**Max McGuire** **Home**

y3x8-9y2s-v6hj-m9mr-1y8k

Mar 30, 2021 1:06:18pm

**Max McGuire**

---

YT KEY

Mar 30, 2021 1:06:18pm

**Joshua Hammerling**

---

Are all of the Biden spokes people redheads?

Mar 29, 2021 1:57:09pm

**Max McGuire**

---

ok

Mar 29, 2021 1:35:29pm

**Joshua Hammerling**

---

She is a regular listener though

Mar 29, 2021 1:34:42pm

**Joshua Hammerling**

---

Shes an FEC member

Mar 29, 2021 1:34:27pm

**Max McGuire**

---

gammy sparkles???

Mar 29, 2021 1:34:15pm

**Joshua Hammerling**

---

Gammy Sparkles wants to talk about the border invasion. Next

Mar 29, 2021 1:33:55pm

**Max McGuire** **Home**

Melisa wants to talk about how she hasn't had kids because she cant afford them and now she will have to, thr taxes, take care of other illegals children.

Mar 29, 2021 1:31:28pm

**Max McGuire**

---

Ok

Mar 29, 2021 12:28:15pm

**Joshua Hammerling**

---

They are downloadable so we should be good

Mar 29, 2021 12:27:12pm

**Joshua Hammerling**

---

Havnt looked setting up OCN Eats. One sec

Mar 29, 2021 12:26:20pm

**Max McGuire**

---

Are you able to download the cuts I sent?

Mar 29, 2021 12:25:29pm

**Max McGuire**

---

you HAVE TO END the broadcast in dlive

Mar 26, 2021 2:46:39pm

**Max McGuire**

---

hit end broadcast

Mar 26, 2021 2:45:51pm

**Joshua Hammerling**

---

got it

Mar 26, 2021 2:39:53pm

**Max McGuire** **Home**

oop sorry

Mar 26, 2021 2:10:22pm

**Max McGuire**

---

You need to introduce us

Mar 26, 2021 2:06:40pm

**Max McGuire**

---

You there?

Mar 26, 2021 12:56:13pm

**Joshua Hammerling**

---

Got them thanks

Mar 26, 2021 11:55:57am

**Max McGuire**

---

Okay, I will email you clips

Mar 26, 2021 10:45:19am

**Joshua Hammerling**

---

Hi Max, this is Chaz. It looks like I am filling in for Josh today. You can reach me here or text/call [redacted] email is cokada@pinbn.com. Josh's email is signed out, so I can't access anything you send there.

Mar 26, 2021 10:38:29am

**Max McGuire**

Joe's asking for you to send him a one pager on the woman were interviewing today

Mar 25, 2021 10:21:38am

**Max McGuire**

I asked joe what today's interview was about and he said it's your job to vet and format interview

Mar 25, 2021 10:21:28am



 **Max McGuire** **Home**

Be prepared for a shit storm.

Mar 25, 2021 10:21:11am

**Joshua Hammerling**

You clear?

Mar 24, 2021 2:06:05pm

**Max McGuire**

no fucking clue

Mar 24, 2021 2:05:47pm

**Joshua Hammerling**

clear

Mar 24, 2021 2:05:44pm

**Joshua Hammerling**

The fuck just happened

Mar 24, 2021 2:05:36pm

**Joshua Hammerling**

MOve on from this if you can

Mar 24, 2021 1:42:23pm

**Max McGuire**

yea no

Mar 24, 2021 1:37:30pm

**Joshua Hammerling**

I checked my notes on the number

Mar 24, 2021 1:37:26pm



 Max McGuire Home

I odnt want you to take this caller. He is coming up as Phillup Turnbull the troll

Mar 24, 2021 1:37:19pm

**Joshua Hammerling**

Nate wants to take you side on this issue but is on the fence.

Mar 24, 2021 1:35:28pm

**Max McGuire**

what is going on>

Mar 24, 2021 1:34:17pm

**Joshua Hammerling**

lol

Mar 24, 2021 1:27:51pm

**Max McGuire**

apparently not lol

Mar 24, 2021 1 27 46pm

**Max McGuire**

i asked him what he wanted to talk about, he said open borders

Mar 24, 2021 1:27:41pm

**Max McGuire**

completely off topic

Mar 24, 2021 1:27:11pm

**Joshua Hammerling**

Just saw tha

Mar 24, 2021 1:23:25pm



 **Max McGuire** **Home**

its not on-topic

Mar 24, 2021 1:23:19pm

**Max McGuire**

im telling you were not taking the call

Mar 24, 2021 1:23:16pm

**Joshua Hammerling**

Kady still holding

Mar 24, 2021 1:23:00pm

**Joshua Hammerling**

Hey Im just rrying to fix what he hears

Mar 24, 2021 1:19:32pm

**Max McGuire**

not talking about that right now

Mar 24, 2021 1:19:19pm

**Joshua Hammerling**

Kady yeah its spelled right wants to talk about a Forbes article about the president asking congress to go into peoples home to consficate guns.

Mar 24, 2021 1:16:59pm

**Joshua Hammerling**

ok

Mar 24, 2021 1:12:04pm

**Max McGuire**

yes

Mar 24, 2021 1:11:55pm



 **Max McGuire** **Home**

Better?

Mar 24, 2021 1:11:31pm

**Joshua Hammerling**

backed it by 20db

Mar 24, 2021 1:09:54pm

**Max McGuire**

gain too high

Mar 24, 2021 1:09:34pm

**Joshua Hammerling**

it great on my end

Mar 24, 2021 1:09:19pm

**Max McGuire**

Sounds like he is calling in

Mar 24, 2021 1:09:01pm

**Max McGuire**

joe audio VERY BAD

Mar 24, 2021 1 08 54pm

**Joshua Hammerling**

Stream key is the same fyi

Mar 24, 2021 12:52:54pm

**Joshua Hammerling**

https://www.facebook.com/ConservativeDaily/live/
https://facebook.com/ConservativeDaily?sk=live%2F&app_data

Mar 24, 2021 12:17:46pm

**Max McGuire** **Home**

ok

Mar 24, 2021 12:16:57pm

**Max McGuire**

Mar 24, 2021 12:16:02pm

**Max McGuire**

Also, we don't Bitly articles because then it doesn't show up

Mar 24, 2021 12:15:54pm

**Max McGuire**

Mar 24, 2021 12:15:43pm

**Max McGuire**

You need to "Set Up Live video"

Mar 24, 2021 12:15:31pm

**Max McGuire**

You created an event

Mar 24, 2021 12:14:54pm

**Max McGuire**

Didn't do it right

Mar 24, 2021 12:14:49pm

**Max McGuire**

Should be bottom right if you scroll down

Mar 24, 2021 12:14:14pm



 **Max McGuire** **Home**

Send me the link in the scheduler

Mar 24, 2021 12:14:06pm

**Joshua Hammerling**

---

Set up and ready with image

Mar 24, 2021 12:13:23pm

**Joshua Hammerling**

---

thanks on it

Mar 24, 2021 12:05:30pm

**Max McGuire**

---

Just emailed you fb live title, description, and image

Mar 24, 2021 12:02:31pm

**Joshua Hammerling**

---

Done

Mar 24, 2021 12:00:09pm

**Joshua Hammerling**

---

Ok one sec

Mar 24, 2021 11:54:55am

**Max McGuire**

---

https://conservative-daily.com/2021/03/24/it-begins-biden-preparing-gun-control-executive-orders/

Mar 24, 2021 11:54:11am

**Max McGuire**

---

Please post this link on Conservative Daily FB Page with just the blurb "it begins."

Mar 24, 2021 11:54:00am



 **Max McGuire** **Home**

done

Mar 23, 2021 2:51:03pm

**Joshua Hammerling**

JOe hammering to get him off

Mar 23, 2021 2:50:33pm

**Joshua Hammerling**

ban Jorge Soto on YT

Mar 23, 2021 2:48:41pm

**Joshua Hammerling**

Ill pull some stuff to do a comparison

Mar 23, 2021 2:47:09pm

**Joshua Hammerling**

The guy in the video and the pictures the police hav erealsed seem to show what i think are two different peop

Mar 23, 2021 2:46:49pm

**Max McGuire**

at end

Mar 23, 2021 2:46:15pm

**Max McGuire**

ok

Mar 23, 2021 2:46:13pm

**Joshua Hammerling**

plug the My pillow one more time

Mar 23, 2021 2:40:44pm



 **Max McGuire** **Home**

https://ewscripps.brightspotcdn.com/59/5c/5f1e05ed486f9dfea6f1bc9503d7/affidavit-for-arrest-warrant-alissa-redacted.pdf
https://ewscripps.brightspotcdn.com/59/5c/5f1e05ed486f9dfea6f1bc9503d7/affidavit-for-arrest-warrant-alissa-redacted.pdf

Mar 23, 2021 2:33:08pm

**Joshua Hammerling**

---

https://heavy.com/news/ahmad-al-issa/
https://heavy.com/news/ahmad-al-issa/

Mar 23, 2021 2:31:40pm

**Joshua Hammerling**

---

I wont

Mar 23, 2021 2:24:19pm

**Max McGuire**

---

dont put that vid up please

Mar 23, 2021 2:21:12pm

**Max McGuire**

---

take down screen

Mar 23, 2021 2:08:40pm

**Max McGuire**

---

hard break

Mar 23, 2021 2:03:55pm

**Max McGuire**

---

TRASH TRASH TRASH

Mar 23, 2021 1:54:06pm

**Max McGuire**

---

TRASH TRASH TRASH



 **Max McGuire** **Home**

**Joshua Hammerling**

yea hes in a mood

Mar 23, 2021 1:47:09pm

**Max McGuire**

hes incapable of laughing today

Mar 23, 2021 1:46:44pm

**Joshua Hammerling**

lol

Mar 23, 2021 1:46:24pm

**Max McGuire**

Andddd completely off topic

Mar 23, 2021 1:46:17pm

**Max McGuire**

Andddd were back to Joe

Mar 23, 2021 1:43:05pm

**Joshua Hammerling**

hes so fired up

Mar 23, 2021 1:39:31pm

**Max McGuire**

Jesus, he wont even let me joke

Mar 23, 2021 1:38:20pm

**Joshua Hammerling**

ricj is gone



**Max McGuire** **Home**

**Joshua Hammerling**

caller

Mar 23, 2021 1:34:30pm

**Joshua Hammerling**

Rich wants to talk about how King soopers introduced a no gun policy of workers and patrons and how if they were allowed to carry that this may not have happened

Mar 23, 2021 1:23:31pm

**Joshua Hammerling**

Lol

Mar 23, 2021 1:22:43pm

**Max McGuire**

do i fact check him?

Mar 23, 2021 1:22:30pm

**Max McGuire**

why does he have to lie

Mar 23, 2021 1:18:53pm

**Max McGuire**

lol joe didnt see the file

Mar 23, 2021 1:17:58pm

**Joshua Hammerling**

They killed the white noise machine

Mar 23, 2021 1:09:28pm

**Joshua Hammerling**

res atrted stream



**Max McGuire** **Home**

**Joshua Hammerling**

should be good

Mar 22, 2021 2:37:48pm

**Joshua Hammerling**

qued

Mar 22, 2021 2:37:14pm

**Max McGuire**

https://twitter.com/i/status/1373016582729908229
https://twitter.com/VicCarroll73/status/1373016582729908229

Mar 22, 2021 2:36:43pm

**Max McGuire**

put up image 1

Mar 22, 2021 2:02:33pm

**Joshua Hammerling**

ALL GOOD

Mar 22, 2021 1:58:42pm

**Max McGuire**

i didnt want to cut him off

Mar 22, 2021 1:58:36pm

**Joshua Hammerling**

copy

Mar 22, 2021 1:58:28pm

**Max McGuire**

ok, we go to him after



   **Max McGuire** **Home**

**Joshua Hammerling**

yes

Mar 22, 2021 1:58:17pm

**Max McGuire**

is he?

Mar 22, 2021 1:58:17pm

**Max McGuire**

is he on the phone

Mar 22, 2021 1:57:59pm

**Joshua Hammerling**

Dave Border patrol wants to talk about the new findings you talked about and catch and release

Mar 22, 2021 1:57:42pm

**Joshua Hammerling**

lol

Mar 22, 2021 1 36 38pm

**Joshua Hammerling**

Will they have to report any of this as taxes?

Mar 22, 2021 1:32:53pm

**Joshua Hammerling**

DIdnt dems say that the best they could do was 1700 per house hold?

Mar 22, 2021 1:32:13pm

**Max McGuire**

**Max McGuire** **Home**

0:00

Mar 22, 2021 1:03:41pm

**Max McGuire**

0:00

Mar 22, 2021 1:02:01pm

**Joshua Hammerling**

Err set

Mar 22, 2021 12:54:26pm

**Joshua Hammerling**

All swr

Mar 22, 2021 12:54:22pm

**Max McGuire**

Did you get them?

Mar 22, 2021 12:38:18pm

**Max McGuire**

I just sent you cuts

Mar 22, 2021 12:13:26pm



 Max McGuire Home

2 more storms headed here through the week

Mar 22, 2021 9:51:15am

**Max McGuire**

fun

Mar 22, 2021 9:46:11am

**Joshua Hammerling**

I got 12more inches of snow last night...

Mar 22, 2021 9:44:13am

**Joshua Hammerling**

caller

Mar 19, 2021 2:38:10pm

**Joshua Hammerling**

Patrick wants to talk about how he just left the military and the woke culture inside of it

Mar 19, 2021 2:35:47pm

**Joshua Hammerling**

qued

Mar 19, 2021 2 34 38pm

**Max McGuire**

https://thewayofimprovement.files.wordpress.com/2021/03/pro-life-for-biden.jpg?w=792
https://thewayofimprovement.files.wordpress.com/2021/03/pro-life-for-biden.jpg?w=792

Mar 19, 2021 2:32:12pm

**Joshua Hammerling**

Leah wants to talk about Biden voter buyers remorse

Mar 19, 2021 2:30:48pm

**Max McGuire** **Home**

Thank dcf

Mar 19, 2021 2:29:06pm

**Joshua Hammerling**

---

Thank DCF guns

Mar 19, 2021 2:28:28pm

**Joshua Hammerling**

---

need a moment to connect hum when time comes

Mar 19, 2021 2:13:55pm

**Joshua Hammerling**

---

yup

Mar 19, 2021 2:13:40pm

**Max McGuire**

---

another mike?

Mar 19, 2021 2:11:59pm

**Joshua Hammerling**

---

Mike as well wants to ask why if covid is so bad why aren't migrants dropping dead at the border?

Mar 19, 2021 2:10:11pm

**Max McGuire**

---

turn caller down

Mar 19, 2021 2:09:13pm

**Joshua Hammerling**

---

caller

Mar 19, 2021 2:07:59pm



 **Max McGuire** **Home**

Mike want to talk about the mask restrictions and singing

Mar 19, 2021 2:07:29pm

**Max McGuire**

https://nypost.com/2021/03/17/no-screaming-on-roller-coasters-under-californias-covid-19-plan/
https://nypost.com/2021/03/17/no-screaming-on-roller-coasters-under-californias-covid-19-plan/

Mar 19, 2021 2:00:49pm

**Max McGuire**

Cant do it all on my own.

Mar 19, 2021 1:18:05pm

**Joshua Hammerling**

I understand

Mar 19, 2021 1:17:56pm

**Max McGuire**

No way Im gonna be able to go 2 hours

Mar 19, 2021 1:17:48pm

**Joshua Hammerling**

Rand apul is ready

Mar 19, 2021 1:16:11pm

**Joshua Hammerling**

YOu are at the highest quality

Mar 19, 2021 1:07:53pm

**Joshua Hammerling**

I reached out to Cammack. Lets see if they bite.

Mar 18, 2021 5:36:33pm




**Max McGuire** **Home**

https://cammack.house.gov/
https://cammack.house.gov/

Mar 18, 2021 2:52:16pm

**Joshua Hammerling**

ok

Mar 18, 2021 2:31:21pm

**Max McGuire**

ok him next

Mar 18, 2021 2:31:18pm

**Joshua Hammerling**

yes

Mar 18, 2021 2:31:11pm

**Max McGuire**

is greg still on

Mar 18, 2021 2:31:07pm

**Joshua Hammerling**

Greg wants to talk about how the republicans who are working for us to prevent this are not doing that

Mar 18, 2021 2:17:39pm

**Max McGuire**

https://files.constantcontact.com/1849eea4801/326f035f-8025-4a33-a40a-cbb3a5c06c46.pdf
https://files.constantcontact.com/1849eea4801/326f035f-8025-4a33-a40a-cbb3a5c06c46.pdf

Mar 18, 2021 2:15:56pm

**Joshua Hammerling**

My broadcast is set to lower than that

Mar 18, 2021 1:34:43pm



 **Max McGuire**   **Home**

Resolution too high: 1920x1080 as opposed to expected: 1280x720
Resolution too high: 1920x1080 as opposed to expected: 1280x720
a few seconds ago
Resolution too high: 1920x1080 as opposed to expected: 1280x720
Resolution too high: 1920x1080 as opposed to expected: 1280x720
a few seconds ago
Resolution too high: 1920x1080 as opposed to expected: 1280x720
Resolution too high: 1920x1080 as opposed to expected: 1280x720
about a minute ago
Resolution too high: 1920x1080 as opposed to expected: 1280x720
Resolution too high: 1920x1080 as opposed to expected: 1280x720
about a minute ago
Resolution too high: 1920x1080 as opposed to expected: 1280x720
Resolution too high: 1920x1080 as opposed to expected: 1280x720
2 minutes ago
Resolution too high: 1920x1080 as opposed to expected: 1280x720
Resolution too high: 1920x1080 as opposed to expected: 1280x720
2 minutes ago
Resolution too high: 1920x1080 as opposed to expected: 1280x720
Resolution too high: 1920x1080 as opposed to expected: 1280x720
3 minutes ago
Resolution too high: 1920x1080 as opposed to expected: 1280x720
Resolution too high: 1920x1080 as opposed to expected: 1280x720
3 minutes ago
Resolution too high: 1920x1080 as opposed to expected: 1280x720
Resolution too high: 1920x1080 as opposed to expected: 1280x720
4 minutes ago
Resolution too high: 1920x1080 as opposed to expected: 1280x720
Resolution too high: 1920x1080 as opposed to expected: 1280x720
4 minutes ago
Resolution too high: 1920x1080 as opposed to expected: 1280x720
Resolution too high: 1920x1080 as opposed to expected: 1280x720
5 minutes ago
Resolution too high: 1920x1080 as opposed to expected: 1280x720
Resolution too high: 1920x1080 as opposed to expected: 1280x720
5 minutes ago
Resolution too high: 1920x1080 as opposed to expected: 1280x720
Resolution too high: 1920x1080 as opposed to expected: 1280x720
6 minutes ago
Resolution too high: 1920x1080 as opposed to expected: 1280x720
Resolution too high: 1920x1080 as opposed to expected: 1280x720
6 minutes ago
Resolution too high: 1920x1080 as opposed to expected: 1280x720
Resolution too high: 1920x1080 as opposed to expected: 1280x720
7 minutes ago
Resolution too high: 1920x1080 as opposed to expected: 1280x720
Resolution too high: 1920x1080 as opposed to expected: 1280x720
7 minutes ago
Resolution too high: 1920x1080 as opposed to expected: 1280x720
Resolution too high: 1920x1080 as opposed to expected: 1280x720
8 minutes ago

Mar 18, 2021 1:34:19pm



**Max McGuire** **Home**

why changing topic??????

Mar 18, 2021 1:32:55pm

**Joshua Hammerling**

YOu are at mobile resolution to deal with the latency and so is your PC

Mar 18, 2021 1:27:41pm

**Joshua Hammerling**

I saw the tab go yellow and we were still on the air when I checked the feed

Mar 18, 2021 1:26:24pm

**Max McGuire**

fb stream

Mar 18, 2021 1:26:02pm

**Max McGuire**

Resolution too high: 1920x1080 as opposed to expected: 1280x720
Resolution too high: 1920x1080 as opposed to expected: 1280x720
a few seconds ago

Mar 18, 2021 1:25:59pm

**Joshua Hammerling**

ok

Mar 18, 2021 1:23:51pm

**Max McGuire**

dont wanna take him

Mar 18, 2021 1:23:32pm

**Joshua Hammerling**

Hes saying the right things. THis is that warning you wanted before you took them

Mar 18, 2021 1:22:39pm

**Max McGuire** **Home**

vet him more

Mar 18, 2021 1:22:02pm

**Joshua Hammerling**

---

Yeah this JP I think is a troll. The name seems familiar

Mar 18, 2021 1:20:59pm

**Max McGuire**

---

and then claimed he didnt

Mar 18, 2021 1:20:44pm

**Max McGuire**

---

he just said steal elections

Mar 18, 2021 1:20:36pm

**Joshua Hammerling**

---

Jp wants to talk about the filibuster and more. I dont think he is a troll. But They are coming at us again

Mar 18, 2021 1:19:15pm

**Joshua Hammerling**

---

I have lowered your video quality to help

Mar 18, 2021 1:09:46pm

**Joshua Hammerling**

---

Im ready

Mar 18, 2021 12:50:53pm

**Joshua Hammerling**

---

Short code is back

Mar 18, 2021 12:48:18pm

**Max McGuire** **Home**

wrap this up now

Mar 17, 2021 3:05:32pm

**Max McGuire**

this is not healthy

Mar 17, 2021 3:02:02pm

**Joshua Hammerling**

coomer accusations

Mar 17, 2021 3:01:33pm

**Max McGuire**

which

Mar 17, 2021 3:01:24pm

**Joshua Hammerling**

Thta last one will get us

Mar 17, 2021 3:01:15pm

**Max McGuire**

he hasnt even filed it yet???

Mar 17, 2021 3:01:11pm

**Joshua Hammerling**

YOu cant get Joe to wrap it up right. I need you

Mar 17, 2021 2:59:58pm

**Max McGuire**

I wanna walk off like newsmax

Mar 17, 2021 2:59:13pm



 **Max McGuire** **Home**

were screwed

Mar 17, 2021 2:58:35pm

**Max McGuire**

---

this is so fucked uo

Mar 17, 2021 2:58:24pm

**Joshua Hammerling**

---

me too

Mar 17, 2021 2:56:54pm

**Max McGuire**

---

this makes me so nervous

Mar 17, 2021 2:56:49pm

**Joshua Hammerling**

---

Just like that

Mar 17, 2021 2:55:20pm

**Max McGuire**

---

vaccines

Mar 17, 2021 2 55 12pm

**Max McGuire**

---

masks

Mar 17, 2021 2:55:08pm

**Max McGuire**

---

last minute violation of terms

Mar 17, 2021 2:55:07pm

Max McGuire Home

lol

Mar 17, 2021 2:55:06pm

**Max McGuire**

Anddd there it is

Mar 17, 2021 2:54:56pm

**Max McGuire**

you get it?

Mar 17, 2021 2:47:23pm

**Max McGuire**

ready?

Mar 17, 2021 2:46:36pm

**Max McGuire**

0:00

Mar 17, 2021 2:46:33pm

**Joshua Hammerling**

He became a guest out of knwhere

Mar 17, 2021 2:32:46pm

**Joshua Hammerling**

Video qued

Mar 17, 2021 2:32:31pm

Max McGuire Home

topics

Mar 17, 2021 2:32:13pm

**Max McGuire**

we gotta let David go if we're changing

Mar 17, 2021 2:32:09pm

**Max McGuire**

0:00

Mar 17, 2021 2:31:41pm

**Max McGuire**

hes touching it

Mar 17, 2021 2:26:41pm

**Joshua Hammerling**

I did man. He just doesn't listen. Sending one more

Mar 17, 2021 2:26:08pm

**Max McGuire**

tell him to sit back

Mar 17, 2021 2:25:35pm

**Max McGuire**

he has to sit back

Mar 17, 2021 2:23:04pm




**Max McGuire** **Home**

I told him twice

Mar 17, 2021 2:14:06pm

**Max McGuire**

tell him to back up

Mar 17, 2021 2:13:09pm

**Max McGuire**

hes kissing the mic

Mar 17, 2021 2:13:03pm

**Max McGuire**

he gets closer as he gets distracted

Mar 17, 2021 2:00:53pm

**Max McGuire**

It's the joe breathing show

Mar 17, 2021 2:00:29pm

**Joshua Hammerling**

sending now

Mar 17, 2021 2:00:23pm

**Max McGuire**

Tell joe it looks really bad when he zones out

Mar 17, 2021 1:57:04pm

**Joshua Hammerling**

sure just throw to it like last time

Mar 17, 2021 1:56:08pm

**Max McGuire** **Home**

or we can do after break

Mar 17, 2021 1:55:54pm

**Joshua Hammerling**

---

ok

Mar 17, 2021 1:55:50pm

**Max McGuire**

---

lets do tomorrow

Mar 17, 2021 1:55:47pm

**Joshua Hammerling**

---

We need 2 make goods too

Mar 17, 2021 1:55:44pm

**Joshua Hammerling**

---

We have to get in 2 a month we can wait until tomorrow

Mar 17, 2021 1:55:34pm

**Max McGuire**

---

PIJN again?

Mar 17, 2021 1:54:59pm

**Max McGuire**

---

No idea

Mar 17, 2021 1:54:46pm

**Joshua Hammerling**

---

Where did this show go...

Mar 17, 2021 1:54:30pm



 **Max McGuire** **Home**

Pray is Jesus name for the break and DCF when we get back

Mar 17, 2021 1:54:12pm

**Max McGuire**

Just wait until I finish my book and start plugging it

Mar 17, 2021 1:53:03pm

**Joshua Hammerling**

Free plug

Mar 17, 2021 1:52:40pm

**Joshua Hammerling**

I noticed

Mar 17, 2021 1:52:26pm

**Max McGuire**

So we went through hour two in the first hour because Joe wanted to change the topic

Mar 17, 2021 1:52:18pm

**Max McGuire**

joe just spends the whole show typing

Mar 17, 2021 1:47:48pm

**Joshua Hammerling**

We trolled the troll lol

Mar 17, 2021 1:41:35pm

**Joshua Hammerling**

I have the video and the phones are blowing up

Mar 17, 2021 1:39:56pm

**Max McGuire** **Home**

The real trool is on the pgone

Mar 17, 2021 1:37:48pm

**Max McGuire**

0:00

Mar 17, 2021 1:37:25pm

**Joshua Hammerling**

Tiana a regular wants to talk about the green screen stuff

Mar 17, 2021 1:28:47pm

**Joshua Hammerling**

It was a new voice for the trolls

Mar 17, 2021 1:26:19pm

**Joshua Hammerling**

Ryan wants to talk about the green screen

Mar 17, 2021 1:25:05pm

**Joshua Hammerling**

Were they hding a trmbling hand

Mar 17, 2021 1:22:38pm

**Joshua Hammerling**

gun give away

Mar 16, 2021 2:03:03pm



 **Max McGuire** **Home**

Is the border a test for fema camps? for us citizens?

Mar 16, 2021 2:00:07pm

**Joshua Hammerling**

---

Hes hammering the lines.

Mar 16, 2021 1:35:17pm

**Joshua Hammerling**

---

Hes the torll

Mar 16, 2021 1:34:15pm

**Joshua Hammerling**

---

Pete is the caller

Mar 16, 2021 1:34:07pm

**Joshua Hammerling**

---

Troll is back.

Mar 16, 2021 1:33:58pm

**Max McGuire**

---

ok

Mar 16, 2021 1:20:21pm

**Joshua Hammerling**

---

30 sec

Mar 16, 2021 1:20:18pm

**Max McGuire**

---

how long is this ad?

Mar 16, 2021 1:20:11pm



 Max McGuire Home

0:00

Mar 16, 2021 1:01:28pm

**Max McGuire**

0:00

Mar 16, 2021 1:01:26pm

**Joshua Hammerling**

i know i laughed

Mar 12, 2021 2:48:03pm

**Max McGuire**

she made fun of his hunt lol

Mar 12, 2021 2:46:08pm

**Joshua Hammerling**

lol

Mar 12, 2021 2:43:01pm

**Max McGuire**

the whole show is joe breathing and not paying attention

**Max McGuire** **Home**

**Max McGuire**

asking for donations and misrepresenting an org's assets is a big no-no

Mar 12, 2021 2:36:38pm

**Joshua Hammerling**

wow

Mar 12, 2021 2:35:59pm

**Joshua Hammerling**

I didnt think of it that way

Mar 12, 2021 2:35:57pm

**Max McGuire**

He talks about it like its connected, but it legally isn't. He really needs to be briefed by a campaign finance lawy

Mar 12, 2021 2:35:31pm

**Max McGuire**

really getting tired of Joe building FEC on CD

Mar 12, 2021 2:33:34pm

**Joshua Hammerling**

cha ching

Mar 12, 2021 2:33:32pm

**Joshua Hammerling**

JJ is ready

Mar 12, 2021 2:26:13pm

**Joshua Hammerling**

Not sure

Mar 12, 2021 2:23:47pm

**Max McGuire** **Home**

Why is Joe in a shit mood

Mar 12, 2021 2:23:40pm

**Joshua Hammerling**

JJ is back same topic

Mar 12, 2021 2:23:10pm

**Joshua Hammerling**

call to violence

Mar 12, 2021 2:19:13pm

**Joshua Hammerling**

Leslie want to talk about Bidens mental state

Mar 12, 2021 2:17:34pm

**Max McGuire**

you dont speak ill of the judge

Mar 12, 2021 2:17:01pm

**Max McGuire**

Joe is breaking every rule

Mar 12, 2021 2:16:54pm

**Joshua Hammerling**

JJ is gone

Mar 12, 2021 2:16:46pm

**Joshua Hammerling**

JJ She want to talk about Joes point on courage and some follow up questions on our lindell interview

Mar 12, 2021 2:12:30pm

**Max McGuire** **Home**

tina is still ready

Mar 12, 2021 2:08:56pm

**Max McGuire**

---

We have to go to break

Mar 12, 2021 2:03:19pm

**Max McGuire**

---

We don't because ad runs 30 sec

Mar 12, 2021 2:02:16pm

**Max McGuire**

---

Tell him now

Mar 12, 2021 2:01:57pm

**Max McGuire**

---

tell him hard break

Mar 12, 2021 2:01:35pm

**Max McGuire**

---

okay

Mar 12, 2021 1:57:09pm

**Joshua Hammerling**

---

tina is ready

Mar 12, 2021 1:55:50pm

**Joshua Hammerling**

---

Tina wants to talk about the 2nd amendment and women conservatives

Mar 12, 2021 1:50:38pm



**Max McGuire** **Home**

...

Mar 12, 2021 1:49:09pm

**Max McGuire**

wtf

Mar 12, 2021 1:48:58pm

**Max McGuire**

hes gonna get us taken down

Mar 12, 2021 1:48:56pm

**Joshua Hammerling**

yes his name is cooper

Mar 12, 2021 1:46:57pm

**Max McGuire**

caller?

Mar 12, 2021 1:46:49pm

**Joshua Hammerling**

Cooper wants to talk about gun control, mask mandates stimulus from a conservative vs liberal cities point of v

Mar 12, 2021 1:46:30pm

**Joshua Hammerling**

They look good

Mar 12, 2021 1:39:36pm

**Max McGuire**

Mar 12, 2021 1:38:50pm



 **Max McGuire** **Home**

he just said everyone

Mar 12, 2021 1:31:56pm

**Joshua Hammerling**

i know

Mar 12, 2021 1:23:05pm

**Max McGuire**

he just flipped out on me for saying its terrible

Mar 12, 2021 1:20:39pm

**Max McGuire**

I cant say anything that Joe disagrees with

Mar 12, 2021 1:20:23pm

**Joshua Hammerling**

copy

Mar 12, 2021 1:15:27pm

**Max McGuire**

only if he asks for it

Mar 12, 2021 1:15:24pm

**Joshua Hammerling**

I have the rest of the vid

Mar 12, 2021 1:15:15pm

**Joshua Hammerling**

i dropped it 10db

Mar 12, 2021 1:14:48pm



 **Max McGuire** **Home**

we hear every breath he takes

Mar 12, 2021 1:13:13pm

**Max McGuire**

we gotta fix his gain

Mar 12, 2021 1:13:07pm

**Max McGuire**

Tell joe to stop sniffing

Mar 12, 2021 1:13:00pm

**Max McGuire**

Because they did it illegally

Mar 12, 2021 1:11:13pm

**Max McGuire**

All of the El Paso County Seats that FEC took are being overturned: https://thecoloradoherald.com/2021/rigged-el-paso-county-gop-elections-will-be-corrected-vickie-tonkins-out-as-chair/ https://thecoloradoherald.com/2021/rigged-el-paso-county-gop-elections-will-be-corrected-vickie-tonkins-out-as-chair/

Mar 12, 2021 1:10:57pm

**Joshua Hammerling**

lol yeah

Mar 12, 2021 1:10:36pm

**Max McGuire**

lol fec

Mar 12, 2021 1:08:56pm

**Joshua Hammerling**

https://dailycaller.com/2021/03/11/college-student-describes-losing-opportunity-to-compete-in-championship/
https://dailycaller.com/2021/03/11/college-student-describes-losing-opportunity-to-compete-in-championship/

**Max McGuire** **Home**

**Joshua Hammerling**

clear?

Mar 11, 2021 2:53:12pm

**Max McGuire**

Honestly, fuck that

Mar 11, 2021 2:45:08pm

**Joshua Hammerling**

...

Mar 11, 2021 2:44:44pm

**Joshua Hammerling**

Plug the million downloads

Mar 11, 2021 2:38:24pm

**Max McGuire**

im about to ask a question

Mar 11, 2021 2:33:15pm

**Joshua Hammerling**

If mike leaves ill goto the two of you and then warp the show

Mar 11, 2021 2:32:56pm

**Joshua Hammerling**

yup just keep going!

Mar 11, 2021 2:31:41pm

**Max McGuire**

lol



 **Max McGuire** **Home**

**Max McGuire**

i guess he's on for 2 hours

Mar 11, 2021 2:31:26pm

**Max McGuire**

put up my screen

Mar 11, 2021 2:18:27pm

**Joshua Hammerling**

OK GOOD

Mar 11, 2021 1:56:44pm

**Max McGuire**

yea

Mar 11, 2021 1:56:38pm

**Joshua Hammerling**

DO you want to blow through the commercial?

Mar 11, 2021 1:54:41pm

**Joshua Hammerling**

yup

Mar 11, 2021 1:45:57pm

**Max McGuire**

oh boy

Mar 11, 2021 1:45:50pm

**Max McGuire**

i could have taken the day off lol

Mar 11, 2021 1:45:10pm

**Max McGuire** **Home**

your face

Mar 11, 2021 1:44:55pm

**Joshua Hammerling**

lol

Mar 11, 2021 1 44 49pm

**Joshua Hammerling**

its all good

Mar 11, 2021 1:44:06pm

**Max McGuire**

lol

Mar 11, 2021 1:43:50pm

**Max McGuire**

or not

Mar 11, 2021 1:43:49pm

**Max McGuire**

k thats next

Mar 11, 2021 1:41:21pm

**Joshua Hammerling**

qued

Mar 11, 2021 1:39:12pm

**Max McGuire**

can you cue that

Mar 11, 2021 1:38:37pm




 Max McGuire Home

https://twitter.com/i/status/1357028033215885312
https://twitter.com/eddiegarcianv/status/1357028033215885312

Mar 11, 2021 1:38:37pm

**Joshua Hammerling**

Jump in

Mar 11, 2021 1:32:06pm

**Joshua Hammerling**

yup

Mar 11, 2021 1:31:59pm

**Max McGuire**

Joe doesnt want me to talk lol

Mar 11, 2021 1:31:54pm

**Joshua Hammerling**

I love this guy

Mar 11, 2021 1:31:52pm

**Joshua Hammerling**

Im still seeing it

Mar 11, 2021 1:29:53pm

**Joshua Hammerling**

Im showing were streaming. Didi they pullus?

Mar 11, 2021 1:29:14pm

**Max McGuire**

fb feed is down

Mar 11, 2021 1:28:57pm

  **Max McGuire** **Home**

Hes better

Mar 11, 2021 1:13:58pm

**Joshua Hammerling**

---

i did

Mar 11, 2021 1:11:40pm

**Max McGuire**

---

can you reduce his quality

Mar 11, 2021 1:11:22pm

**Joshua Hammerling**

---

hes on a phone

Mar 11, 2021 1:11:10pm

**Max McGuire**

---

any way to fix his connection?

Mar 11, 2021 1:10:48pm

**Joshua Hammerling**

---

I sent it at 1145

Mar 11, 2021 1:10:23pm

**Max McGuire**

---

people saying text didnt go out

Mar 11, 2021 1:10:09pm

**Joshua Hammerling**

---

I did

Mar 11, 2021 1:08:41pm



  **Max McGuire** **Home**

tell joe his typing is very loud

Mar 11, 2021 1:08:30pm

**Max McGuire**

---

https://www.amazon.com/Professional-Microphone-Stabilizing-Recordings-Broadcasting/dp/B01N21H9WY/ref=sr_1_1_sspa?dchild=1&keywords=Pop+Filter&qid=1615488694&sr=8-1-spons&psc=1&spLa=ZW5jcnlwdGVkUXVhbGlmaWVyPUEyT09TWUI1VFo5TFhHJmVuY3J5cHRlZElkPUEwMQwMzkwTVdKVFROVEtEViZlbmNyeXB0ZWRBZElkPUEwMDc0NTkzS0VORUI3M0I3ODJPJndpZGdldE5hbWBfYXRmJmFjdGlvbj1jbGlja1JlZGlyZWN0JmRvTm90TG9nQ2xpY2s9dHJ1ZQ%3D%3D
https://www.amazon.com/dp/B01N21H9WY/ref=tsm_1_fb_lk

Mar 11, 2021 12:52:24pm

**Joshua Hammerling**

---

test

Mar 11, 2021 12:51:59pm

**Joshua Hammerling**

---

log on ad ll show you the two I have

Mar 11, 2021 12:03:24pm

**Max McGuire**

---

Does the three-screen template look a little better?

Mar 11, 2021 11:55:30am

**Joshua Hammerling**

---

got it

Mar 11, 2021 11:30:07am

**Max McGuire**

---

Mar 11, 2021 11:29:38am

**Joshua Hammerling**

---



 Max McGuire
Home

**Max McGuire**

Also we need one for our promo code: CD21 for up to 66% off at MyPillow.com/
https://www.mypillow.com/

Mar 11, 2021 9:52:02am

**Joshua Hammerling**

I have them on it

Mar 11, 2021 9:43:21am

**Max McGuire**

You used it for us announcing we were in the top 10 in new zealand

Mar 11, 2021 9:41:52am

**Joshua Hammerling**

Ill ask graphics.

Mar 11, 2021 9:41:17am

**Max McGuire**

Can you whip together a confetti animation with a graphic for that?

Mar 11, 2021 9:40:02am

**Max McGuire**

We just hit 1 million audio downloads.

Mar 11, 2021 9:39:49am

**Max McGuire**

Joe just is

Mar 10, 2021 5:07:57pm

**Max McGuire**

**Max McGuire** **Home**

**Joshua Hammerling**

SO were done doing two hours a day?

Mar 10, 2021 4:00:04pm

**Joshua Hammerling**

really

Mar 10, 2021 2:44:54pm

**Max McGuire**

no more two hours

Mar 10, 2021 2:44:15pm

**Max McGuire**

oh yea, this is the thing joe said

Mar 10, 2021 2:44:13pm

**Joshua Hammerling**

lol

Mar 10, 2021 2:44:02pm

**Joshua Hammerling**

A regular caller said "The whitehouse is concerned over the easter egg hunt this year with Joe"

Mar 10, 2021 2:41:21pm

**Joshua Hammerling**

yeah

Mar 10, 2021 2:26:43pm

**Max McGuire**

**Max McGuire** **Home**

**Joshua Hammerling**

no

Mar 10, 2021 2:18:47pm

**Max McGuire**

any other callers?

Mar 10, 2021 2:18:38pm

**Joshua Hammerling**

caller

Mar 10, 2021 2:11:49pm

**Joshua Hammerling**

Nate wants to talk Joes lack of awareness and how far gone he is

Mar 10, 2021 2:09:56pm

**Joshua Hammerling**

wtf

Mar 10, 2021 2:04:18pm

**Max McGuire**

i wanna get Joe a thesaurus

Mar 10, 2021 1:49:51pm

**Max McGuire**

jesus christ

Mar 10, 2021 1:48:54pm

**Joshua Hammerling**

woah



 **Max McGuire**    **Home**

**Max McGuire**

he has the same two talking points everyday

Mar 10, 2021 1:46:26pm

**Max McGuire**

um no

Mar 10, 2021 1:43:47pm

**Max McGuire**

win a gun control argument by calling someone a terrorist

Mar 10, 2021 1:43:41pm

**Joshua Hammerling**

I tried to help with the cost of a background check thing

Mar 10, 2021 1:43:06pm

**Max McGuire**

just wait until I start plugging it

Mar 10, 2021 1:42:55pm

**Joshua Hammerling**

I know...

Mar 10, 2021 1:42:46pm

**Max McGuire**

He just rolled his eyes that im writing a book

Mar 10, 2021 1:42:40pm

**Joshua Hammerling**

Your PC feed is set to HD



**Max McGuire** Home

Max McGuire

thats you

Mar 10, 2021 1:39:17pm

**Max McGuire**

its HD on my screen

Mar 10, 2021 1:39:15pm

**Joshua Hammerling**

YOur screen looks blurry

Mar 10, 2021 1:37:45pm

**Joshua Hammerling**

I pay $10 for each BC check I do in COlorado

Mar 10, 2021 1:30:19pm

**Joshua Hammerling**

How many times would I have to pay for a BC check in thsi scenario?

Mar 10, 2021 1:27:59pm

**Max McGuire**

lol he doesnt know the background check details

Mar 10, 2021 1:16:46pm

**Joshua Hammerling**

qued

Mar 10, 2021 1:12:42pm

**Max McGuire**

https://www.youtube.com/watch?v=B6TdGPn6xYo
https://www.youtube.com/watch?v=B6TdGPn6xYo

**Max McGuire** **Home**

**Max McGuire**

go to screen

Mar 10, 2021 1:07:47pm

**Joshua Hammerling**

sheesh

Mar 10, 2021 1:07:42pm

**Max McGuire**

good!

Mar 10, 2021 11:15:38am

**Joshua Hammerling**

We won the court case FYI

Mar 10, 2021 11:15:33am

**Joshua Hammerling**

I saw the email

Mar 10, 2021 11:15:23am

**Max McGuire**

fine. we're all set for today

Mar 10, 2021 11:15:00am

**Joshua Hammerling**

How are things

Mar 10, 2021 11:14:35am

**Joshua Hammerling**

Lynn wants to talk about how she has never heard a president put so many people in categories and use dero names against those they dont like



**Max McGuire** **Home**

**Joshua Hammerling**

Haha I love screening the trolls

Mar 05, 2021 2:35:10pm

**Joshua Hammerling**

on the phone

Mar 05, 2021 2:32:24pm

**Joshua Hammerling**

zack want to talk about the cdc and there wishy washyness and the endless lock downs

Mar 05, 2021 2:18:25pm

**Joshua Hammerling**

I asked her to spell it

Mar 05, 2021 2:12:24pm

**Max McGuire**

tennia?

Mar 05, 2021 2:12:08pm

**Max McGuire**

whats her real name

Mar 05, 2021 2:10:57pm

**Max McGuire**

ok shes next

Mar 05, 2021 2:10:50pm

**Joshua Hammerling**

of a new mccarthyism in the US focused on Repblicans

Mar 05, 2021 2:10:37pm

**Max McGuire** **Home**

were good

Mar 05, 2021 2:09:48pm

**Joshua Hammerling**

Tennia wants to talk about the suspicion

Mar 05, 2021 2:09:46pm

**Max McGuire**

https://twitter.com/i/status/1367906159198355456
https://twitter.com/DailyCaller/status/1367906159198355456

Mar 05, 2021 2:09:05pm

**Joshua Hammerling**

WTF was that?

Mar 05, 2021 2:03:00pm

**Max McGuire**

ok

Mar 05, 2021 1:58:13pm

**Joshua Hammerling**

Im going to you then throw to commercial

Mar 05, 2021 1:58:00pm

**Joshua Hammerling**

Joe pulled this out of his hat

Mar 05, 2021 1:35:53pm

**Joshua Hammerling**

ok

Mar 05, 2021 1:32:23pm



 **Max McGuire** **Home**

tell joe to pay attn

Mar 05, 2021 1:32:11pm

**Joshua Hammerling**

yup

Mar 05, 2021 1:28:31pm

**Max McGuire**

ok shes next

Mar 05, 2021 1 28 28pm

**Joshua Hammerling**

Elizabeth cwants the republicans to use the covid card on illegals

Mar 05, 2021 1:24:44pm

**Joshua Hammerling**

caller

Mar 05, 2021 1:16:19pm

**Joshua Hammerling**

James wants to talk about how the states can take back their power over the feds

Mar 05, 2021 1:14:01pm

**Joshua Hammerling**

You cant

Mar 05, 2021 1:12:46pm

**Max McGuire**

how can i possibly plan like this

Mar 05, 2021 1:12:41pm

   **Max McGuire** **Home**

50 min mark so in the first hour

Mar 05, 2021 1:12:37pm

**Max McGuire**

---

what time

Mar 05, 2021 1:12:25pm

**Joshua Hammerling**

---

Joe told me he is leaving early fyi

Mar 05, 2021 1:10:58pm

**Joshua Hammerling**

---

Ill make the contact and schedule if you want them

Mar 05, 2021 11:47:29am

**Joshua Hammerling**

---

I have another potential guest for the show. Forwarding now to see if you want it

Mar 05, 2021 11:46:55am

**Max McGuire**

---

Open line Friday

Mar 05, 2021 11:20:14am

**Max McGuire**

---

?

Mar 05, 2021 11:20:02am

**Joshua Hammerling**

---

HR 1 today?

Mar 05, 2021 11:19:05am





**Max McGuire** **Home**

resent

Mar 04, 2021 3:39:36pm

**Joshua Hammerling**

ok

Mar 04, 2021 3:37:47pm

**Max McGuire**

you need to resend the audio and give me opening permissions

Mar 04, 2021 3:37:33pm

**Joshua Hammerling**

holy shit...

Mar 04, 2021 2:33:17pm

**Max McGuire**

This is infuriating

Mar 04, 2021 2:28:26pm

**Max McGuire**

Conservative Daily has 5,000 email opens a day and he has grown FEC to 95k+

Mar 04, 2021 2:28:23pm

**Joshua Hammerling**

hmm

Mar 04, 2021 2:27:22pm

**Max McGuire**

guess he doesn't have a hard break

Mar 04, 2021 2:26:24pm




**Max McGuire** **Home**

ok

Mar 04, 2021 2:19:21pm

**Max McGuire**

Im gonna toss it to joe and let him ask a final question

Mar 04, 2021 2:19:16pm

**Max McGuire**

its his caller

Mar 04, 2021 2:13:22pm

**Joshua Hammerling**

he wants to get to his meeting

Mar 04, 2021 2:13:21pm

**Max McGuire**

joes not paying attention

Mar 04, 2021 2:13:10pm

**Joshua Hammerling**

TROLLS

Mar 04, 2021 2:04:57pm

**Joshua Hammerling**

ok

Mar 04, 2021 2:01:50pm

**Max McGuire**

to separate into second hour

Mar 04, 2021 2:01:48pm



 **Max McGuire** **Home**

gonna go to break before border patrol call

Mar 04, 2021 2:01:43pm

**Max McGuire**

ok

Mar 04, 2021 2:01:32pm

**Joshua Hammerling**

I sent him the slacks

Mar 04, 2021 2:00:47pm

**Joshua Hammerling**

I did twice

Mar 04, 2021 2:00:40pm

**Max McGuire**

tell joe to use mute button when he drinks

Mar 04, 2021 2:00:33pm

**Joshua Hammerling**

yes he is Im using a assumed name to protect him

Mar 04, 2021 2:00:28pm

**Max McGuire**

is dave joe's guy

Mar 04, 2021 1:59:53pm

**Joshua Hammerling**

Dave want to talk about the border

Mar 04, 2021 1:59:30pm



 **Max McGuire** **Home**

Shelly wants to talk about texas opening

Mar 04, 2021 1:57:44pm

**Joshua Hammerling**

omg

Mar 04, 2021 1:47:46pm

**Joshua Hammerling**

??

Mar 04, 2021 1:44:10pm

**Max McGuire**

antifa? No, not changing topic

Mar 04, 2021 1:41:14pm

**Joshua Hammerling**

Sheesh

Mar 04, 2021 1:02:56pm

**Max McGuire**

I love how joe doesn't even attempt to prep with me for the ten minutes before the show.

Mar 04, 2021 1:02:28pm

**Max McGuire**

https://twitter.com/i/status/1366839861458665474
https://twitter.com/disclosetv/status/1366839861458665474

Mar 04, 2021 12:58:30pm

**Max McGuire**

https://twitter.com/i/status/1367477693529395203
https://twitter.com/atrupar/status/1367477693529395203

Mar 04, 2021 12:57:16pm



 **Max McGuire** **Home**

I pulled a 12hr day yesterday

Mar 04, 2021 11:48:46am

**Joshua Hammerling**

Joe asked me to do an FEC show and I stayed. Plus I had to get the phones up and running

Mar 04, 2021 11:48:39am

**Max McGuire**

Why were you there so late?

Mar 04, 2021 11:47:55am

**Joshua Hammerling**

lol

Mar 04, 2021 11:47:14am

**Max McGuire**

why? lol. I am good to go for today. Dayquil is a magical drug

Mar 04, 2021 11:37:54am

**Joshua Hammerling**

Im still at work

Mar 03, 2021 8:40:13pm

**Joshua Hammerling**

He talked about responsibility, running for office, how fake the dems are, leadership and gets to the mistreatme stuff.

Mar 03, 2021 3:36:53pm

**Max McGuire**

By that, I mean should it have a different title for the audio version?

Mar 03, 2021 2:55:13pm



 Max McGuire Home

did he stay on topic?

Mar 03, 2021 2:53:30pm

**Joshua Hammerling**

were out

Mar 03, 2021 2:15:57pm

**Joshua Hammerling**

were good

Mar 03, 2021 1:07:46pm

**Max McGuire**

so it doesnt get cancelled

Mar 03, 2021 1:07:33pm

**Max McGuire**

start playing red screen if you need to

Mar 03, 2021 1:07:28pm

**Joshua Hammerling**

he made it

Mar 03, 2021 1:07:23pm

**Max McGuire**

All that work for nothingt

Mar 03, 2021 1:07:22pm

**Joshua Hammerling**

omg he went to the bathroom

Mar 03, 2021 1:06:26pm

                                                            **Max McGuire** **Home**

thanks man

Mar 03, 2021 12:51:21pm

**Joshua Hammerling**

cool

Mar 03, 2021 12:51:17pm

**Max McGuire**

Everything is good to go

Mar 03, 2021 11:50:02am

**Max McGuire**

Youtube link for Joe to share on socials: https://www.youtube.com/watch?v=wndqOg4K3f4

FB LINK: https://www.facebook.com/ConservativeDaily/posts/3657217681061408
https://www.youtube.com/watch?v=wndqOg4K3f4

Mar 03, 2021 11:17:41am

**Max McGuire**

ramp it up

Mar 02, 2021 2:02:46pm

**Max McGuire**

please

Mar 02, 2021 2:02:33pm

**Joshua Hammerling**

hitting the music

Mar 02, 2021 2:02:29pm

**Max McGuire**

and i am done trying to drag us back on topic

**Max McGuire** **Home**

**Joshua Hammerling**

ok

Mar 02, 2021 2:00:48pm

**Max McGuire**

yes, i feel like shit

Mar 02, 2021 2:00:45pm

**Joshua Hammerling**

arewe arapping?

Mar 02, 2021 2:00:39pm

**Joshua Hammerling**

It has become thin

Mar 02, 2021 1:54:37pm

**Max McGuire**

I have no patience for this. doing a show that is just Joe's thoughts at any given moment

Mar 02, 2021 1:54:18pm

**Max McGuire**

topic change

Mar 02, 2021 1:53:48pm

**Max McGuire**

another topic change

Mar 02, 2021 1:45:24pm

**Max McGuire**

i have no patience for topic changes

Mar 02, 2021 1:44:35pm



 **Max McGuire**    **Home**

Mar 02, 2021 1:43:49pm

**Max McGuire**

schools?????

Mar 02, 2021 1:43:39pm

**Max McGuire**

he did it before i finished the sentence

Mar 02, 2021 1:41:57pm

**Max McGuire**

bingo

Mar 02, 2021 1:41:44pm

**Max McGuire**

here comes topic change

Mar 02, 2021 1:41:43pm

**Max McGuire**

were putting out a shitty product

Mar 02, 2021 1:37:40pm

**Max McGuire**

period

Mar 02, 2021 1:37:32pm

**Max McGuire**

he shouldnt be on

Mar 02, 2021 1:37:29pm

**Max McGuire** **Home**

video wise

Mar 02, 2021 1:37:10pm

**Joshua Hammerling**

---

There is a delay I cannot do anything about

Mar 02, 2021 1:36:58pm

**Max McGuire**

---

i feel like shit

Mar 02, 2021 1:34:56pm

**Max McGuire**

---

hes changing the topic

Mar 02, 2021 1:34:51pm

**Max McGuire**

---

f this

Mar 02, 2021 1:34:47pm

**Joshua Hammerling**

---

He came in and told me to get him on

Mar 02, 2021 1:33:37pm

**Max McGuire**

---

t on.

Mar 02, 2021 1:33:25pm

**Max McGuire**

---

i wish he wasn

Mar 02, 2021 1:33:22pm

**Max McGuire** **Home**

Everyting is jury rigged

Mar 02, 2021 1:32:49pm

**Joshua Hammerling**

---

He is ready

Mar 02, 2021 1:30:33pm

**Joshua Hammerling**

---

Look at me

Mar 02, 2021 1:29:34pm

**Joshua Hammerling**

---

JOe is here and due to equippment porblems I have him on his comp

Mar 02, 2021 1:29:14pm

**Joshua Hammerling**

---

Blood quantum laws

Mar 02, 2021 1:21:41pm

**Joshua Hammerling**

---

kamala is not black

Mar 02, 2021 1:18:27pm

**Max McGuire**

---

volum up

Mar 01, 2021 2:39:40pm

**Joshua Hammerling**

---

IM good

Mar 01, 2021 2:02:00pm

**Max McGuire** **Home**

2453600034756518?s_bl=1&s_ps=1&s_psm=1&s_sw=0&s_vt=api-s&a=AbwhKEbKTE_fTydP

Mar 01, 2021 2:01:13pm

**Joshua Hammerling**

all is right on my end

Mar 01, 2021 2:00:26pm

**Max McGuire**

thanks

Feb 26, 2021 2:32:39pm

**Joshua Hammerling**

good work

Feb 26, 2021 2:31:23pm

**Joshua Hammerling**

gu n give away

Feb 26, 2021 2:03:00pm

**Joshua Hammerling**

Troll coming out heavy today

Feb 26, 2021 1:54:22pm

**Joshua Hammerling**

gone

Feb 26, 2021 1:44:15pm

**Max McGuire**

k

Feb 26, 2021 1:43:29pm

**Max McGuire** **Home**

Nate wants to talk about how Kamala was upset she wasnt informed

Feb 26, 2021 1:42:46pm

**Joshua Hammerling**

---

Who is in charge of the United States?

Feb 26, 2021 1:38:29pm

**Joshua Hammerling**

---

give joe a smidege more

Feb 26, 2021 1:05:27pm

**Joshua Hammerling**

---

Joe is a little far away from his mic

Feb 26, 2021 1:05:00pm

**Joshua Hammerling**

---

I think shes back

Feb 25, 2021 1:55:05pm

**Joshua Hammerling**

---

shes gone

Feb 25, 2021 1:54:46pm

**Max McGuire**

---

good or bad?

Feb 25, 2021 1:13:13pm

**Max McGuire**

---

joe audio?

Feb 25, 2021 1:13:02pm

**Max McGuire** **Home**

Lost audio

Feb 25, 2021 9:21:20am

**Joshua Hammerling**

---

Ready to accept caller at https://www.vmixcall.com/ with Password 6805916683
https://www.vmixcall.com/

Feb 25, 2021 8:08:21am

**Joshua Hammerling**

---

Im getting threats now.

Feb 23, 2021 2:46:23pm

**Joshua Hammerling**

---

Pete is the troll. that has harassed us.

Feb 23, 2021 2:43:38pm

**Joshua Hammerling**

---

No pete. He is now asking for my last nem and bombing me with shit

Feb 23, 2021 2:34:24pm

**Joshua Hammerling**

---

pete

Feb 23, 2021 2:27:27pm

**Max McGuire**

---

he cant stay on topic because he isnt paying attention

Feb 23, 2021 2:24:05pm

**Joshua Hammerling**

---

Pete wants to circle back to the cages and say that Garlands non comments alone should diqualify them

Feb 23, 2021 2:22:37pm

**Max McGuire** **Home**

tell him to pay attention

Feb 23, 2021 2:18:33pm

**Joshua Hammerling**

---

no

Feb 23, 2021 2:14:37pm

**Max McGuire**

---

hes not even watching , is he

Feb 23, 2021 2:14:34pm

**Joshua Hammerling**

---

his phine stareted talking

Feb 23, 2021 2:08:27pm

**Joshua Hammerling**

---

yeah

Feb 23, 2021 2:07:59pm

**Max McGuire**

---

zoned out

Feb 23, 2021 2:07:44pm

**Max McGuire**

---

Cant fact check any of this

Feb 23, 2021 1:49:13pm

**Max McGuire**

---

jesus

Feb 23, 2021 1:48:21pm



 **Max McGuire** **Home**

FEC is becoming a compete

Feb 23, 2021 1:39:17pm

**Max McGuire**

Joe signed a non-compete too

Feb 23, 2021 1:39:08pm

**Joshua Hammerling**

??

Feb 23, 2021 1:38:56pm

**Max McGuire**

changing the topic

Feb 23, 2021 1:31:25pm

**Max McGuire**

https://twitter.com/TPostMillennial/status/1363927995594010631?fbclid=IwAR3pNdzHrvF7PhEBfQcbtX-9YP8f7nhuUj9tts8jNk59_8H3LMuuNA06ItA
https://twitter.com/TPostMillennial/status/1363927995594010631

Feb 23, 2021 1:26:08pm

**Joshua Hammerling**

i did

Feb 23, 2021 1:25:45pm

**Max McGuire**

turn up

Feb 23, 2021 1:25:30pm

**Joshua Hammerling**

lol

Feb 23, 2021 1:18:24pm

**Max McGuire** **Home**

no need for sniffing

Feb 23, 2021 1:18:20pm

**Max McGuire**

mute until clip over

Feb 23, 2021 1:18:10pm

**Joshua Hammerling**

Joe is ready

Feb 23, 2021 1:17:47pm

**Joshua Hammerling**

comp

Feb 23, 2021 1:12:36pm

**Joshua Hammerling**

gun give away

Feb 22, 2021 3:01:59pm

**Joshua Hammerling**

wont load

Feb 22, 2021 2:56:52pm

**Joshua Hammerling**

ready

Feb 22, 2021 2:55:57pm

**Max McGuire**

https://twitter.com/i/status/1363869639286095872
https://twitter.com/atrupar/status/1363869639286095872

Feb 22, 2021 2:55:30pm

**Max McGuire** **Home**

canned

Feb 22, 2021 2:55:19pm

**Joshua Hammerling**

was on th e phone

Feb 22, 2021 2:50:51pm

**Joshua Hammerling**

ready

Feb 22, 2021 2:50:45pm

**Max McGuire**

ready?

Feb 22, 2021 2:50:01pm

**Max McGuire**

https://twitter.com/i/status/1363927995594010631
https://twitter.com/TPostMillennial/status/1363927995594010631

Feb 22, 2021 2:49:36pm

**Max McGuire**

back to grannies

Feb 22, 2021 2:47:17pm

**Max McGuire**

no idea anymore

Feb 22, 2021 2:46:22pm

**Joshua Hammerling**

opps

Feb 22, 2021 2:44:49pm



 **Max McGuire** **Home**

we're beyond grandmas, sorry

Feb 22, 2021 2:44:43pm

**Joshua Hammerling**

ryan is gone

Feb 22, 2021 2:44:33pm

**Joshua Hammerling**

ryan still on hold

Feb 22, 2021 2:36:23pm

**Joshua Hammerling**

We need to separate all of the organizations and not muddle them with CD. We lose focus

Feb 22, 2021 2:32:10pm

**Max McGuire**

he asks why our downloads are down. He makes it hyper hyper local

Feb 22, 2021 2:29:22pm

**Joshua Hammerling**

No we need you

Feb 22, 2021 2:29:07pm

**Max McGuire**

i should just step away this hour

Feb 22, 2021 2:28:54pm

**Joshua Hammerling**

Im turing away fec members left and right

Feb 22, 2021 2:28:28pm

**Max McGuire** **Home**

It where the callers have been steered

Feb 22, 2021 2:28:10pm

**Max McGuire**

.... fine

Feb 22, 2021 2:27:55pm

**Joshua Hammerling**

Ryan on the phone wants to talk about how grandmothers would watch children while the parents would protes

Feb 22, 2021 2:27:45pm

**Max McGuire**

FEC FEC FEC

Feb 22, 2021 2:26:38pm

**Joshua Hammerling**

Lets make them a sposor

Feb 22, 2021 2:24:34pm

**Joshua Hammerling**

Do we have a contract

Feb 22, 2021 2:24:23pm

**Max McGuire**

really getting tired of being a pimp for FEC United

Feb 22, 2021 2:24:09pm

**Joshua Hammerling**

Dont you appear sfot

Feb 22, 2021 2:23:24pm



 **Max McGuire** **Home**

cant run for office bc im soft

Feb 22, 2021 2:23:10pm

**Max McGuire**

im about to just walk away

Feb 22, 2021 2:22:55pm

**Max McGuire**

ok in a sec

Feb 22, 2021 2:17:36pm

**Joshua Hammerling**

Jennie and FEC uadf member wants on to talk about the executive orders and the dissents.

Feb 22, 2021 2:17:00pm

**Max McGuire**

how about our website?

Feb 22, 2021 2:16:30pm

**Joshua Hammerling**

sigh

Feb 22, 2021 2:16:03pm

**Max McGuire**

that masks are designed to divide

Feb 22, 2021 2:15:45pm

**Joshua Hammerling**

..

Feb 22, 2021 2:15:37pm



 Max McGuire Home

Joe saying 100% is bannable

Feb 22, 2021 2:15:28pm

**Joshua Hammerling**

Tammy wants to talk about why people haven't done anything about what we are talking about and when will tl stand up and make change

Feb 22, 2021 2:10:30pm

**Max McGuire**

why why why

Feb 22, 2021 2:08:05pm

**Max McGuire**

can we stop with childhood stories

Feb 22, 2021 2:06:28pm

**Max McGuire**

again

Feb 22, 2021 2:01:38pm

**Max McGuire**

tell him now

Feb 22, 2021 2:01:37pm

**Joshua Hammerling**

i did

Feb 22, 2021 2:01:35pm

**Max McGuire**

now

Feb 22, 2021 2:00:46pm

**Max McGuire** **Home**

tell him

Feb 22, 2021 2:00:46pm

**Joshua Hammerling**

yup

Feb 22, 2021 2:00:34pm

**Max McGuire**

tell him we're up against a hard break

Feb 22, 2021 2:00:07pm

**Joshua Hammerling**

were back

Feb 22, 2021 1:59:05pm

**Joshua Hammerling**

just roll

Feb 22, 2021 1:58:21pm

**Max McGuire**

no idea what going on anymore

Feb 22, 2021 1:57:31pm

**Max McGuire**

complete topic change

Feb 22, 2021 1:56:15pm

**Joshua Hammerling**

Hes unique

Feb 22, 2021 1:52:05pm



 **Max McGuire** **Home**

Never thought hed go off topic during an hour about child sex offenders

Feb 22, 2021 1:50:59pm

**Joshua Hammerling**

He passionate but the topic is flying away

Feb 22, 2021 1:46:41pm

**Joshua Hammerling**

The pic you showed of the coke nazi propaganda may be a fake, but the bottle opener one is real.

Feb 22, 2021 1:43:06pm

**Joshua Hammerling**

that was a bottel opener

Feb 22, 2021 1:33:44pm

**Joshua Hammerling**

look it up

Feb 22, 2021 1:33:30pm

**Max McGuire**

is that true?

Feb 22, 2021 1:33:26pm

**Joshua Hammerling**

Feb 22, 2021 1:33:11pm

**Joshua Hammerling**

it was 1936

Feb 22, 2021 1:32:14pm



  **Max McGuire** **Home**

Didn't coke sponsor the 1938 Olympics in germany....nazi Germany

Feb 22, 2021 1:31:32pm

**Joshua Hammerling**

I have us on the ipad to monitor FB stream and I have to keep reloading it.

Feb 22, 2021 1:15:55pm

**Joshua Hammerling**

Happy Moday

Feb 22, 2021 10:24:49am

**Joshua Hammerling**

nice we just finished up with mpp

Feb 19, 2021 4:43:21pm

**Max McGuire**

$80 profit

Feb 19, 2021 4:41:14pm

**Max McGuire**

Just sold $100 of coral lol

Feb 19, 2021 4:41:02pm

**Joshua Hammerling**

Kim wants to know where the results went from the machines when they were connected to the internet

Feb 19, 2021 2:48:05pm

**Joshua Hammerling**

suzanee is back

Feb 19, 2021 2:44:12pm

**Max McGuire** **Home**

they both are

Feb 19, 2021 2:35:24pm

**Joshua Hammerling**

yes

Feb 19, 2021 2:35:21pm

**Max McGuire**

is teiana on phone

Feb 19, 2021 2:35:17pm

**Joshua Hammerling**

she is second

Feb 19, 2021 2:35:06pm

**Joshua Hammerling**

uzanne did the outcome re ult from atrim county tand or were there change after the di covery of alleged

Feb 19, 2021 2 34 58pm

**Joshua Hammerling**

Teiana wants to ask "if this lawsuit wins, will it give reasons for it to happen in other states?"

Feb 19, 2021 2:31:40pm

**Joshua Hammerling**

plug the coral

Feb 19, 2021 2:29:36pm

**Joshua Hammerling**

dcf give away near the end

Feb 19, 2021 2:24:03pm

**Max McGuire** **Home**

yup

Feb 19, 2021 2:11:27pm

**Max McGuire**

take away his pen

Feb 19, 2021 2:11:16pm

**Joshua Hammerling**

Make sure we goto that DVS data center diagram

Feb 19, 2021 2:10:14pm

**Joshua Hammerling**

good job

Feb 19, 2021 2:05:37pm

**Joshua Hammerling**

had to fix stuf

Feb 19, 2021 2:03:56pm

**Max McGuire**

??????????

Feb 19, 2021 2:03:45pm

**Max McGuire**

bring us back in

Feb 19, 2021 2:03:29pm

**Max McGuire**

ok

Feb 19, 2021 2:01:12pm

**Max McGuire** **Home**

Joe has to go to the bathroom so you will need to bring us back solo and the reintroduce the guest if he is not I time

Feb 19, 2021 2:01:04pm

**Joshua Hammerling**

joe is saying yes

Feb 19, 2021 2:00:34pm

**Max McGuire**

ask Joe

Feb 19, 2021 1:59:21pm

**Max McGuire**

idk

Feb 19, 2021 1:59:17pm

**Joshua Hammerling**

Are we carrying him over through the next hour? We should

Feb 19, 2021 1:58:48pm

**Joshua Hammerling**

did

Feb 19, 2021 1:35:09pm

**Max McGuire**

Tell him to say allegedly

Feb 19, 2021 1:32:27pm

**Joshua Hammerling**

...

Feb 19, 2021 1 20 29pm

**Max McGuire** **Home**

sent

Feb 19, 2021 1:19:47pm

**Joshua Hammerling**

on it

Feb 19, 2021 1:18:45pm

**Max McGuire**

tell him to pay attention

Feb 19, 2021 1:18:30pm

**Joshua Hammerling**

propaly matts mic. He didint have headphons and vmix filters but it takes a moment

Feb 19, 2021 1:17:57pm

**Max McGuire**

where is my echo coming from

Feb 19, 2021 1:17:23pm

**Max McGuire**

second time he has just interrupted my question

Feb 19, 2021 1:16:31pm

**Joshua Hammerling**

??

Feb 19, 2021 1:16:28pm

**Joshua Hammerling**

you motherfu@!er

Feb 19, 2021 1:12:12pm



 **Max McGuire** **Home**

people want to know what painful thing happens to you if they hit 1000 comments again lol

Feb 19, 2021 1:11:56pm

**Joshua Hammerling**

---

what?

Feb 19, 2021 1:11:35pm

**Max McGuire**

---

people want to know what you're doing @ 1000 comments

Feb 19, 2021 1 10 14pm

**Joshua Hammerling**

---

copy have it

Feb 19, 2021 12:58:33pm

**Max McGuire**

---

I cant read them on-screen bc it is pixelated

Feb 19, 2021 12:53:57pm

**Max McGuire**

---

Email me the images he sent over asap

Feb 19, 2021 12:53:47pm

**Max McGuire**

---

explain what these things are over messager

Feb 19, 2021 12:52:06pm

**Max McGuire**

---

For the 2nd hour



 Max McGuire Home

0:00

Feb 19, 2021 12:33:46pm

**Joshua Hammerling**

you there?

Feb 18, 2021 2:13:14pm

**Joshua Hammerling**

brb

Feb 18, 2021 2:06:20pm

**Joshua Hammerling**

i see it

Feb 18, 2021 2:06:15pm

**Max McGuire**

go get the hot sauce lol

Feb 18, 2021 2:06:14pm

**Max McGuire**

everyones just typing "JOSH"

Feb 18, 2021 2:06:10pm

**Joshua Hammerling**

were going to hit 1k comment

Feb 18, 2021 2:06:01pm

**Max McGuire**

Max McGuire
Home

**Joshua Hammerling**

chris is back

Feb 18, 2021 2:03:41pm

**Joshua Hammerling**

hes gone

Feb 18, 2021 2:02:47pm

**Joshua Hammerling**

awesome

Feb 18, 2021 1:59:06pm

**Max McGuire**

okay

Feb 18, 2021 1:59:02pm

**Joshua Hammerling**

Dude this is going well. Stay on for another hour

Feb 18, 2021 1:58:52pm

**Joshua Hammerling**

chris wants to talk why are muslims in the rest of the world not helping the ones in china. Its almost an opne lin day

Feb 18, 2021 1:56:42pm

**Joshua Hammerling**

caller

Feb 18, 2021 1:52:26pm

**Joshua Hammerling**



 **Max McGuire** **Home**

**Joshua Hammerling**

caller

Feb 18, 2021 1:47:18pm

**Joshua Hammerling**

not your wife

Feb 18, 2021 1:46:33pm

**Joshua Hammerling**

Annie on the line wants to talk about how it sad we cant say what we want to say

Feb 18, 2021 1:46:12pm

**Joshua Hammerling**

coral

Feb 18, 2021 1:37:04pm

**Joshua Hammerling**

Plug your coal shop lol

Feb 18, 2021 1:37:00pm

**Joshua Hammerling**

he almost ready

Feb 18, 2021 1:10:32pm

**Max McGuire**

Is evan not the contact anymore?

Feb 18, 2021 12:36:28pm

**Max McGuire**

Who did you send the edits to?



 **Max McGuire**    **Home**

**Joshua Hammerling**

what is going on man

Feb 18, 2021 12:35:44pm

**Max McGuire**

and evan isn't responding to my emails

Feb 18, 2021 12:33:39pm

**Max McGuire**

They didn't set it up right. I bet you people are being opted into DCF;s emails

Feb 18, 2021 12:33:31pm

**Joshua Hammerling**

wtf

Feb 18, 2021 12:33:09pm

**Max McGuire**

The thank you screen mentions a coupon

Feb 18, 2021 12:33:04pm

**Max McGuire**

The gun giveaway opts people into DCF Guns' text club

Feb 18, 2021 12:32:48pm

**Joshua Hammerling**

copy

Feb 18, 2021 12:32:14pm

**Max McGuire**

Email for today is sent to you

**Max McGuire** **Home**

**Max McGuire**

too

Feb 18, 2021 12:19:40pm

**Max McGuire**

There is still the typo on the entry page to

Feb 18, 2021 12:19:39pm

**Max McGuire**

Can you ask Evan why I'm not getting emails when people sign up for the gun giveaway? He hasn't respondec emails

Feb 18, 2021 12:16:05pm

**Joshua Hammerling**

sent audio

Feb 17, 2021 3:17:23pm

**Joshua Hammerling**

sent a text

Feb 17, 2021 3:16:10pm

**Max McGuire**

okay

Feb 17, 2021 3:15:38pm

**Joshua Hammerling**

Ill call you soon

Feb 17, 2021 3:12:07pm

**Max McGuire**

All it takes is one facebook moderator to say we are belittling trans people and we are banned



**Max McGuire** **Home**

**Max McGuire**

..........

Feb 17, 2021 3:07:46pm

**Max McGuire**

NO

Feb 17, 2021 3:07:28pm

**Max McGuire**

Don't do it

Feb 17, 2021 3:07:27pm

**Max McGuire**

Don't do it

Feb 17, 2021 3:07:25pm

**Max McGuire**

it makes fun of trans

Feb 17, 2021 3:07:23pm

**Max McGuire**

it makes fun of trans

Feb 17, 2021 3:07:18pm

**Max McGuire**

Don't show it

Feb 17, 2021 3:07:15pm

**Max McGuire**

Don't show it

Feb 17, 2021 3:07:11pm

**Max McGuire** **Home**

It makes fun of trans

Feb 17, 2021 3:07:09pm

**Max McGuire**

Do not

Feb 17, 2021 3:07:05pm

**Max McGuire**

Don't show it

Feb 17, 2021 3:07:02pm

**Joshua Hammerling**

hell yeah

Feb 17, 2021 3:06:38pm

**Max McGuire**

lol

Feb 17, 2021 3:06:34pm

**Max McGuire**

Oh totally

Feb 17, 2021 3:06:29pm

**Joshua Hammerling**

Your coral busines

Feb 17, 2021 3:06:22pm

**Max McGuire**

Who is?

Feb 17, 2021 3:06:15pm



 **Max McGuire** **Home**

They are now an official sponsor

Feb 17, 2021 3:06:07pm

**Max McGuire**

I posted an ad for my coral business

Feb 17, 2021 3:05:43pm

**Joshua Hammerling**

I ee you in the comment

Feb 17, 2021 3 03 54pm

**Joshua Hammerling**

Im ready

Feb 17, 2021 2:51:44pm

**Max McGuire**

I'm going to do an episode in a couple of days and make it an infomercial for my coral business.

Feb 17, 2021 2:50:39pm

**Joshua Hammerling**

Hes just streaming what is coming to his mind

Feb 17, 2021 2:45:14pm

**Max McGuire**

So is Joe going to open his rollodex?

Feb 17, 2021 2:44:53pm

**Max McGuire**

just tuned in to see how far off topic it's gone. Wish i didn't lol

Feb 17, 2021 2:42:57pm



 Max McGuire Home

yup

Feb 17, 2021 2:32:16pm

**Max McGuire**

Just be aware

Feb 17, 2021 2:31:36pm

**Joshua Hammerling**

Yeah it was a bad call on my part

Feb 17, 2021 2:30:26pm

**Max McGuire**

I know he's the boss and you have to listen to him, but if he sends you a picture of genocide turned into a mem gotta figure out a way not to put it up

Feb 17, 2021 2:29:53pm

**Joshua Hammerling**

It distracts him from asking for wild stuff

Feb 17, 2021 2:29:32pm

**Joshua Hammerling**

Im just giving him callers

Feb 17, 2021 2:29:18pm

**Max McGuire**

How is it going so far

Feb 17, 2021 2:28:53pm

**Joshua Hammerling**

Im talking to him now

Feb 17, 2021 2:14:05pm

**Max McGuire** **Home**

turning an execution picture into a meme is just crossing the line

Feb 17, 2021 2:13:15pm

**Joshua Hammerling**

ok

Feb 17, 2021 2:12:59pm

**Max McGuire**

please don't let him get us taken down

Feb 17, 2021 2:12:55pm

**Joshua Hammerling**

hes back

Feb 17, 2021 2:11:52pm

**Joshua Hammerling**

stretch

Feb 17, 2021 2:11:19pm

**Joshua Hammerling**

need you here for 2 2min more

Feb 17, 2021 2:11:13pm

**Joshua Hammerling**

he said yes dont end it until he comes bacjk

Feb 17, 2021 2:10:35pm

**Max McGuire**

ok

Feb 17, 2021 2:10:21pm

**Max McGuire** **Home**

so he is coming back

Feb 17, 2021 2:10:20pm

**Max McGuire**

what's the deal?

Feb 17, 2021 2:10:15pm

**Joshua Hammerling**

He stepped away for the can

Feb 17, 2021 2 10 13pm

**Max McGuire**

is he coming back?

Feb 17, 2021 2:10:11pm

**Joshua Hammerling**

We need to end this

Feb 17, 2021 2:09:10pm

**Joshua Hammerling**

No seocnd hour end this

Feb 17, 2021 2:08:06pm

**Max McGuire**

hes gonna get us taken off the air

Feb 17, 2021 2:00:59pm

**Max McGuire**

turn up

Feb 17, 2021 1:58:29pm

**Max McGuire** **Home**

he cant say this and then say it is in quotations, so it's fine...

Feb 17, 2021 1:53:52pm

**Max McGuire**

he saw a comment and interrupted the show with an abrupt topic change.

Feb 17, 2021 1:46:13pm

**Joshua Hammerling**

i told him

Feb 17, 2021 1:44:45pm

**Max McGuire**

interrupting flow

Feb 17, 2021 1:44:44pm

**Max McGuire**

we were doing it at the end

Feb 17, 2021 1:44:36pm

**Joshua Hammerling**

I think hes going to mention Limbaugh

Feb 17, 2021 1:44:19pm

**Max McGuire**

take down

Feb 17, 2021 1:15:33pm

**Joshua Hammerling**

ohhh

Feb 17, 2021 1:06:22pm

**Max McGuire** **Home**

no idea what any of you are saying i take headphones off when joe eats on mic

Feb 17, 2021 1:06:14pm

**Joshua Hammerling**

Are you muted?

Feb 17, 2021 1:06:13pm

**Joshua Hammerling**

I thought the host Mark was acting funny yesterday.

Feb 17, 2021 11:43:28am

**Max McGuire**

i ju t aw (

Feb 17, 2021 11 42 52am

**Joshua Hammerling**

rush died

Feb 17, 2021 11:39:07am

**Max McGuire**

We will go for an hour today and the topic will be the Texas power grid, etc

Feb 17, 2021 11:15:19am

**Joshua Hammerling**

I just saw your text. Im glad

Feb 17, 2021 11:12:23am

**Max McGuire**

Cold, but all is well

Feb 17, 2021 11:12:07am

Max McGuire Home

is

Feb 17, 2021 11:08:19am

**Joshua Hammerling**

I all well?

Feb 17, 2021 11:08:16am

**Joshua Hammerling**

caller?

Feb 15, 2021 2:04:07pm

**Joshua Hammerling**

suzzane wants to talk about comfort and aid on the dems side

Feb 15, 2021 2:01:44pm

**Joshua Hammerling**

Whos side is he on?

Feb 15, 2021 1:43:30pm

**Joshua Hammerling**

dont forget the dcf give away

Feb 15, 2021 1 42 06pm

**Joshua Hammerling**

that vid is qued

Feb 15, 2021 1:38:12pm

**Joshua Hammerling**

Prescience trumps the constitution?

Feb 15, 2021 1:37:24pm

**Max McGuire** **Home**

lol family

Feb 15, 2021 1:33:41pm

**Joshua Hammerling**

---

qued

Feb 15, 2021 1:28:08pm

**Max McGuire**

---

go to this one next

Feb 15, 2021 1:26:57pm

**Max McGuire**

---

https://youtu.be/IHc3-gPxRw0
https://www.youtube.com/watch?v=IHc3-gPxRw0

Feb 15, 2021 1:26:53pm

**Joshua Hammerling**

---

qued

Feb 15, 2021 1:22:30pm

**Max McGuire**

---

0:00

Feb 15, 2021 1:22:05pm

**Max McGuire**

---

trying to find smaller vid

**Max McGuire** **Home**

**Max McGuire**

i know

Feb 15, 2021 1:17:14pm

**Joshua Hammerling**

qued but its long

Feb 15, 2021 1:16:25pm

**Max McGuire**

https://www.youtube.com/watch?v=kj5pvgXAgMs&feature=emb_title
https://www.youtube.com/watch?v=kj5pvgXAgMs

Feb 15, 2021 1:15:11pm

**Max McGuire**

Feb 15, 2021 1:00:01pm

**Joshua Hammerling**

fuck man

Feb 15, 2021 12:54:02pm

**Joshua Hammerling**

i have it

Feb 15, 2021 12:53:41pm

**Max McGuire**

also, i just sent the email. Let me know if you can open it

Feb 15, 2021 12:43:37pm

**Max McGuire**

**Max McGuire** **Home**

**Max McGuire**

It's gonna be your time to shine if the power goes out

Feb 15, 2021 12:34:57pm

**Max McGuire**

no one knows how to drive in the snow

Feb 15, 2021 12:21:07pm

**Max McGuire**

It's chaos here

Feb 15, 2021 12:21:02pm

**Max McGuire**

Feb 15, 2021 12:20:58pm

**Joshua Hammerling**

holy crap man

Feb 15, 2021 12:13:35pm

**Joshua Hammerling**

Ok I was thinking that

Feb 15, 2021 12:13:25pm

**Max McGuire**

they have u cheduled for blackout every hour or o

Feb 15, 2021 12 13 23pm

**Max McGuire**

**Max McGuire** **Home**

**Joshua Hammerling**

damn

Feb 15, 2021 12:12:52pm

**Max McGuire**

Just lost power

Feb 15, 2021 12:08:06pm

**Max McGuire**

One guy I know lost power completely, has been running his massive fish tank off a generator, and just ran out gas.

Feb 15, 2021 11:43:26am

**Max McGuire**

I put extra heaters in them, so they are okay. Temps dropped two degrees, but they have been stable

Feb 15, 2021 11:42:55am

**Joshua Hammerling**

Oh shit

Feb 15, 2021 11:42:37am

**Max McGuire**

we'll be fine. I am more worried about my fish tanks lol

Feb 15, 2021 11:42:19am

**Joshua Hammerling**

Yeah Im worried about you man.

Feb 15, 2021 11:42:00am

**Max McGuire**

Max McGuire Home

Feb 15, 2021 11:30:20am

**Joshua Hammerling**

oh shit ok

Feb 15, 2021 11:23:49am

**Max McGuire**

gonna try to broadcast today. But they've already shut off our power twice today, randomly

Feb 15, 2021 11:12:33am

**Max McGuire**

rolling power outages because wind turbines are frozen

Feb 15, 2021 11:11:56am

**Max McGuire**

Texas is falling apart

Feb 15, 2021 11:11:29am

**Max McGuire**

It's 10 degrees here and we got 4 inches of snow

Feb 15, 2021 11:11:22am

**Joshua Hammerling**

happy monday

Feb 15, 2021 10:43:33am

**Joshua Hammerling**

ok

Feb 12, 2021 3:16:43pm

**Max McGuire**

**Max McGuire** **Home**

**Max McGuire**

mute mics

Feb 12, 2021 3:16:06pm

**Joshua Hammerling**

tammy is ready

Feb 12, 2021 3:02:45pm

**Max McGuire**

tammy next

Feb 12, 2021 3:02:44pm

**Joshua Hammerling**

yes

Feb 12, 2021 2:54:35pm

**Max McGuire**

tammy still on?

Feb 12, 2021 2:54:33pm

**Joshua Hammerling**

ok

Feb 12, 2021 2:47:09pm

**Max McGuire**

rich then tammy

Feb 12, 2021 2:47:06pm

**Max McGuire**

ok, we will get to them next



 **Max McGuire** **Home**

**Joshua Hammerling**

After that, tammy wants to know what conservatives can do (peacefully) in response to the impeachment

Feb 12, 2021 2:45:14pm

**Joshua Hammerling**

Rich wants to ask your take about what is going to happen to trump when the impeachment trial finishes

Feb 12, 2021 2:43:32pm

**Joshua Hammerling**

omg sorry

Feb 12, 2021 2:40:14pm

**Joshua Hammerling**

she is on

Feb 12, 2021 2:40:04pm

**Joshua Hammerling**

sorry didn't finsih typing

Feb 12, 2021 2:39:17pm

**Joshua Hammerling**

Janet from NC wants to ask about FBI awareness

Feb 12, 2021 2:38:48pm

**Max McGuire**

sent you another vid

Feb 12, 2021 2:38:20pm

**Joshua Hammerling**

ready

**Max McGuire** **Home**

**Max McGuire**

sent you one last clip

Feb 12, 2021 2:30:29pm

**Joshua Hammerling**

ready

Feb 12, 2021 2:28:57pm

**Joshua Hammerling**

just got it

Feb 12, 2021 2:28:55pm

**Max McGuire**

new video

Feb 12, 2021 2:28:22pm

**Max McGuire**

you get it?

Feb 12, 2021 2:28:21pm

**Max McGuire**

ok

Feb 12, 2021 2:24:10pm

**Joshua Hammerling**

ready

Feb 12, 2021 2:24:09pm

**Max McGuire**

let me know when it's ready

Feb 12, 2021 2:23:17pm

**Max McGuire** **Home**

ok

Feb 12, 2021 2:23:13pm

**Max McGuire**

just sent another video

Feb 12, 2021 2:23:10pm

**Joshua Hammerling**

just can't wait till they attack the 3rd amendment haha

Feb 12, 2021 2:16:48pm

**Joshua Hammerling**

got it ready

Feb 12, 2021 2:08:01pm

**Joshua Hammerling**

ok

Feb 12, 2021 2:07:54pm

**Max McGuire**

we can hear joe's breathing

Feb 12, 2021 2:06:48pm

**Max McGuire**

ad

Feb 12, 2021 2:06:37pm

**Max McGuire**

during

Feb 12, 2021 2:06:35pm

mute mics

Feb 12, 2021 2:06:33pm

**Joshua Hammerling**

ok cc josh please

Feb 12, 2021 2:05:50pm

**Joshua Hammerling**

not that i could put thorugh

Feb 12, 2021 1:54:51pm

**Max McGuire**

any caller ?

Feb 12, 2021 1:54:44pm

**Joshua Hammerling**

lots of calls today

Feb 12, 2021 1:46:55pm

**Max McGuire**

ok

Feb 12, 2021 1:44:10pm

**Joshua Hammerling**

nevermind she hung up

Feb 12, 2021 1:44:07pm

**Joshua Hammerling**

we have theresa wanting to talk about the virus in florida

Feb 12, 2021 1:43:30pm

**Max McGuire** **Home**

take down screen

Feb 12, 2021 1:40:27pm

**Max McGuire**

take down screen

Feb 12, 2021 1:37:37pm

**Max McGuire**

bring joe on now

Feb 12, 2021 1:25:45pm

**Joshua Hammerling**

I will bring Joe in after this call

Feb 12, 2021 1:25:02pm

**Joshua Hammerling**

yessir

Feb 12, 2021 1:24:42pm

**Max McGuire**

you gotta speed that process up

Feb 12, 2021 1:24:04pm

**Joshua Hammerling**

sorry lot going on

Feb 12, 2021 1:24:00pm

**Joshua Hammerling**

Joe is here

Feb 12, 2021 1:23:55pm

**Max McGuire** **Home**

We have a caller Bri that wants to talk about impeachment and the media, CNN, cuomo, etc

Feb 12, 2021 1:21:02pm

**Joshua Hammerling**

I know how to put up the FMK giveaway too if you want to do that

Feb 12, 2021 1:18:51pm

**Max McGuire**

make sure you mute mics while in red screen

Feb 12, 2021 1:16:02pm

**Max McGuire**

take off red screen

Feb 12, 2021 1 08 12pm

**Joshua Hammerling**

Do I need to do anything special for you to join the vmix call, or should that all be good and you'll join soon?

Feb 12, 2021 1:07:40pm

**Joshua Hammerling**

ok

Feb 12, 2021 1:03:54pm

**Max McGuire**

Tell Joe we are Live at 12:15

Feb 12, 2021 1:03:48pm

**Max McGuire**

it is open line friday

Feb 12, 2021 1:03:34pm

**Max McGuire** **Home**

ok

Feb 12, 2021 1:03:28pm

**Max McGuire**

yes calls

Feb 12, 2021 1:03:24pm

**Max McGuire**

Sent all info for streams and text blast

Feb 12, 2021 1:03:19pm

**Joshua Hammerling**

calls or no?

Feb 12, 2021 1:03:13pm

**Max McGuire**

that is the title

Feb 12, 2021 1 02 37pm

**Max McGuire**

Impeachment, Gun Control, Virus Lies
Joshua Hammerling

Feb 12, 2021 1:02:32pm

**Joshua Hammerling**

ok

Feb 12, 2021 1:00:44pm

**Max McGuire**

No cut

Feb 12, 2021 1 00 39pm




**Max McGuire** **Home**

Joe just showed up

Feb 12, 2021 1:00:34pm

**Joshua Hammerling**

What is the title for today's show? it looks like Josh might have set everything up for today...how many cuts are there? I have cut 0- cut16 (17 cuts)

Feb 12, 2021 1:00:26pm

**Max McGuire**

I have it scheduled to go live at 12:15 your time

Feb 12, 2021 1:00:23pm

**Max McGuire**

Hey I am getting everything readh

Feb 12, 2021 1:00:12pm

**Joshua Hammerling**

Hi Max this is Chaz

Feb 12, 2021 12:59:18pm

**Max McGuire**

Please acknowledge you received this

Feb 12, 2021 12:44:04pm

**Max McGuire**

Sent you a text but got no response. I got dragged into an emergency board meeting at the prolife pregnancy c I volunteer at. Hoping it wraps up in time, but I might need to start a little late today.

Feb 12, 2021 12:39:22pm

**Joshua Hammerling**



**Max McGuire** **Home**

**Joshua Hammerling**

i didnt vote for neguse

Feb 11, 2021 2:51:43pm

**Joshua Hammerling**

cat vid redy

Feb 11, 2021 2:23:27pm

**Joshua Hammerling**

one sec

Feb 11, 2021 2:20:21pm

**Max McGuire**

pull up yesterdays cat video i sent u

Feb 11, 2021 2:20:06pm

**Joshua Hammerling**

trumos lawyers are headed into the chamber

Feb 11, 2021 1:39:43pm

**Joshua Hammerling**

so many coincidences

Feb 11, 2021 1:38:10pm

**Joshua Hammerling**

test

Feb 11, 2021 1:05:00pm

**Max McGuire**

If the terms link isn't fixed, we can be permabanned for illegally dealing guns, according to Facebook's terms.

Feb 11, 2021 12:04:49pm

**Max McGuire** **Home**

Typo "Sign up to be enter today"

Feb 11, 2021 12:03:37pm

**Max McGuire**

Plea e end me the Gun Giveaway Graphic

Feb 11, 2021 12:02:41pm

**Joshua Hammerling**

chris wants to talk about the dems bringing up tweets and hearsay as evidence and not his speech

Feb 10, 2021 2:16:29pm

**Joshua Hammerling**

gn giveaway too

Feb 10, 2021 2:03:06pm

**Max McGuire**

Yes, i need to take this recording and add it to the first audio file

Feb 10, 2021 2:03:06pm

**Joshua Hammerling**

hard break cspan read after

Feb 10, 2021 2:02:01pm

**Joshua Hammerling**

youre welcome

Feb 10, 2021 1:51:37pm

**Joshua Hammerling**

John elections in Alabama and wants to talk district voting rules and getting the right republicans in based on tl fight

**Max McGuire** **Home**

**Joshua Hammerling**

Pam still there

Feb 10, 2021 1:32:54pm

**Joshua Hammerling**

Im screening the crazies out!

Feb 10, 2021 1:28:09pm

**Joshua Hammerling**

pam on the line next wants to talk about grass roots movements to get dems voted out.

Feb 10, 2021 1:27:40pm

**Max McGuire**

strike 2 lol

Feb 10, 2021 1:26:36pm

**Joshua Hammerling**

Kristine caller wants to know what can be done to prosecute those that have lied under oath

Feb 10, 2021 1:25:39pm

**Max McGuire**

take me off of full screen please

Feb 10, 2021 1:19:04pm

**Joshua Hammerling**

cspan ready\

Feb 10, 2021 1:09:34pm

**Max McGuire**

https://www.youtube.com/watch?v=yiCPdI0rW68
https://www.youtube.com/watch?v=yiCPdI0rW68

**Max McGuire** **Home**

**Max McGuire**

he couldnt wait 10 seconds to open the lid???

Feb 09, 2021 3:03:07pm

**Max McGuire**

mutehim

Feb 09, 2021 2:56:10pm

**Max McGuire**

the breathing + typing

Feb 09, 2021 2:55:24pm

**Max McGuire**

until we come back

Feb 09, 2021 2:55:16pm

**Max McGuire**

pls mute him

Feb 09, 2021 2:55:09pm

**Joshua Hammerling**

new lawyer up

Feb 09, 2021 2:52:22pm

**Max McGuire**

there is impeachment and he is railing about taxes

Feb 09, 2021 2:51:40pm

**Joshua Hammerling**

Hes on a different planet today

Feb 09, 2021 2:51:18pm


**Max McGuire** **Home**

what a squirrel

Feb 09, 2021 2:51:00pm

**Joshua Hammerling**

qued

Feb 09, 2021 2:49:23pm

**Max McGuire**

0:00

Feb 09, 2021 2:48:53pm

**Max McGuire**

no what he showed

Feb 09, 2021 2:31:41pm

**Joshua Hammerling**

They redefined illegal alien
1:29
Illegal immigration
1:30
he government now prefers to call taxes "revenue enhancements,"
1:30
Recently, Congresswoman Lois Capps, D-Calif., along with more than two dozen Democrats have come togetl and proposed legislation to remove the words "husband" and "wife" from federal law.

Feb 09, 2021 2:31:40pm

**Joshua Hammerling**

YOu asked me to look for something. I was looking for redefined owrds

Feb 09, 2021 2:31:28pm