

 **Max McGuire** **Home**

jesus

Feb 09, 2021 2:29:09pm

**Joshua Hammerling**

Leta want to talk about unity and the lack of it in this hearing.

Feb 09, 2021 2:09:34pm

**Joshua Hammerling**

Im trying to get him to stop biting his lip. Im hearing that but I sent a message about the typing

Feb 09, 2021 2:08:07pm

**Max McGuire**

him feverishly typing

Feb 09, 2021 2:07:10pm

**Joshua Hammerling**

the breatheing

Feb 09, 2021 2:06:56pm

**Joshua Hammerling**

what are you hearing?

Feb 09, 2021 2:06:51pm

**Max McGuire**

he either needs to stop typing or you need to mute him

Feb 09, 2021 2:06:36pm

**Max McGuire**

josh

Feb 09, 2021 2:05:25pm



 **Max McGuire** **Home**

he either needs to stop or you need to mute him

Feb 09, 2021 2:04:59pm

**Joshua Hammerling**

got it

Feb 09, 2021 1:38:14pm

**Max McGuire**

did you get this?

Feb 09, 2021 1:37:09pm

**Max McGuire**

0:00

Feb 09, 2021 1:36:00pm

**Joshua Hammerling**

on it

Feb 09, 2021 1:25:30pm

**Max McGuire**

can you tell joe to be present?"

Feb 09, 2021 1:25:20pm

**Joshua Hammerling**

she is spicy

Feb 09, 2021 1:25:16pm



 **Max McGuire** **Home**

caller

Feb 09, 2021 1:22:04pm

**Joshua Hammerling**

ki wants to talk about dems inciting violence and it not having the negative coverage of it and want counter pro

Feb 09, 2021 1:21:19pm

**Joshua Hammerling**

I can bring you both into the cspan feed

Feb 09, 2021 1:14:50pm

**Joshua Hammerling**

not here yet

Feb 09, 2021 1:11:34pm

**Joshua Hammerling**

yes

Feb 09, 2021 1:09:34pm

**Joshua Hammerling**

i can put you and cspan up if you wnat it until he comes back

Feb 09, 2021 1:08:56pm

**Joshua Hammerling**

no]

Feb 09, 2021 1:07:21pm

**Max McGuire**

he back?

Feb 09, 2021 1:07:15pm

**Max McGuire** **Home**

were here go with it

Feb 08, 2021 3:05:45pm

**Max McGuire**

idk how I spawned this squirrel

Feb 08, 2021 3:04:41pm

**Max McGuire**

literally no idea

Feb 08, 2021 3:04:34pm

**Max McGuire**

i have no idea whats going on

Feb 08, 2021 3:04:29pm

**Max McGuire**

no idea what the topic is

Feb 08, 2021 3:03:29pm

**Joshua Hammerling**

ist who has the better truck

Feb 08, 2021 2:57:55pm

**Max McGuire**

i have no idea what the topic is anmore

Feb 08, 2021 2:57:43pm

**Joshua Hammerling**

My truck is superior

Feb 08, 2021 2:55:59pm



 **Max McGuire** **Home**

omg

Feb 08, 2021 2:53:28pm

**Max McGuire**

---

He has just completely hijacked the episode

Feb 08, 2021 2:53:27pm

**Joshua Hammerling**

---

Im not sure

Feb 08, 2021 2:50:06pm

**Max McGuire**

---

why are we discussing this?

Feb 08, 2021 2:49:57pm

**Joshua Hammerling**

---

??

Feb 08, 2021 2:48:36pm

**Joshua Hammerling**

---

ok

Feb 08, 2021 2:35:11pm

**Max McGuire**

---

in the next video

Feb 08, 2021 2:34:45pm

**Max McGuire**

---

tell him to pay attention

Feb 08, 2021 2:34:37pm



**Max McGuire** **Home**

https://www.youtube.com/watch?v=lKUcHcizEMc
https://www.youtube.com/watch?v=lKUcHcizEMc

Feb 08, 2021 2:27:34pm

**Joshua Hammerling**

---

Joe is here setting up

Feb 08, 2021 2:23:18pm

**Joshua Hammerling**

---

BULLSHIT

Feb 08, 2021 2:17:49pm

**Joshua Hammerling**

---

Joe is not responding

Feb 08, 2021 2:14:38pm

**Joshua Hammerling**

---

He gave you a great shout out to me when I thanked him for his appearance

Feb 08, 2021 2:12:40pm

**Joshua Hammerling**

---

im nagging him

Feb 08, 2021 2:06:27pm

**Joshua Hammerling**

---

DOnt see him yet

Feb 08, 2021 2:06:06pm

**Max McGuire**

---

is joe ready?

Feb 08, 2021 2:05:39pm



 **Max McGuire** **Home**

make sure im solo at start

Feb 08, 2021 1:05:08pm

**Joshua Hammerling**

I have asked but those in the know are in a meeting

Feb 08, 2021 12:25:27pm

**Joshua Hammerling**

I odnt know

Feb 08, 2021 12:22:58pm

**Max McGuire**

Is the text system for us fixed?

Feb 08, 2021 11:51:33am

**Joshua Hammerling**

https://careers.un.org/lbw/jobdetail.aspx?id=139982
https://careers.un.org/lbw/jobdetail.aspx?id=139982

Feb 05, 2021 2:56:12pm

**Max McGuire**

ok we'll get to him quick

Feb 05, 2021 2:51:33pm

**Joshua Hammerling**

caller

Feb 05, 2021 2:51:19pm

**Joshua Hammerling**

DIllon wants to talk about if the stitaution were reversed how hard the dems would be fighting

Feb 05, 2021 2:49:20pm

**Max McGuire** **Home**

Of course he is

Feb 05, 2021 2:23:34pm

**Max McGuire**

---

he is getting hooked on hopium

Feb 05, 2021 2:23:05pm

**Max McGuire**

---

this we CANNOT talk about

Feb 05, 2021 2:17:48pm

**Max McGuire**

---

ok

Feb 05, 2021 1:58:30pm

**Max McGuire**

---

oh you meant vol is down

Feb 05, 2021 1:58:29pm

**Max McGuire**

---

hit refresh

Feb 05, 2021 1:58:20pm

**Joshua Hammerling**

---

its down

Feb 05, 2021 1:57:23pm

**Max McGuire**

---

and vol needs to be down

Feb 05, 2021 1:57:18pm

**Max McGuire** **Home**

yes, just want it cued to the video part, not the interview

Feb 05, 2021 1:57:13pm

**Joshua Hammerling**

Its the same video we played earler

Feb 05, 2021 1:56:55pm

**Joshua Hammerling**

yes

Feb 05, 2021 1:56:25pm

**Max McGuire**

Can you get it ready at 0:28 with volume down?

Feb 05, 2021 1:55:51pm

**Joshua Hammerling**

Get this ready?

Feb 05, 2021 1:55:36pm

**Max McGuire**

https://rumble.com/vdl4bt-exclusive-new-video-shows-late-night-deliveries-of-thousands-of-illegal-bal.html
https://rumble.com/vdl4bt-exclusive-new-video-shows-late-night-deliveries-of-thousands-of-illegal-bal.html

Feb 05, 2021 1:55:18pm

**Joshua Hammerling**

They could purchase a mention on the show

Feb 05, 2021 1:49:25pm

**Joshua Hammerling**

https://ballotpedia.org/Timothy_Kenny
https://ballotpedia.org/Timothy_Kenny

Feb 05, 2021 1:45:26pm



 **Max McGuire** **Home**

what is he reading?

Feb 05, 2021 1:44:28pm

**Joshua Hammerling**

his comp

Feb 05, 2021 1:44:22pm

**Max McGuire**

what is he reading?

Feb 05, 2021 1:44:16pm

**Joshua Hammerling**

just an fyi

Feb 05, 2021 1:35:13pm

**Max McGuire**

fine, we arent doing it

Feb 05, 2021 1:35:01pm

**Joshua Hammerling**

The Lindell video according to a caller is running on OAN for 24hrs

Feb 05, 2021 1:26:53pm

**Joshua Hammerling**

set up your comp screen aand do we have the cspan read?

Feb 05, 2021 1:22:24pm

**Joshua Hammerling**

I told him

Feb 05, 2021 1:18:46pm



**Max McGuire** **Home**

we will get taken down if he goes off topic

Feb 05, 2021 1:17:21pm

**Max McGuire**

mike lindell is a land mine

Feb 05, 2021 1:16:14pm

**Joshua Hammerling**

We have two image 13s. I made the scotus schedule 13a

Feb 05, 2021 11:35:48am

**Joshua Hammerling**

I have faith in you....

Feb 05, 2021 11:19:53am

**Joshua Hammerling**

Holy shit ok

Feb 05, 2021 11:19:44am

**Max McGuire**

Absolutely critical that neither Joe or I say the election was stolen.

Feb 05, 2021 11:11:17am

**Max McGuire**

Today is a very delicate day. We are going to carve out the exception in YouTube's "no talking about election fr using their "History" exception.

Feb 05, 2021 11:11:04am

**Max McGuire**

Sent you cuts

Feb 05, 2021 11:10:33am

**Max McGuire** **Home**

The doc is full of it

Feb 04, 2021 4:08:56pm

**Joshua Hammerling**

yeah i sent him that messege

Feb 04, 2021 4:08:51pm

**Max McGuire**

be careful with private information

Feb 04, 2021 4:08:04pm

**Max McGuire**

YT http //bit ly/3pQERZY https://www.youtube.com/watch?v=v8aWzXffwsM

Feb 04, 2021 3:38:42pm

**Max McGuire**

FB LINK: http://bit.ly/3oMu15L

Feb 04, 2021 3:38:06pm

**Max McGuire**

vol up

Feb 04, 2021 2 59 16pm

**Max McGuire**

we dont have time for 2a

Feb 04, 2021 2:55:30pm

**Max McGuire**

say we are sorry, but will not have time for the call

Feb 04, 2021 2:54:59pm

**Max McGuire** **Home**

probably wont have time

Feb 04, 2021 2:54:45pm

**Joshua Hammerling**

teresa is still on the line

Feb 04, 2021 2:54:23pm

**Joshua Hammerling**

https://www.sciencedaily.com/releases/2020/02/200205132404.htm
https://www.sciencedaily.com/releases/2020/02/200205132404.htm

Feb 04, 2021 2:49:37pm

**Joshua Hammerling**

https://www.marinecorpstimes.com/news/your-marine-corps/2015/09/10/mixed-gender-teams-come-up-short-in-marines-infantry-experiment/
https://www.marinecorpstimes.com/news/your-marine-corps/2015/09/10/mixed-gender-teams-come-up-short-in-marine infantry experiment/

Feb 04, 2021 2 48 07pm

**Joshua Hammerling**

The bone structure for women and more gracile than men's. I studied forensic anthropology. There are significa differences with very few exceptions.

Feb 04, 2021 2:45:09pm

**Joshua Hammerling**

Teresa from more than white noise wants to say that she competed internationally and she knows women cant compete with men.

Feb 04, 2021 2:43:57pm

**Joshua Hammerling**

How about a separate division for each sport

Feb 04, 2021 2:41:37pm

**Max McGuire**



 Max McGuire Home

**Joshua Hammerling**

I know

Feb 04, 2021 2:39:08pm

**Max McGuire**

i mean, we can, but shes gonna lose that argument

Feb 04, 2021 2:39:02pm

**Joshua Hammerling**

SHe has fought men and has ahd success. I have 10 years of kung fu and I disagree with her

Feb 04, 2021 2:38:41pm

**Max McGuire**

how so

Feb 04, 2021 2:38:15pm

**Joshua Hammerling**

Suzanne on the line wants to take you both to task on women fighting men in matial arts

Feb 04, 2021 2:37:57pm

**Max McGuire**

volume up

Feb 04, 2021 2:37:34pm

**Joshua Hammerling**

They muddle the definition of gender v ex

Feb 04, 2021 2:35:57pm

**Joshua Hammerling**

**Max McGuire** **Home**

**Joshua Hammerling**

yeah lol

Feb 04, 2021 2:30:31pm

**Max McGuire**

idk why i tell him to be brief lol

Feb 04, 2021 2:30:25pm

**Joshua Hammerling**

Its called sexual dimorphism

Feb 04, 2021 2:28:33pm

**Max McGuire**

turn up vol

Feb 04, 2021 2:24:46pm

**Joshua Hammerling**

no

Feb 04, 2021 2:17:54pm

**Max McGuire**

any more callers?

Feb 04, 2021 2:17:48pm

**Joshua Hammerling**

PAm on the line. Want to talk about having a daughter in the military and how her rights as a women are being away based on her sex.

Feb 04, 2021 2:08:40pm

**Joshua Hammerling**



 **Max McGuire** **Home**

**Max McGuire**

any callers?

Feb 04, 2021 2:05:34pm

**Joshua Hammerling**

qued

Feb 04, 2021 2:01:27pm

**Max McGuire**

yes

Feb 04, 2021 1:59:33pm

**Max McGuire**

0:00

Feb 04, 2021 1:59:32pm

**Joshua Hammerling**

Is that a good copy?

Feb 04, 2021 1:59:28pm

**Joshua Hammerling**

BLock gregory brandon on YT. I didi it here but im not sure if hes truly blocked

Feb 04, 2021 1:57:59pm

**Joshua Hammerling**

Max McGuire Home

**Joshua Hammerling**

https://en.wikipedia.org/wiki/Sexual_dimorphism
https://en.wikipedia.org/wiki/Sexual_dimorphism

Feb 04, 2021 1:38:57pm

**Max McGuire**

k thanks

Feb 04, 2021 12:29:47pm

**Joshua Hammerling**

I saw and they are scheduled

Feb 04, 2021 12:29:35pm

**Max McGuire**

I included two SMS copies, one to go out before the show starts, and another to go out right before the second
Topics are different enough, want to test out what happens if we send out a second alert

Feb 04, 2021 12:28:49pm

**Max McGuire**

You get the cuts?

Feb 04, 2021 12:28:06pm

**Joshua Hammerling**

I dont know

Feb 04, 2021 9:36:00am

**Max McGuire**

Where are they postng the audio version?

Feb 03, 2021 6:49:53pm

**Joshua Hammerling**



 **Max McGuire** **Home**

**Max McGuire**

blackout curtains

Feb 03, 2021 6:34:33pm

**Joshua Hammerling**

I hate doing this at night. People can see in the windows

Feb 03, 2021 6:30:12pm

**Max McGuire**

k

Feb 03, 2021 6:28:04pm

**Joshua Hammerling**

Ill call you on the ride home

Feb 03, 2021 6:27:51pm

**Max McGuire**

don't really get it

Feb 03, 2021 6:27:42pm

**Max McGuire**

For whatever reason, he gives a shit about this but doesn't about CDPodcast

Feb 03, 2021 6:27:22pm

**Joshua Hammerling**

yes...

Feb 03, 2021 6:26:05pm

**Max McGuire**

**Max McGuire** **Home**

**Joshua Hammerling**

I need so much stuff for MPP. How do we incorporate them in CD? This almost feels like a CD round up

Feb 03, 2021 6:25:53pm

**Joshua Hammerling**

love the curtain idea

Feb 03, 2021 6:23:38pm

**Max McGuire**

black out curtains and then set the lighting to work night or day

Feb 03, 2021 6:23:26pm

**Joshua Hammerling**

sunwent down

Feb 03, 2021 6:22:57pm

**Max McGuire**

The chromakey is really bad right now

Feb 03, 2021 6:22:18pm

**Max McGuire**

Yea, that makes sense

Feb 03, 2021 6:18:57pm

**Joshua Hammerling**

We can chat about it later but Tig needs the practice and if I don't have a basic idea of what they are saying I c risk losing CD on FB or YT

Feb 03, 2021 6:11:24pm

**Joshua Hammerling**

**Max McGuire** **Home**

**Max McGuire**

why arent they streaming on FB?

Feb 03, 2021 6:02:18pm

**Max McGuire**

how is the live stream going?

Feb 03, 2021 5:43:22pm

**Joshua Hammerling**

min

Feb 03, 2021 2:57:15pm

**Joshua Hammerling**

8 in

Feb 03, 2021 2:57:12pm

**Max McGuire**

turn vol up

Feb 03, 2021 2:51:56pm

**Joshua Hammerling**

lol there are alot. We heard about alot of it on the reservations

Feb 03, 2021 2:51:32pm

**Max McGuire**

youd think there were billions of pedos, how much joe mentions it

Feb 03, 2021 2:51:03pm

**Joshua Hammerling**

15

Max McGuire Home

**Max McGuire**

?

Feb 03, 2021 2:50:05pm

**Max McGuire**

time left

Feb 03, 2021 2:50:04pm

**Joshua Hammerling**

I live with indians they prefer natives

Feb 03, 2021 2:49:05pm

**Joshua Hammerling**

makes since

Feb 03, 2021 2:48:40pm

**Max McGuire**

give us money for the thing we arent ready to tell you about yet

Feb 03, 2021 2:48:21pm

**Joshua Hammerling**

ok

Feb 03, 2021 2:46:56pm

**Max McGuire**

preroll

Feb 03, 2021 2:46:50pm

**Max McGuire**

yes



 **Max McGuire** **Home**

**Joshua Hammerling**

DIdi you do the cspan read?

Feb 03, 2021 2:43:02pm

**Joshua Hammerling**

We are so far off now

Feb 03, 2021 2:39:46pm

**Max McGuire**

gotta bring it back

Feb 03, 2021 2:39:31pm

**Max McGuire**

start the bumper

Feb 03, 2021 2:01:45pm

**Joshua Hammerling**

up against the break in 7 min

Feb 03, 2021 1:57:28pm

**Joshua Hammerling**

ok

Feb 03, 2021 1:57:05pm

**Max McGuire**

the dlive link in the sms copy

Feb 03, 2021 1:57:00pm

**Joshua Hammerling**

Apparently the MPP is happening at 230. What links do I need for DIveand the blast

Feb 03, 2021 1:54:32pm

**Max McGuire** **Home**

yeah

Feb 03, 2021 1:50:13pm

**Max McGuire**

---

hijacked

Feb 03, 2021 1:47:54pm

**Joshua Hammerling**

---

Its an entirely different show

Feb 03, 2021 1:42:26pm

**Max McGuire**

---

this is such a squirrel

Feb 03, 2021 1:42:11pm

**Joshua Hammerling**

---

narrative

Feb 03, 2021 1:32:08pm

**Joshua Hammerling**

---

Its off the rails!

Feb 03, 2021 1:31:24pm

**Max McGuire**

---

why are we squirreling???

Feb 03, 2021 1:31:15pm

**Joshua Hammerling**

---

trying

Feb 03, 2021 1:25:24pm

**Max McGuire** **Home**

Tell him to calm down

Feb 03, 2021 1:25:19pm

**Max McGuire**

---

omg

Feb 03, 2021 1:24:04pm

**Max McGuire**

---

not the topic

Feb 03, 2021 1:10:26pm

**Joshua Hammerling**

---

I had to stop him from talking over you

Feb 03, 2021 1:08:39pm

**Joshua Hammerling**

---

no not at all he was excited

Feb 03, 2021 1:08:32pm

**Max McGuire**

---

did he just get pissy I read an ad???

Feb 03, 2021 1:08:24pm

**Joshua Hammerling**

---

take over

Feb 02, 2021 3:04:10pm

**Max McGuire**

---

i need to do the outro

Feb 02, 2021 3:03:04pm

Max McGuire Home

min

Feb 02, 2021 3:02:57pm

**Joshua Hammerling**

3 in

Feb 02, 2021 3:02:54pm

**Max McGuire**

gotta go soon

Feb 02, 2021 3:02:44pm

**Joshua Hammerling**

Ill hit the music soon

Feb 02, 2021 2:59:38pm

**Max McGuire**

We are already over

Feb 02, 2021 2:59:22pm

**Joshua Hammerling**

she dropped

Feb 02, 2021 2:50:36pm

**Joshua Hammerling**

maria still holding

Feb 02, 2021 2:47:25pm

**Max McGuire**

no idea what hes talking about

Feb 02, 2021 2:42:04pm



 **Max McGuire** **Home**

no fucking clue

Feb 02, 2021 2:39:28pm

**Joshua Hammerling**

??

Feb 02, 2021 2:39:23pm

**Max McGuire**

i really dont care about this school

Feb 02, 2021 2:37:35pm

**Max McGuire**

he just wont do it

Feb 02, 2021 2:35:19pm

**Max McGuire**

he ju t wont tay on topic

Feb 02, 2021 2:35:15pm

**Joshua Hammerling**

Mary, a teacher, wants to talk about how parents in PA dont want the kids to go back to school because of vari reasons according to her schools surveys

Feb 02, 2021 2:29:50pm

**Max McGuire**

what a fucked up move

Feb 02, 2021 2:24:25pm

**Joshua Hammerling**

The dead air felt eternal

Feb 02, 2021 2:24:10pm



 **Max McGuire** **Home**

I literally mentioned his name so he could do his shpeal about liking and sharing

Feb 02, 2021 2:23:41pm

**Joshua Hammerling**

omg

Feb 02, 2021 2:23:15pm

**Max McGuire**

Fuck him

Feb 02, 2021 2:23:14pm

**Joshua Hammerling**

Suzanne want to talk about the missed go back to school deadlines and the plan for returning was left up to ea district in MICHIGAN

Feb 02, 2021 2:22:14pm

**Max McGuire**

we have no time to squirrel this hour

Feb 02, 2021 2:16:43pm

**Joshua Hammerling**

sorry man I was trying to get to Kelly

Feb 02, 2021 2:14:24pm

**Joshua Hammerling**

NO

Feb 02, 2021 2:13:30pm

**Max McGuire**

No free ads

Feb 02, 2021 2:13:25pm

**Max McGuire** **Home**

We need advertising $$$

Feb 02, 2021 2:13:07pm

**Max McGuire**

no

Feb 02, 2021 2:12:54pm

**Joshua Hammerling**

I FEC and Uadf under the CD umbrella yet?

Feb 02, 2021 2:12:49pm

**Max McGuire**

At some point, FEC needs to pay us

Feb 02, 2021 2:12:49pm

**Joshua Hammerling**

lol

Feb 02, 2021 2:11:46pm

**Max McGuire**

andddd back to slavery

Feb 02, 2021 2:11:41pm

**Joshua Hammerling**

yup give me amoment

Feb 02, 2021 2:09:49pm

**Max McGuire**

okay Kelly next

Feb 02, 2021 2:09:39pm



 **Max McGuire** **Home**

Kelly took her kid out of a large classroom public school and put them into a small classroom public school anc seen a increase in her grades

Feb 02, 2021 2:09:20pm

**Max McGuire**

---

okay, him after break

Feb 02, 2021 2:05:13pm

**Joshua Hammerling**

---

hes ready

Feb 02, 2021 2:05:12pm

**Joshua Hammerling**

---

yup

Feb 02, 2021 2:05:04pm

**Max McGuire**

---

matt still on?

Feb 02, 2021 2:05:01pm

**Max McGuire**

---

start playing music

Feb 02, 2021 2:03:12pm

**Max McGuire**

---

hard break in a minute

Feb 02, 2021 2:02:47pm

**Joshua Hammerling**

---

hard break

Feb 02, 2021 2:02:45pm



 **Max McGuire** **Home**

ok

Feb 02, 2021 2:01:15pm

**Max McGuire**

ok after break

Feb 02, 2021 2:01:12pm

**Joshua Hammerling**

Matt want  to talk about how the late  t cirriculum i  tart  with BLM

Feb 02, 2021 2 01 04pm

**Max McGuire**

new caller?

Feb 02, 2021 2:00:49pm

**Max McGuire**

too blurry

Feb 02, 2021 1:57:50pm

**Max McGuire**

i cant see any of it

Feb 02, 2021 1:57:47pm

**Joshua Hammerling**

the pic text

Feb 02, 2021 1:57:45pm

**Max McGuire**

what is he even reading?

Feb 02, 2021 1:57:37pm



 **Max McGuire** **Home**

we need to keep to the topic

Feb 02, 2021 1:57:03pm

**Max McGuire**

now, we are going to have split parts talking about this

Feb 02, 2021 1:56:30pm

**Max McGuire**

i told him we would get to that later

Feb 02, 2021 1:56:18pm

**Max McGuire**

he can't stay on topic

Feb 02, 2021 1:55:56pm

**Joshua Hammerling**

bring us back

Feb 02, 2021 1:55:46pm

**Max McGuire**

jesus christ, immediate topic change

Feb 02, 2021 1:55:01pm

**Joshua Hammerling**

yeah some were real good too

Feb 02, 2021 1:51:10pm

**Max McGuire**

damn

Feb 02, 2021 1:50:56pm



 **Max McGuire** **Home**

The ones that were good have dropped

Feb 02, 2021 1:50:50pm

**Joshua Hammerling**

---

None were on topic or could make a good point

Feb 02, 2021 1:50:16pm

**Max McGuire**

---

what about the 10?

Feb 02, 2021 1:49:46pm

**Joshua Hammerling**

---

none

Feb 02, 2021 1 49 38pm

**Max McGuire**

---

next?

Feb 02, 2021 1:49:31pm

**Max McGuire**

---

angela will be next

Feb 02, 2021 1:46:02pm

**Joshua Hammerling**

---

need a few sec to connect

Feb 02, 2021 1:43:48pm

**Max McGuire**

---

oka

Feb 02, 2021 1:43:46pm



 **Max McGuire** **Home**

ANgela next is a science teacher wants to comment on the teachers union and where that money goes

Feb 02, 2021 1:43:41pm

**Max McGuire**

Whos next

Feb 02, 2021 1:43:36pm

**Max McGuire**

haha

Feb 02, 2021 1:43:00pm

**Joshua Hammerling**

opps caps

Feb 02, 2021 1:42:57pm

**Joshua Hammerling**

i HAVE 10+ CALL COMING IS AT ONCE

Feb 02, 2021 1:42:54pm

**Joshua Hammerling**

phones going crazy

Feb 02, 2021 1:42:40pm

**Max McGuire**

what is that beep?

Feb 02, 2021 1:42:34pm

**Joshua Hammerling**

gotcha

Feb 02, 2021 1:40:30pm



 **Max McGuire** **Home**

so you can vet it

Feb 02, 2021 1:40:11pm

**Joshua Hammerling**

??

Feb 02, 2021 1:39:36pm

**Max McGuire**

thats why i punted it

Feb 02, 2021 1:39:33pm

**Joshua Hammerling**

I hate it when he sends me stuff I cant vet

Feb 02, 2021 1:37:51pm

**Joshua Hammerling**

steve want to talk about how hes has been through all of the school system types and how he turned out ok. S wants to comment on how he feels about what teachers are doing

Feb 02, 2021 1:36:36pm

**Max McGuire**

volume

Feb 02, 2021 1:34:30pm

**Max McGuire**

turn up

Feb 02, 2021 1:34:28pm

**Max McGuire**

and joe's gone...

Feb 02, 2021 1:32:30pm

                                              **Max McGuire** **Home**

caller squirell

Feb 02, 2021 1:31:58pm

**Max McGuire**

we shouldnt be talking about this

Feb 02, 2021 1:31:38pm

**Max McGuire**

Off topic.

Feb 02, 2021 1:31:14pm

**Joshua Hammerling**

Why are we paying taxes for teacher that wont work?

Feb 02, 2021 1:26:09pm

**Max McGuire**

Whats the point of him coming if he is going to immediately do other work?

Feb 02, 2021 1:20:49pm

**Joshua Hammerling**

Joe is here he need sto get settled in

Feb 02, 2021 1:17:42pm

**Joshua Hammerling**

caller

Feb 02, 2021 1:15:39pm

**Joshua Hammerling**

Wendy want to talk about how pulling her kids out of school was the best decision she ever made

Feb 02, 2021 1:10:36pm

**Max McGuire** **Home**

copy tha

Feb 02, 2021 11:57:17am

**Max McGuire**

Cuts sent

Feb 02, 2021 11:56:43am

**Joshua Hammerling**

ok

Feb 02, 2021 11:33:55am

**Max McGuire**

He said he's coming back to office

Feb 02, 2021 11:33:17am

**Joshua Hammerling**

no word from joe

Feb 02, 2021 11:28:54am

**Joshua Hammerling**

Feb 01, 2021 2:16:53pm

**Joshua Hammerling**

on the line

Feb 01, 2021 2:15:21pm

**Joshua Hammerling**

Theresa from more than white noise is ready

Feb 01, 2021 2:15:17pm

**Max McGuire** **Home**

put into your headphone

Feb 01, 2021 1:51:01pm

**Max McGuire**

gotta mute me

Feb 01, 2021 1:50:52pm

**Joshua Hammerling**

laci

Feb 01, 2021 1:41:42pm

**Joshua Hammerling**

Oklahoma er nurse on the line wants to talk about how they have had no confirmed cases in influenza.

Feb 01, 2021 1:41:22pm

**Joshua Hammerling**

he made good points

Feb 01, 2021 1:36:46pm

**Joshua Hammerling**

My wife has told me that docs arent testing for infuenza because hospitals get paid for positive covid tests and traetment associated

Feb 01, 2021 1:36:41pm

**Max McGuire**

did you vet them?

Feb 01, 2021 1:36:33pm

**Joshua Hammerling**

caller no name wants to comment on where the fllu went

Feb 01, 2021 1:35:06pm



  **Max McGuire** **Home**

https://kdvr.com/news/coronavirus/state-shutting-down-never-used-colorado-convention-center-as-emergency-hospital/
https://kdvr.com/news/coronavirus/state-shutting-down-never-used-colorado-convention-center-as-emergency-hospital/

Feb 01, 2021 1:30:16pm

**Joshua Hammerling**

---

https://www.denverpost.com/2020/05/07/coronavirus-colorado-convention-center-emergency-hospital-delay/
https://www.denverpost.com/2020/05/07/coronavirus-colorado-convention-center-emergency-hospital-delay/

Feb 01, 2021 1:26:27pm

**Joshua Hammerling**

---

So are they testing for influenza at the same rate in previous years?

Feb 01, 2021 1:20:47pm

**Joshua Hammerling**

---

Happy Monday

Feb 01, 2021 11:28:09am

**Joshua Hammerling**

---

Joe just called gays evil?

Jan 29, 2021 2:46:09pm

**Joshua Hammerling**

---

just do your normal warp up

Jan 29, 2021 2:44:01pm

**Joshua Hammerling**

---

He got a message and joe looked serious

Jan 29, 2021 2:42:48pm

**Max McGuire**

---

they can't wait 6 minutes???



 **Max McGuire** **Home**

**Joshua Hammerling**

Joe and Tig have to leave

Jan 29, 2021 2:42:09pm

**Joshua Hammerling**

look at the above statement

Jan 29, 2021 2:40:36pm

**Joshua Hammerling**

No we know why the dems have surrounded the capital with soldiers. They are coming for our guns

Jan 29, 2021 2:39:33pm

**Max McGuire**

tell him we covered it after he dropped

Jan 29, 2021 2:33:24pm

**Joshua Hammerling**

Up to you I havnt connected him yet

Jan 29, 2021 2:33:12pm

**Max McGuire**

we already discussed it tho

Jan 29, 2021 2:32:59pm

**Max McGuire**

ok

Jan 29, 2021 2:32:49pm

**Joshua Hammerling**

David wants to tslk about secession. I got him back. His caller ID says coast to coast am



 **Max McGuire** **Home**

**Joshua Hammerling**

qued

Jan 29, 2021 2:29:21pm

**Max McGuire**

that one

Jan 29, 2021 2:28:38pm

**Max McGuire**

https://www.youtube.com/watch?v=cesSRfXqS1Q
https://www.youtube.com/watch?v=cesSRfXqS1Q

Jan 29, 2021 2:28:36pm

**Joshua Hammerling**

https://www.youtube.com/watch?v=cesSRfXqS1Q
https://www.youtube.com/watch?v=cesSRfXqS1Q

Jan 29, 2021 2:27:50pm

**Max McGuire**

https://www.youtube.com/watch?v=X5dkqUy7mUk
https://www.youtube.com/watch?v=X5dkqUy7mUk

Jan 29, 2021 2:27:48pm

**Joshua Hammerling**

I have a vid of it buit I cant listen to it

Jan 29, 2021 2:27:27pm

**Joshua Hammerling**

caller

Jan 29, 2021 2:21:54pm

**Joshua Hammerling**



 **Max McGuire** **Home**

**Max McGuire**

yes

Jan 29, 2021 2:16:54pm

**Joshua Hammerling**

voice mails next?

Jan 29, 2021 2:16:39pm

**Max McGuire**

cant discuss that

Jan 29, 2021 2:04:40pm

**Joshua Hammerling**

Caller steve wants to ask Tig about military response if there was a US rebellion

Jan 29, 2021 2:04:18pm

**Max McGuire**

on low

Jan 29, 2021 2:00:46pm

**Max McGuire**

start playing music in 30 sec

Jan 29, 2021 2:00:44pm

**Joshua Hammerling**

i didi

Jan 29, 2021 2:00:42pm

**Max McGuire**

tell Joe

**Max McGuire** **Home**

**Joshua Hammerling**

plug

Jan 29, 2021 2:00:21pm

**Joshua Hammerling**

Pug city

Jan 29, 2021 2:00:16pm

**Max McGuire**

i know

Jan 29, 2021 1:59:14pm

**Joshua Hammerling**

up against the break

Jan 29, 2021 1:59:02pm

**Joshua Hammerling**

I knew that but it help with spreading the good word

Jan 29, 2021 1:56:43pm

**Max McGuire**

we just took her call

Jan 29, 2021 1:54:23pm

**Joshua Hammerling**

Teresa from more than white noise want to talk about how can we reach the people we need to reach

Jan 29, 2021 1:54:01pm

**Joshua Hammerling**

He didi

**Max McGuire** **Home**

**Max McGuire**

he cant say it

Jan 29, 2021 1:51:50pm

**Joshua Hammerling**

Its what happens on fridays

Jan 29, 2021 1:51:35pm

**Max McGuire**

jesus

Jan 29, 2021 1:51:17pm

**Joshua Hammerling**

secession

Jan 29, 2021 1:49:21pm

**Joshua Hammerling**

Caller David wants to ask about state succession

Jan 29, 2021 1:48:43pm

**Joshua Hammerling**

ok

Jan 29, 2021 1:41:53pm

**Max McGuire**

shes next

Jan 29, 2021 1:41:47pm

**Joshua Hammerling**

Susan wants to talk about the EO's from Joe B

Jan 29, 2021 1:37:53pm



 **Max McGuire** **Home**

So who is in control iof the united states

Jan 29, 2021 1:32:47pm

**Joshua Hammerling**

yeah lol

Jan 29, 2021 1:25:10pm

**Max McGuire**

uh low talker

Jan 29, 2021 1:24:57pm

**Joshua Hammerling**

Kristin want to talk about how there is a long history of litigation concerning people who have dementia and if tl can make legal decisions for themselves or anything

Jan 29, 2021 1:22:13pm

**Joshua Hammerling**

Grant want to talk about a potential third party

Jan 29, 2021 1:11:14pm

**Joshua Hammerling**

ready for JOe

Jan 29, 2021 1:09:56pm

**Max McGuire**

turn up volume

Jan 29, 2021 1:09:10pm

**Joshua Hammerling**

Hes going to push buttons today...

Jan 29, 2021 1:09:09pm



 **Max McGuire** **Home**

Joe just showed up

Jan 29, 2021 1:08:53pm

**Max McGuire**

https://www.youtube.com/watch?v=T71Y-Ky9cOo&feature=youtu.be
https://www.youtube.com/watch?v=T71Y-Ky9cOo

Jan 29, 2021 1:03:53pm

**Joshua Hammerling**

Happy friday

Jan 29, 2021 11:47:11am

**Max McGuire**

now

Jan 28, 2021 2:46:47pm

**Max McGuire**

start playing bumper music

Jan 28, 2021 2:46:28pm

**Max McGuire**

take down screen

Jan 28, 2021 2:38:05pm

**Joshua Hammerling**

DOes that mean Biden works for wall street

Jan 28, 2021 2:27:51pm

**Joshua Hammerling**

caller

Jan 28, 2021 2:05:17pm



 **Max McGuire** **Home**

Nate wants to talk about how Joe maybe wrong that we are becoming communist when its the big business rul over what Americans can do

Jan 28, 2021 2:03:38pm

**Max McGuire**

---

low vol

Jan 28, 2021 1:56:05pm

**Max McGuire**

---

cue music

Jan 28, 2021 1:56:02pm

**Max McGuire**

---

Tell him hard break

Jan 28, 2021 1:55:57pm

**Joshua Hammerling**

---

aoc is clapping back at cruz now

Jan 28, 2021 1:47:33pm

**Joshua Hammerling**

---

since the start. All have been looney conspaicacy types

Jan 28, 2021 1 41 42pm

**Max McGuire**

---

people were calling in?

Jan 28, 2021 1:41:04pm

**Joshua Hammerling**

---

yeah the calls have finnaly died down

Jan 28, 2021 1:39:00pm

**Max McGuire** **Home**

Comment section is going crazy over it

Jan 28, 2021 1:38:47pm

**Joshua Hammerling**

I know

Jan 28, 2021 1:28:21pm

**Max McGuire**

I am stunned he shared that

Jan 28, 2021 1:27:58pm

**Joshua Hammerling**

he knows you are ready

Jan 28, 2021 1:26:06pm

**Joshua Hammerling**

YOure right

Jan 28, 2021 1:25:39pm

**Joshua Hammerling**

I should have stopped him

Jan 28, 2021 1:25:26pm

**Max McGuire**

When you had health issues, we didn't go into details

Jan 28, 2021 1:25:25pm

**Max McGuire**

No right to do that

Jan 28, 2021 1:25:15pm



 **Max McGuire** **Home**

Man its as much my fault as his.

Jan 28, 2021 1:24:56pm

**Max McGuire**

---

Whatever happened to fucking HIPAA?

Jan 28, 2021 1:24:44pm

**Joshua Hammerling**

---

Shit

Jan 28, 2021 1:24:30pm

**Joshua Hammerling**

---

Uhh I think so .

Jan 28, 2021 1:24:23pm

**Max McGuire**

---

Joe told the audience I was getting the vaccine???

Jan 28, 2021 1:24:14pm

**Joshua Hammerling**

---

Thanks for the asisst

Jan 28, 2021 1:22:40pm

**Max McGuire**

---

after his call ends

Jan 28, 2021 1:22:27pm

**Joshua Hammerling**

---

ready for you

Jan 28, 2021 1:22:10pm

**Max McGuire** **Home**

Change it?

Jan 28, 2021 1:21:42pm

**Joshua Hammerling**

---

See you

Jan 28, 2021 1 21 39pm

**Max McGuire**

---

Yt key

y3x8-9y2s-v6hj-m9mr-1y8k

Jan 28, 2021 12:58:53pm

**Joshua Hammerling**

---

calling

Jan 28, 2021 11:14:38am

**Max McGuire**

---

I have cell service now but will lose it in 15 min

Jan 28, 2021 11:14:28am

**Max McGuire**

---

You can xall

Jan 28, 2021 11:11:15am

**Joshua Hammerling**

---

ugh ok

Jan 28, 2021 11:11:08am

**Joshua Hammerling**

---

i ee itill cal you oon

Jan 28, 2021 11 11 03am

Max McGuire Home

Zero cell service here

Jan 28, 2021 11:11:03am

**Max McGuire**

Just wanna make sure you got it

Jan 28, 2021 11:10:50am

**Joshua Hammerling**

was doing a live

Jan 28, 2021 11:10:36am

**Max McGuire**

On my way back from vaccine but not enough internet to set up streams so you will have yo

Jan 28, 2021 11:10:33am

**Max McGuire**

Can you confirm you got my texts?

Jan 28, 2021 11:10:17am

**Joshua Hammerling**

Ok will do. He just went by the seat of the pants

Jan 27, 2021 4:20:52pm

**Max McGuire**

You gotta give me a heads up if you are going to stream something to DLive. I need to go in and manually give title

Jan 27, 2021 4:15:02pm

**Joshua Hammerling**

ok

Jan 27, 2021 3:51:23pm



 **Max McGuire** **Home**

put together the list

Jan 27, 2021 3:51:06pm

**Max McGuire**

gotcha

Jan 27, 2021 3:51:02pm

**Joshua Hammerling**

moving me

Jan 27, 2021 3:50:23pm

**Joshua Hammerling**

ut they are oving me in a few weeks

Jan 27, 2021 3:50:19pm

**Joshua Hammerling**

Over head mounts

Jan 27, 2021 3:50:08pm

**Joshua Hammerling**

Side lights, key light,

Jan 27, 2021 3:49:56pm

**Max McGuire**

what do you need purchased

Jan 27, 2021 3:49:38pm

**Joshua Hammerling**

Oh wait

Jan 27, 2021 3:49:33pm



 Max McGuire Home

Top light, Left, Right, Then a light on the green screen

Jan 27, 2021 3:49:31pm

**Joshua Hammerling**

---

Great Illl just use my purcahse card

Jan 27, 2021 3:49:26pm

**Max McGuire**

---

Just a heads up, I use the same camera and the cheapest photo lights off of amazon lol

Jan 27, 2021 3:49:03pm

**Joshua Hammerling**

---

This was crazy

Jan 27, 2021 3:49:01pm

**Max McGuire**

---

lol

Jan 27, 2021 3:48:42pm

**Max McGuire**

---

I know

Jan 27, 2021 3:48:41pm

**Joshua Hammerling**

---

this was done on a whim, I have no lights, I use a shitty camera in a small hot room. I have asked for all the equipment I need.

Jan 27, 2021 3:48:28pm

**Joshua Hammerling**

---

Im trying

Jan 27, 2021 3:47:31pm



  **Max McGuire** **Home**

there has to be a way to get Joe a better chroma key

Jan 27, 2021 3:47:09pm

**Max McGuire**

---

Is there any way to dial in their chroma key a little better?

Jan 27, 2021 3:43:13pm

**Joshua Hammerling**

---

Isnt that not PC? If he was trans she should be shamed

Jan 27, 2021 2:40:49pm

**Joshua Hammerling**

---

ugh ok

Jan 27, 2021 2:37:32pm

**Max McGuire**

---

we will get taken down lol

Jan 27, 2021 2:37:03pm

**Joshua Hammerling**

---

Keith said to share this

Jan 27, 2021 2:35:37pm

**Joshua Hammerling**

---

https://www.youtube.com/watch?v=rQ9qsXu34SM
https://www.youtube.com/watch?v=rQ9qsXu34SM

Jan 27, 2021 2:35:32pm

**Max McGuire**

---

https://www.youtube.com/watch?v=oHg1LUuHkAU
https://www.youtube.com/watch?v=oHg1LUuHkAU

Jan 27, 2021 2:32:38pm

Max McGuire Home

https://www.youtube.com/watch?v=-3_ALLadQ1M
https://www.youtube.com/watch?v=-3_ALLadQ1M

Jan 27, 2021 2:32:00pm

**Joshua Hammerling**

We cold send them a t-shirt and a trophy

Jan 27, 2021 2:26:59pm

**Joshua Hammerling**

One caller suggested that we have the tyrant of the week award.

Jan 27, 2021 2:26:32pm

**Max McGuire**

ok

Jan 27, 2021 2:03:59pm

**Joshua Hammerling**

remind viewers that if they curse at me or use curse words their chance of making the show is zero.

Jan 27, 2021 2:03:39pm

**Joshua Hammerling**

caller patricia

Jan 27, 2021 1:29:08pm

**Joshua Hammerling**

caller

Jan 27, 2021 1:21:09pm

**Joshua Hammerling**

Patricia wants to talk about o2 problems with masking

Jan 27, 2021 1:20:10pm

**Max McGuire** **Home**

wree ready

Jan 27, 2021 1:06:38pm

**Joshua Hammerling**

---

Joe is here but in a closed door meeting

Jan 27, 2021 12:51:53pm

**Joshua Hammerling**

---

cut three is good

Jan 27, 2021 12:50:51pm

**Joshua Hammerling**

---

I was worried about fair use abd the like but it is up to you

Jan 27, 2021 12:00:36pm

**Joshua Hammerling**

---

ok if its cspan

Jan 27, 2021 12:00:15pm

**Max McGuire**

---

sure

Jan 27, 2021 12:00:09pm

**Max McGuire**

---

but srue

Jan 27, 2021 12:00:08pm

**Max McGuire**

---

it's cspan, so we have the right to show it full screen

Jan 27, 2021 12:00:07pm

**Max McGuire** **Home**

We will need to do the side by side

Jan 27, 2021 11:59:51am

**Joshua Hammerling**

Ok

Jan 27, 2021 11:59:44am

**Max McGuire**

We are also going to play Rand Paul's 9 minute speech in its entirety

Jan 27, 2021 11:59:25am

**Joshua Hammerling**

we are going to have to probe thi one deeply

Jan 27, 2021 11 54 55am

**Max McGuire**

Gonna make for one helluva walgreens drive-thru experience

Jan 27, 2021 11:54:54am

**Max McGuire**

https://www.bloomberg.com/news/articles/2021-01-27/china-s-zero-tolerance-covid-approach-now-includes-an swabs
https://www.bloomberg.com/news/articles/2021-01-27/china-s-zero-tolerance-covid-approach-now-includes-an swabs

Jan 27, 2021 11:54:30am

**Joshua Hammerling**

omg...

Jan 27, 2021 11:54:28am

**Max McGuire**

Yes, anal swabs



**Max McGuire** **Home**

**Joshua Hammerling**

Probing???

Jan 27, 2021 11:34:48am

**Joshua Hammerling**

van or ban?

Jan 26, 2021 2:43:25pm

**Joshua Hammerling**

WHat about people who abstain? Do they get proof that they didn't vote?

Jan 26, 2021 2:29:55pm

**Joshua Hammerling**

kenny want to talk about how this effects religion like a Jehovah witness. auto mail to a person prevented from on religous grounds

Jan 26, 2021 2:21:37pm

**Joshua Hammerling**

https://www.nytimes.com/video/us/politics/100000007570157/biden-buy-american-executive-order.html
https://www.nytimes.com/video/us/politics/100000007570157/biden-buy-american-executive-order.html

Jan 26, 2021 2:14:18pm

**Joshua Hammerling**

LArry wants to talk about how how crazy it would be to pass this

Jan 26, 2021 2:12:31pm

**Joshua Hammerling**

WHat happens if I identify as more than one person?

Jan 26, 2021 2:08:49pm

**Joshua Hammerling**



 **Max McGuire** **Home**

**Joshua Hammerling**

senete is live

Jan 26, 2021 1:57:43pm

**Joshua Hammerling**

suzzane want to talk about how if the govt wanted to they could make at home voting a thing with existing ideti

Jan 26, 2021 1:49:16pm

**Joshua Hammerling**

Weve heard that before

Jan 26, 2021 1:37:01pm

**Joshua Hammerling**

Do I have to be a citizen?

Jan 26, 2021 1:35:06pm

**Joshua Hammerling**

I for see a way for you to upload you signature

Jan 26, 2021 1:23:39pm

**Joshua Hammerling**

How would this pass constitutional muster?

Jan 26, 2021 1:22:25pm

**Joshua Hammerling**

people are asses on the phone

Jan 26, 2021 1:19:10pm

**Max McGuire**

https://www.youtube.com/watch?v=0SXzr3-VQpc



 **Max McGuire** **Home**

**Max McGuire**

All sent

Jan 26, 2021 12:40:42pm

**Joshua Hammerling**

I ogt yelled at for trying to inform him of todays show

Jan 26, 2021 12:07:44pm

**Max McGuire**

The "hour and a half" meeting we were supposed to have yesterday got broken up into a 20 minute, 10 minute 10 minute, with most of the time spent with him doing other things.

Jan 26, 2021 12:07:07pm

**Joshua Hammerling**

ugh

Jan 26, 2021 12:03:53pm

**Max McGuire**

I cannot plan a 2 hour show that complies with FB and YT's new terms of service without any buy-in from Joe i show prep.

Jan 26, 2021 11:51:52am

**Max McGuire**

I had a call with him last night that he ended early to have a call with someone else. Then it happened again tc

Jan 26, 2021 11:38:17am

**Joshua Hammerling**

It is his only job...

Jan 26, 2021 11:37:38am

**Max McGuire**



 **Max McGuire** **Home**

**Joshua Hammerling**

OK im on it

Jan 26, 2021 11:32:40am

**Max McGuire**

But now that he just blew me off again, I am between a rock and a hard place. Can't risk him blowing up the sh
but don't have an alternate topic to talk about.

Jan 26, 2021 11:32:25am

**Joshua Hammerling**

OK ill talk to him if I can get to him

Jan 26, 2021 11:32:11am

**Max McGuire**

and he has to understand it, so he doesn't revert to "2020 WAS STOLEN, GAHHHH
and get us banned

Jan 26, 2021 11:31:51am

**Joshua Hammerling**

YOu will se where he is on that subject

Jan 26, 2021 11:31:49am

**Max McGuire**

but it has to be discussed very delicately

Jan 26, 2021 11:31:30am

**Joshua Hammerling**

Look at his FB this morning

Jan 26, 2021 11:31:26am

**Max McGuire** **Home**

the legislation is HR1, which would take all of the election law changes from 2020 and make them permanent nationwide

Jan 26, 2021 11:31:21am

**Joshua Hammerling**

He sin a meeting here at work

Jan 26, 2021 11:31:08am

**Max McGuire**

Been trying to speak to Joe all morning. Was supposed to have a meeting with him at 9:15 your time. Told me "hold" for an hour, just tried to walk him through the bill, and he hopped off and said he'd call me back

Jan 26, 2021 11:30:54am

**Max McGuire**

he cant stop

Jan 25, 2021 2:38:08pm

**Max McGuire**

aha moment is revolution

Jan 25, 2021 2:38:05pm

**Joshua Hammerling**

that might get us a fact check

Jan 25, 2021 2:37:49pm

**Max McGuire**

he can't stop

Jan 25, 2021 2:37:24pm

**Max McGuire**

he cant stop

Jan 25, 2021 2:34:30pm



 **Max McGuire**    **Home**

because he isn't paying attention to stay on topic

Jan 25, 2021 2:29:25pm

**Max McGuire**

he always changes the topic

Jan 25, 2021 2:29:13pm

**Joshua Hammerling**

go

Jan 25, 2021 2:26:53pm

**Joshua Hammerling**

just take it after this one

Jan 25, 2021 2:26:21pm

**Max McGuire**

joe jumped in an she kept going

Jan 25, 2021 2 26 09pm

**Joshua Hammerling**

just jump in

Jan 25, 2021 2:25:40pm

**Max McGuire**

after this anecdote

Jan 25, 2021 2:25:20pm

**Joshua Hammerling**

say hanks and move on

Jan 25, 2021 2:25:18pm



 **Max McGuire** **Home**

yea

Jan 25, 2021 2:25:10pm

**Max McGuire**

gotta end soon

Jan 25, 2021 2:25:08pm

**Joshua Hammerling**

Shes going long

Jan 25, 2021 2:25:05pm

**Joshua Hammerling**

The question is "WHo is in control off the presidency"?

Jan 25, 2021 2:20:11pm

**Joshua Hammerling**

caller i great though

Jan 25, 2021 2 13 25pm

**Joshua Hammerling**

yes

Jan 25, 2021 2:12:46pm

**Max McGuire**

he has completely checked out

Jan 25, 2021 2:12:39pm

**Joshua Hammerling**

yes

Jan 25, 2021 2:04:45pm

**Max McGuire** **Home**

is dana still on

Jan 25, 2021 2:04:37pm

**Max McGuire**

---

his thing changing topics

Jan 25, 2021 2:04:14pm

**Max McGuire**

---

of course

Jan 25, 2021 2 03 07pm

**Joshua Hammerling**

---

He has to duck out early....

Jan 25, 2021 1:58:51pm

**Joshua Hammerling**

---

dana wants to talk about dimentia and the like

Jan 25, 2021 1:54:30pm

**Max McGuire**

---

get ready to put up image 16

Jan 25, 2021 1:53:48pm

**Joshua Hammerling**

---

she dropped

Jan 25, 2021 1:52:18pm

**Max McGuire**

---

he cannot stay on topic

Jan 25, 2021 1:48:40pm

   Max McGuire Home

Barbra want to speak about altzhimers

Jan 25, 2021 1:48:00pm

**Max McGuire**

ANDDDD WE'RE BACK

Jan 25, 2021 1:47:31pm

**Max McGuire**

this is so twisted

Jan 25, 2021 1:39:58pm

**Max McGuire**

take away his pen

Jan 25, 2021 1:34:31pm

**Joshua Hammerling**

The audience seems to like the banter

Jan 25, 2021 1:34:05pm

**Max McGuire**

fighting stupidest battles

Jan 25, 2021 1:33:40pm

**Joshua Hammerling**

Welcome to the first hour rant

Jan 25, 2021 1:31:54pm

**Joshua Hammerling**

now

Jan 25, 2021 1:30:02pm



 **Max McGuire** **Home**

no take over

Jan 25, 2021 1:29:59pm

**Max McGuire**

people are messaging me asking to stop him

Jan 25, 2021 1:29:56pm

**Max McGuire**

give him wrap up signal

Jan 25, 2021 1:29:17pm

**Joshua Hammerling**

...

Jan 25, 2021 1:29:03pm

**Joshua Hammerling**

I owe you dinner

Jan 25, 2021 1:28:37pm

**Max McGuire**

hes crossing theline

Jan 25, 2021 1:28:30pm

**Max McGuire**

jesus christ

Jan 25, 2021 1:27:55pm

**Max McGuire**

again

Jan 25, 2021 1:27:30pm



 **Max McGuire** **Home**

twice

Jan 25, 2021 1:27:26pm

**Joshua Hammerling**

i did

Jan 25, 2021 1:27:21pm

**Max McGuire**

can you give him wrap it up signal?

Jan 25, 2021 1:26:59pm

**Max McGuire**

"I'm making that up"

Jan 25, 2021 1:26:35pm

**Joshua Hammerling**

nod

Jan 25, 2021 1:26:02pm

**Joshua Hammerling**

hees close

Jan 25, 2021 1:25:12pm

**Max McGuire**

do you know if hes almost done?

Jan 25, 2021 1:25:11pm

**Max McGuire**

There is a reason every first hour episode gets fewer downloads than 2nd hour

Jan 25, 2021 1:24:31pm



 **Max McGuire** **Home**

its a pitch

Jan 25, 2021 1:23:26pm

**Max McGuire**

seriously wtf is this

Jan 25, 2021 1:23:13pm

**Joshua Hammerling**

Let him go. Lets see where this goes

Jan 25, 2021 1:23:10pm

**Joshua Hammerling**

Its a sermon

Jan 25, 2021 1:22:47pm

**Max McGuire**

wtf is this

Jan 25, 2021 1 22 42pm

**Joshua Hammerling**

ok

Jan 25, 2021 1:21:44pm

**Max McGuire**

can you give him 2 min warning?

Jan 25, 2021 1:21:33pm

**Joshua Hammerling**

This is similar to a sermon...

Jan 25, 2021 1:20:54pm

**Max McGuire** **Home**

lol me too

Jan 25, 2021 1:20:23pm

**Max McGuire**

this always makes me so nervous. that he will say something verboten

Jan 25, 2021 1:20:16pm

**Joshua Hammerling**

what is the over under?

Jan 25, 2021 1:19:32pm

**Max McGuire**

4 min warning

Jan 25, 2021 1 19 20pm

**Joshua Hammerling**

..

Jan 25, 2021 1:17:07pm

**Max McGuire**

already covered this

Jan 25, 2021 1:15:31pm

**Joshua Hammerling**

opps ntot you

Jan 25, 2021 1:12:55pm

**Joshua Hammerling**

temper the war talk

Jan 25, 2021 1:12:49pm

**Max McGuire** **Home**

ok

Jan 25, 2021 1:10:39pm

**Max McGuire**

he has 10-ish min left

Jan 25, 2021 1:10:34pm

**Joshua Hammerling**

but yeah

Jan 25, 2021 1:10:05pm

**Joshua Hammerling**

Its a set up

Jan 25, 2021 1:09:58pm

**Max McGuire**

every time. Takes 2 hours of content, compresses it into 30 seconds

Jan 25, 2021 1:09:46pm

**Max McGuire**

Jan 25, 2021 1:00:06pm

**Max McGuire**

Jan 25, 2021 12:59:51pm

**Joshua Hammerling**

Happy Monday

Jan 25, 2021 10:44:33am





**Max McGuire** **Home**

suzanne want to talk about exec order vs exec action

Jan 22, 2021 2:46:11pm

**Joshua Hammerling**

---

charleene wants to talk about future bills and laws and what can be done to fight it

Jan 22, 2021 2:34:29pm

**Max McGuire**

---

tturn up

Jan 22, 2021 2:26:31pm

**Joshua Hammerling**

---

zack next want to talk about the Bolshevik revolution

Jan 22, 2021 2:17:27pm

**Joshua Hammerling**

---

paige want to talk about is it worth impeaching trump now and can they try a private citizen.

Jan 22, 2021 2:11:35pm

**Joshua Hammerling**

---

phones are lighting up now

Jan 22, 2021 2:00:24pm

**Max McGuire**

---

okay. gonna play one voicemail, then we'll go to her

Jan 22, 2021 2:00:21pm

**Joshua Hammerling**

---

CIndy wants to talk about transgenders in the military

Jan 22, 2021 2:00:05pm




**Max McGuire** **Home**

Im as perfect as joe biden

Jan 22, 2021 1:57:48pm

**Max McGuire**

fail

Jan 22, 2021 1:57:23pm

**Joshua Hammerling**

or its a woman

Jan 22, 2021 1:55:53pm

**Joshua Hammerling**

shelly a dude wants to talk about how Biden just wants to un- unify people

Jan 22, 2021 1:53:18pm

**Joshua Hammerling**

DALe wants to talk about the trade jobs

Jan 22, 2021 1:41:08pm

**Joshua Hammerling**

open line friday and we have nothing...

Jan 22, 2021 1:37:11pm

**Joshua Hammerling**

no calls...

Jan 22, 2021 1:30:15pm

**Max McGuire**

can you turn it up

Jan 22, 2021 1:29:56pm

**Max McGuire** **Home**

nope

Jan 22, 2021 1:17:35pm

**Max McGuire**

any calls?

Jan 22, 2021 1:17:30pm

**Joshua Hammerling**

clear on my end

Jan 21, 2021 2:54:56pm

**Joshua Hammerling**

Pam after wants to know how the left has gotten away with so many uncnstutional actions with out punishment want to know what to do about it

Jan 21, 2021 2:39:03pm

**Joshua Hammerling**

Jenny wants to ask what happens iif Biden is removed 25th admendment. who becomes vie prez etc

Jan 21, 2021 2:34:45pm

**Joshua Hammerling**

https://www.politico.com/news/2021/01/21/pelosi-impeachment-articles-461085
https://www.politico.com/news/2021/01/21/pelosi-impeachment-articles-461085

Jan 21, 2021 2:28:17pm

**Joshua Hammerling**

and ham radio

Jan 21, 2021 2:27:17pm

**Joshua Hammerling**

lol

Jan 21, 2021 2:18:54pm



 **Max McGuire** **Home**

With the covid stuff starting to come to light will we be vindicated and have our strikes on the platforms taken a

Jan 21, 2021 2:17:48pm

**Joshua Hammerling**

no callers

Jan 21, 2021 2:16:01pm

**Joshua Hammerling**

david in California wants to talk about how he thinks that the california govt is making taxes so high and hostile drives people to other states to help turn them blue. He seemed to have a good argument

Jan 21, 2021 2:11:10pm

**Joshua Hammerling**

several callers asking why Joe exotic did not get pardoned lol

Jan 21, 2021 2:02:54pm

**Joshua Hammerling**

no good callers yet

Jan 21, 2021 1:58:07pm

**Joshua Hammerling**

Molly next want to ask what would be a good starting strategy to eliminate biden and the left in future elections

Jan 21, 2021 1:47:13pm

**Joshua Hammerling**

Ryan what is the strategy for conservatives moving forward because of biden and the left

Jan 21, 2021 1:40:10pm

**Joshua Hammerling**

shea wants to ask why Trump didnt pardon Assange and to discuss if Mcconnel did threaten him

Jan 21, 2021 1:36:17pm



 **Max McGuire** **Home**

issac wants to talk about why trump didint use hi powers or the militray to stop the swamp when he was in pow

Jan 21, 2021 1:30:48pm

**Joshua Hammerling**

he dropped

Jan 21, 2021 1:18:09pm

**Joshua Hammerling**

andrew o the line wants to talk about if they will use the 25th amendment to remove him soon

Jan 21, 2021 1:16:24pm

**Joshua Hammerling**

It from the Huffington post

Jan 20, 2021 2:44:49pm

**Max McGuire**

forward it to me

Jan 20, 2021 2:43:14pm

**Joshua Hammerling**

We need to talk after the show. Im not sure it is real but its a press release thing

Jan 20, 2021 2:42:54pm

**Max McGuire**

what

Jan 20, 2021 2:42:19pm

**Joshua Hammerling**

I just got an email from the white house...

Jan 20, 2021 2:42:15pm

**Max McGuire** **Home**

can you turn zac up

Jan 20, 2021 2:40:47pm

**Joshua Hammerling**

---

zach

Jan 20, 2021 2:38:44pm

**Joshua Hammerling**

---

zach after crissy wants to talk about how trump played the dems more than people realize

Jan 20, 2021 2:29:23pm

**Joshua Hammerling**

---

crissy after that wants talk about that biden precedency will effect the everyday person

Jan 20, 2021 2:26:16pm

**Joshua Hammerling**

---

Jessica wants to talk about how trump gave our spirit back

Jan 20, 2021 2:20:59pm

**Max McGuire**

---

take down screen

Jan 20, 2021 2:17:40pm

**Joshua Hammerling**

---

go to your screen?

Jan 20, 2021 2:15:47pm

**Joshua Hammerling**

---

no

Jan 20, 2021 2:14:56pm

**Max McGuire** **Home**

any callers on the line?

Jan 20, 2021 2:14:51pm

**Joshua Hammerling**

he had his radio up

Jan 20, 2021 2:11:02pm

**Joshua Hammerling**

let him go

Jan 20, 2021 2:10:23pm

**Joshua Hammerling**

yeah blame the screener

Jan 20, 2021 2:08:51pm

**Max McGuire**

bad vetting lol

Jan 20, 2021 2:08:39pm

**Joshua Hammerling**

Scott has totally pivoted from what he claimed be careful

Jan 20, 2021 2:07:36pm

**Joshua Hammerling**

Andrew wants to talk about what he thinks is trumps greatest accomplishment

Jan 20, 2021 2:07:11pm

**Joshua Hammerling**

scott next

Jan 20, 2021 2:04:01pm

**Max McGuire** **Home**

let me get back in and connect everything

Jan 20, 2021 2:03:09pm

**Joshua Hammerling**

yeah in esec

Jan 20, 2021 2:02:54pm

**Max McGuire**

any calls lined up?

Jan 20, 2021 2:02:49pm

**Joshua Hammerling**

richard now

Jan 20, 2021 1:56:20pm

**Joshua Hammerling**

It what they are telling me. Im not making it up

Jan 20, 2021 1:54:56pm

**Max McGuire**

lol

Jan 20, 2021 1:54:43pm

**Joshua Hammerling**

People are star stuck by you

Jan 20, 2021 1:54:31pm

**Max McGuire**

lol

Jan 20, 2021 1:53:38pm

**Max McGuire** **Home**

The omg

Jan 20, 2021 1:53:34pm

**Joshua Hammerling**

The richard he wants to talk about how it was game over after the take over of congress a few weeks ago

Jan 20, 2021 1:51:49pm

**Joshua Hammerling**

cheryl wants to talk about how trump did the best he could

Jan 20, 2021 1:49:59pm

**Joshua Hammerling**

Steve is next. wants to talk about how we have to fight back in a nonviolent way andby using tech tools to do it

Jan 20, 2021 1:43:12pm

**Joshua Hammerling**

andy ready

Jan 20, 2021 1:41:44pm

**Joshua Hammerling**

I know..

Jan 20, 2021 1:40:35pm

**Max McGuire**

i am trying to give him the out

Jan 20, 2021 1:40:31pm

**Joshua Hammerling**

I need a dump button

Jan 20, 2021 1:39:30pm

  **Max McGuire**   **Home**

he just wont do it

Jan 20, 2021 1:39:06pm

**Max McGuire**

i told him we were talking about trump accomplishments

Jan 20, 2021 1:39:03pm

**Joshua Hammerling**

just say great points joe thank for calling

Jan 20, 2021 1:38:37pm

**Max McGuire**

how do i cut thi  off

Jan 20, 2021 1:38:13pm

**Joshua Hammerling**

hes comparing the left to the devil...

Jan 20, 2021 1:38:04pm

**Joshua Hammerling**

end this

Jan 20, 2021 1:37:22pm

**Max McGuire**

he doesn't know how to stop

Jan 20, 2021 1:36:58pm

**Joshua Hammerling**

he cant stop

Jan 20, 2021 1:36:19pm

**Max McGuire** **Home**

I am livid

Jan 20, 2021 1:36:13pm

**Max McGuire**

we are gonna be fucking banned

Jan 20, 2021 1:36:04pm

**Joshua Hammerling**

omg

Jan 20, 2021 1:36:02pm

**Max McGuire**

ok

Jan 20, 2021 1:32:12pm

**Joshua Hammerling**

Andy when done need 10 ec

Jan 20, 2021 1:32:08pm

**Max McGuire**

i have no clue

Jan 20, 2021 1:30:01pm

**Joshua Hammerling**

why is he plugging himself?

Jan 20, 2021 1:29:50pm

**Max McGuire**

i fucking emailed him and told him

Jan 20, 2021 1:29:42pm

**Max McGuire** **Home**

were screwed

Jan 20, 2021 1:29:24pm

**Max McGuire**

wtf

Jan 20, 2021 1:29:20pm

**Max McGuire**

jesus christ

Jan 20, 2021 1:29:18pm

**Max McGuire**

cant say stolen

Jan 20, 2021 1:29:15pm

**Joshua Hammerling**

Its not a part of us

Jan 20, 2021 1:28:57pm

**Max McGuire**

we dont want fec update

Jan 20, 2021 1:28:48pm

**Joshua Hammerling**

wtf

Jan 20, 2021 1:28:46pm

**Joshua Hammerling**

qued

Jan 20, 2021 1:25:39pm



 **Max McGuire**   **Home**

0:00

Jan 20, 2021 1:25:14pm

**Max McGuire**

https://twitter.com/i/status/1351903555645530118
https://twitter.com/OliverFindlay/status/1351903555645530118

Jan 20, 2021 1:25:11pm

**Joshua Hammerling**

andy will be next need 10 sec to bring him in

Jan 20, 2021 1:24:51pm

**Joshua Hammerling**

joe is ready

Jan 20, 2021 1:23:43pm

**Joshua Hammerling**

Andy on the line wants to talk about how its a downer that trump said he would nver give up but feels like trum
Hes a good caller

Jan 20, 2021 1:20:36pm

**Joshua Hammerling**

carmella on the line wants to talk about the beautiful send off he got

Jan 20, 2021 1:17:52pm

**Joshua Hammerling**

phones are alive!!!



 **Max McGuire** **Home**

**Joshua Hammerling**

Nathan wants to talk about how Trump changed his for the better

Jan 20, 2021 1:12:21pm

**Joshua Hammerling**

ready

Jan 20, 2021 1:09:58pm

**Max McGuire**

https://twitter.com/DailyCaller/status/1351713439538946049
https://twitter.com/DailyCaller/status/1351713439538946049

Jan 20, 2021 1:04:29pm

**Max McGuire**

https://twitter.com/ColumbiaBugle/status/1351709153975181317?s=20
http //twitter com/ColumbiaBugle/ tatu /1351709153975181317

Jan 20, 2021 1:03:42pm

**Max McGuire**

https://twitter.com/i/status/1351709153975181317
https://twitter.com/ColumbiaBugle/status/1351709153975181317

Jan 20, 2021 1:02:35pm

**Joshua Hammerling**

Jan 20, 2021 12:58:44pm

**Max McGuire**

we clear

Jan 19, 2021 2:48:06pm

**Max McGuire**

**Max McGuire** **Home**

**Joshua Hammerling**

all stopped on my end

Jan 19, 2021 2:47:30pm

**Joshua Hammerling**

dont forget the votes they bring

Jan 19, 2021 2:02:25pm

**Joshua Hammerling**

left channel

Jan 19, 2021 1:59:35pm

**Joshua Hammerling**

I cahnnel only

Jan 19, 2021 1:59:29pm

**Max McGuire**

turn up

Jan 19, 2021 1:59:10pm

**Joshua Hammerling**

all are ready

Jan 19, 2021 1:58:51pm

**Joshua Hammerling**

ready

Jan 19, 2021 1:57:27pm

**Max McGuire**



 **Max McGuire** **Home**

**Joshua Hammerling**

first is ready too

Jan 19, 2021 1:56:09pm

**Joshua Hammerling**

second one is qued

Jan 19, 2021 1:56:01pm

**Max McGuire**

second one first please

Jan 19, 2021 1:54:58pm

**Max McGuire**

https://twitter.com/i/status/1351203127714836489
https://twitter.com/AmberSmithUSA/status/1351203127714836489

Jan 19, 2021 1:54:53pm

**Max McGuire**

https://twitter.com/thehill/status/1351204905164414984?
ref_src=twsrc%5Etfw%7Ctwcamp%5Etweetembed%7Ctwterm%5E1351204905164414984%7Ctwgr%5E%7C
%5Es1_&ref_url=https%3A%2F%2Fnews.yahoo.com%2Fhonduran-migrant-traveling-u-claims-220124686.htm
https://twitter.com/thehill/status/1351204905164414984

Jan 19, 2021 1:54:35pm

**Joshua Hammerling**

insane calls today

Jan 19, 2021 1:54:13pm

**Joshua Hammerling**

had to weed the bad ones out to get her

Jan 19, 2021 1:45:38pm

**Max McGuire** **Home**

great caller

Jan 19, 2021 1:45:24pm

**Joshua Hammerling**

Suzanne wants to talk about the HR stuff in place thats already there. She works for the feds

Jan 19, 2021 1:37:33pm

**Joshua Hammerling**

ISnt that racist?

Jan 19, 2021 1:34:49pm

**Joshua Hammerling**

What ever you said the trolls are in full battack mode

Jan 19, 2021 1:14:10pm

**Joshua Hammerling**

trolls on phones

Jan 19, 2021 1:11:14pm

**Joshua Hammerling**

muted

Jan 19, 2021 1:02:42pm

**Max McGuire**

you arent muted

Jan 19, 2021 1:02:37pm

**Joshua Hammerling**

ready

Jan 19, 2021 1:02:30pm

**Max McGuire** **Home**

FB- 2453600034756518?s_bl=1&s_ps=1&s_psm=1&s_sw=0&s_vt=api-s&a=AbwhKEbKTE_fTydP

Jan 19, 2021 1:02:24pm

**Joshua Hammerling**

fixed

Jan 19, 2021 1:02:23pm

**Max McGuire**

end

Jan 19, 2021 1:02:08pm

**Max McGuire**

undo it

Jan 19, 2021 1:02:02pm

**Joshua Hammerling**

error

Jan 19, 2021 1:01:58pm

**Max McGuire**

what is that number for?

Jan 19, 2021 12:55:50pm

**Joshua Hammerling**

Jan 19, 2021 9:17:30am

**Max McGuire**

we have to find a way to save it in smaller files

Jan 18, 2021 7:48:46pm



 **Max McGuire** **Home**

got it

Jan 18, 2021 7:48:39pm

**Joshua Hammerling**

---

please confirm

Jan 18, 2021 7:45:17pm

**Joshua Hammerling**

---

ssent

Jan 18, 2021 7:45:11pm

**Joshua Hammerling**

---

uploading and sending in moments

Jan 18, 2021 7:43:57pm

**Max McGuire**

---

don't know how to download dlive

Jan 18, 2021 7:43:08pm

**Max McGuire**

---

yes. need it for rumble

Jan 18, 2021 7:43:03pm

**Joshua Hammerling**

---

Video too?

Jan 18, 2021 7:41:08pm

**Joshua Hammerling**

---

workin git

Jan 18, 2021 7:40:38pm

**Max McGuire** **Home**

and video

Jan 18, 2021 7:40:34pm

**Max McGuire**

Send me audio

Jan 18, 2021 7:40:31pm

**Max McGuire**

follow us on audio, text freedom, etc

Jan 18, 2021 7:38:59pm

**Max McGuire**

have him read the outro

Jan 18, 2021 7:38:49pm

**Joshua Hammerling**

He hasnt stopped yet lol

Jan 18, 2021 7:31:46pm

**Max McGuire**

usually he goes right past the hour

Jan 18, 2021 7:31:31pm

**Max McGuire**

ok

Jan 18, 2021 7:31:10pm

**Joshua Hammerling**

He thinks hes done?

Jan 18, 2021 7:31:04pm

**Max McGuire** **Home**

why is he ending?

Jan 18, 2021 7:30:47pm

**Max McGuire**

what cant he do at once

Jan 18, 2021 7:20:52pm

**Joshua Hammerling**

commenbted

Jan 18, 2021 7:06:33pm

**Joshua Hammerling**

He cant do 2 things at once

Jan 18, 2021 7:04:23pm

**Max McGuire**

we just hit 500. Still, tell him to pump follows

Jan 18, 2021 7:03:34pm

**Max McGuire**

Tell Joe to say we are one follower away from 500 and to make sure you hit the follow button if they havent alr

Jan 18, 2021 7:03:01pm

**Joshua Hammerling**

damn wifi is down

Jan 18, 2021 7:03:00pm

**Joshua Hammerling**

This shit is so thrown together. Im trying to get on Dlive on my laptop becasue the tablet wont let me find CD

Jan 18, 2021 7:02:35pm



 **Max McGuire** **Home**

he has some slides

Jan 18, 2021 7:01:39pm

**Max McGuire**

did he give you any of it

Jan 18, 2021 6:59:32pm

**Max McGuire**

Does he have any actual evidence to present?

Jan 18, 2021 6:59:14pm

**Max McGuire**

he should turn off his phone. Really bad look for him to zone out and check his phone like that

Jan 18, 2021 6:54:10pm

**Max McGuire**

not like you are locked into it lol

Jan 18, 2021 6 53 22pm

**Max McGuire**

You can always just make another one with another email

Jan 18, 2021 6:53:15pm

**Joshua Hammerling**

I know I messed tha up and I cant chage it for 3 months

Jan 18, 2021 6:52:56pm

**Max McGuire**

you should have made your name MrProducerJosh

Jan 18, 2021 6:51:41pm



 **Max McGuire** **Home**

comment as you and i will make you a moderator

Jan 18, 2021 6:51:32pm

**Max McGuire**

ok

Jan 18, 2021 6:51:15pm

**Joshua Hammerling**

im logged in a my elf cant get in a you

Jan 18, 2021 6 50 00pm

**Joshua Hammerling**

on it

Jan 18, 2021 6:46:11pm

**Max McGuire**

lots of people on the stream. remind him to plug audio podcast, text list, email list, etc

Jan 18, 2021 6:46:01pm

**Joshua Hammerling**

got it

Jan 18, 2021 6:44:23pm

**Max McGuire**

looks weird on top of image

Jan 18, 2021 6:44:14pm

**Max McGuire**

turn off the CD logo

Jan 18, 2021 6:44:04pm

Max McGuire Home

ok

Jan 18, 2021 6:43:40pm

**Max McGuire**



Y2ln~b6*

Jan 18, 2021 6:43:24pm

**Max McGuire**

are you on the DLive page? If you go over there now, I can make you a moderator

Jan 18, 2021 6:42:45pm

**Joshua Hammerling**

we dont need that. He can hardly stay on track

Jan 18, 2021 6:42:25pm

**Max McGuire**

why not?

Jan 18, 2021 6 42 07pm

**Joshua Hammerling**

no

Jan 18, 2021 6:42:02pm

**Max McGuire**

are you taking phone calls?

Jan 18, 2021 6:41:59pm

**Max McGuire**

doing one more episode on it means nothing

Jan 18, 2021 6:39:24pm



 **Max McGuire** **Home**

it accomplishes nothing. we spent a month and a half doing deep dives into all of it

Jan 18, 2021 6:39:12pm

**Max McGuire**

There's no purpose to it

Jan 18, 2021 6:38:53pm

**Joshua Hammerling**

geez

Jan 18, 2021 6:38:32pm

**Max McGuire**

The next time he does it, we are locked out of YouTube for one week

Jan 18, 2021 6:38:15pm

**Max McGuire**

It's that easy for them to take us down

Jan 18, 2021 6:38:00pm

**Max McGuire**

We just had a video taken down from YouTube. Because he went off topic and said he had proof

Jan 18, 2021 6:37:44pm

**Joshua Hammerling**

He wants a reckoning

Jan 18, 2021 6:37:39pm

**Max McGuire**

They threatened to sue us. Why is he risking a lawsuit to talk to 290 people?

Jan 18, 2021 6:37:05pm

**Max McGuire** **Home**

I dont know man

Jan 18, 2021 6:36:43pm

**Max McGuire**

Why is he doing this?

Jan 18, 2021 6:36:31pm

**Joshua Hammerling**

I know I told him prior...

Jan 18, 2021 6:30:30pm

**Max McGuire**

He doesn't need to hear himself if its just him

Jan 18, 2021 6:30:16pm

**Joshua Hammerling**

....

Jan 18, 2021 6:29:17pm

**Joshua Hammerling**

He is not prepared

Jan 18, 2021 6:24:30pm

**Joshua Hammerling**

still working on his stuff

Jan 18, 2021 6:24:16pm

**Max McGuire**

is he? its not up

Jan 18, 2021 6:23:41pm

Max McGuire Home

now

Jan 18, 2021 6:19:55pm

**Max McGuire**

what time is Joe going live?

Jan 18, 2021 6:01:22pm

**Max McGuire**

give him signal to wrap up

Jan 18, 2021 2:51:43pm

**Joshua Hammerling**

copy

Jan 18, 2021 2:49:45pm

**Max McGuire**

when I tart, cue the outro mu ic

Jan 18, 2021 2 49 39pm

**Joshua Hammerling**

Its a rant

Jan 18, 2021 2:47:40pm

**Max McGuire**

his final word is very confusing

Jan 18, 2021 2:47:27pm

**Joshua Hammerling**

hmm

Jan 18, 2021 2:46:26pm

**Max McGuire** **Home**

1:40:56

Jan 18, 2021 2:46:17pm

**Joshua Hammerling**

I have 1:36:20

Jan 18, 2021 2:45:56pm

**Max McGuire**

We ended first at 55ish

Jan 18, 2021 2:45:45pm

**Max McGuire**

you mean 45?

Jan 18, 2021 2:45:40pm

**Joshua Hammerling**

35 min

Jan 18, 2021 2:45:23pm

**Max McGuire**

what time we at for second hour

Jan 18, 2021 2:45:14pm

**Joshua Hammerling**

i will and i know

Jan 18, 2021 2:45:06pm

**Max McGuire**

start it again in 30 sec

Jan 18, 2021 2:44:53pm



 Max McGuire Home

you have to

Jan 18, 2021 2:44:48pm

**Joshua Hammerling**

i was byumping

Jan 18, 2021 2:43:44pm

**Max McGuire**

actually a bad thing to do that. drives it underground

Jan 18, 2021 2:42:56pm

**Max McGuire**

Jan 18, 2021 2:39:19pm

**Joshua Hammerling**

I actually laughed out loud

Jan 18, 2021 2:35:13pm

**Max McGuire**

someone just sent me this lol

Jan 18, 2021 2:34:43pm

**Joshua Hammerling**

newsmax is climbing

Jan 18, 2021 2:29:27pm

**Max McGuire**

we complain about grifters and he follows it up with an ask

Jan 18, 2021 2:27:08pm

**Max McGuire** **Home**

....

Jan 18, 2021 2:27:03pm

**Max McGuire**

wtf

Jan 18, 2021 2:26:55pm

**Max McGuire**

0:00

Jan 18, 2021 2:15:38pm

**Joshua Hammerling**

at least he didnt say choke....

Jan 18, 2021 2:07:29pm

**Joshua Hammerling**

look at me

Jan 18, 2021 1:59:04pm

**Joshua Hammerling**

joe went potty

Jan 18, 2021 1:58:53pm

**Max McGuire**

no clue



 **Max McGuire** **Home**

**Joshua Hammerling**

why is he reacting to commenters???

Jan 18, 2021 1:44:28pm

**Joshua Hammerling**

take over and move on

Jan 18, 2021 1:42:47pm

**Joshua Hammerling**

he cant stop.

Jan 18, 2021 1:42:25pm

**Max McGuire**

why is he fillibustering

Jan 18, 2021 1:42:05pm

**Joshua Hammerling**

....yeah

Jan 18, 2021 1:41:10pm

**Max McGuire**

wtf

Jan 18, 2021 1:40:45pm

**Max McGuire**

god he is going back to it

Jan 18, 2021 1:40:43pm

**Joshua Hammerling**

ok

Jan 18, 2021 1:38:36pm

**Max McGuire** **Home**

Give him signal to get to the point

Jan 18, 2021 1:38:30pm

**Joshua Hammerling**

He has to be careful

Jan 18, 2021 1:36:03pm

**Joshua Hammerling**

i have the same one

Jan 18, 2021 1:29:15pm

**Max McGuire**

i got it

Jan 18, 2021 1:29:08pm

**Joshua Hammerling**

I think i have the right one

Jan 18, 2021 1:28:42pm

**Max McGuire**

not on topic

Jan 18, 2021 1:22:44pm

**Joshua Hammerling**

call

Jan 18, 2021 1:15:53pm

**Joshua Hammerling**

ANdy wants to talk about how will people support Donald trump if he doesn't stick to his never surrender mantr

Jan 18, 2021 1:15:39pm



 **Max McGuire** **Home**

im good

Jan 18, 2021 12:43:46pm

**Joshua Hammerling**

looking now

Jan 18, 2021 12:43:38pm

**Max McGuire**

Can you tell me if you can open the attachments I sent

Jan 18, 2021 12:28:01pm

**Joshua Hammerling**

Duncan.

Jan 18, 2021 12:20:27pm

**Max McGuire**

which ones

Jan 18, 2021 12:14:37pm

**Joshua Hammerling**

Did you name the corals?????

Jan 18, 2021 12:11:08pm

**Joshua Hammerling**

I feel yeah

Jan 18, 2021 11:45:05am

**Max McGuire**

yea, I feel you. I have stuff going on too and don't like just having additional hours thrown on me either

Jan 18, 2021 11:44:33am



 **Max McGuire** **Home**

We are on FB and YT today

Jan 18, 2021 11:44:13am

**Joshua Hammerling**

---

Does he still want us on FB and YT?

Jan 18, 2021 11:43:01am

**Joshua Hammerling**

---

I get we can do stuff later in the evening. I just need some warning so I can find help with my responsibilities ou of work.

Jan 18, 2021 11:41:27am

**Max McGuire**

---

He wants to do a second, supplementary podcast tonight? No idea

Jan 18, 2021 10:33:16am

**Max McGuire**

---

So now he doesn't want to do that

Jan 18, 2021 10:33:02am

**Joshua Hammerling**

---

oh shit.....ok

Jan 18, 2021 10:32:44am

**Max McGuire**

---

So im trying to figure that out lol

Jan 18, 2021 9:43:54am

**Max McGuire**

---

Joe declared at midnight last night we are doing a podcast about election fraud and that we'll be doing it on DL Rumble (no live streaming capability), Gab (we aren't on it), and MeWe (we aren't on it). And he told people to the number to get updates on the new links for today's show



 **Max McGuire** **Home**

**Joshua Hammerling**

Happy Monday

Jan 18, 2021 9:38:01am

**Joshua Hammerling**

killed the feeed

Jan 15, 2021 2:52:31pm

**Joshua Hammerling**

to many people calling to apply to be a moderator. Read out the email you want to get that stuff too after the ca

Jan 15, 2021 2:46:17pm

**Joshua Hammerling**

1984

Jan 15, 2021 2:30:24pm

**Joshua Hammerling**

so many anonomous numbers

Jan 15, 2021 2:27:18pm

**Joshua Hammerling**

3 min

Jan 15, 2021 2:24:12pm

**Joshua Hammerling**

she says first amendment is a special privledge

Jan 15, 2021 2:24:09pm

**Joshua Hammerling**

Ready

Jan 15, 2021 2:22:42pm

**Max McGuire** **Home**

I thnk we have it its an old video queing now

Jan 15, 2021 2:22:22pm

**Joshua Hammerling**

two of us a re looking

Jan 15, 2021 2:21:51pm

**Joshua Hammerling**

FB followers are being kicked out

Jan 15, 2021 2:03:17pm

**Max McGuire**

BACK

Jan 15, 2021 2:01:00pm

**Joshua Hammerling**

i see you

Jan 15, 2021 2:00:59pm

**Joshua Hammerling**

YOU went dowen

Jan 15, 2021 2:00:48pm

**Joshua Hammerling**

Lsot you

Jan 15, 2021 2:00:41pm

**Joshua Hammerling**

unconfimered

Jan 15, 2021 1:57:07pm

**Max McGuire** **Home**

Dlive is preventing us from getting lemons according to listeners

Jan 15, 2021 1:56:58pm

**Joshua Hammerling**

The trolls are in full force...

Jan 15, 2021 1:51:29pm

**Joshua Hammerling**

IM clear

Jan 14, 2021 3:00:20pm

**Joshua Hammerling**

ready

Jan 14, 2021 2:43:39pm

**Max McGuire**

yes

Jan 14, 2021 2:43:36pm

**Joshua Hammerling**

PBS Lawyer take your children?

Jan 14, 2021 2:43:32pm

**Joshua Hammerling**

yes one sec

Jan 14, 2021 2:43:04pm

**Max McGuire**

can you get cut 13 from yesterday ready to go after

Jan 14, 2021 2:42:55pm



 **Max McGuire** **Home**

Vincent want to talk about how supprt of rhinos moving forward will be temporarily needed to move on and vot out

Jan 14, 2021 2:40:47pm

**Joshua Hammerling**

---

ok

Jan 14, 2021 2:35:00pm

**Max McGuire**

---

fixed it

Jan 14, 2021 2:34:58pm

**Joshua Hammerling**

---

MIc sounds different but works

Jan 14, 2021 2:34:19pm

**Joshua Hammerling**

---

Richard wants to talk about how the main stream media is claiming the riots were pre planned

Jan 14, 2021 2:31:39pm

**Joshua Hammerling**

---

megan want s to talk about what her kids were told the day after the 6th

Jan 14, 2021 2:19:27pm

**Joshua Hammerling**

---

Susanne want to talk about what happens if fraud is proven after Biden gets in

Jan 14, 2021 2:09:23pm

**Joshua Hammerling**

---

Paige want to talk about greens effort to impeach Biden.

Jan 14, 2021 2:04:59pm

**Max McGuire** **Home**

caller

Jan 14, 2021 1:57:57pm

**Joshua Hammerling**

angie wants to talk about the 6th

Jan 14, 2021 1:56:53pm

**Joshua Hammerling**

ill com ein

Jan 14, 2021 1:55:34pm

**Joshua Hammerling**

yeah

Jan 14, 2021 1:55:32pm

**Max McGuire**

this is so fucked

Jan 14, 2021 1:55:30pm

**Max McGuire**

i did not prepare for a solo hour

Jan 14, 2021 1:55:27pm

**Joshua Hammerling**

on the -phone

Jan 14, 2021 1:55:22pm

**Joshua Hammerling**

Troll patrol on the phone lines

Jan 14, 2021 1:53:57pm



 **Max McGuire**    **Home**

This is his job....

Jan 14, 2021 1:50:19pm

**Max McGuire**

no idea. he lost his job, but is now too busy for the show

Jan 14, 2021 1:50:04pm

**Joshua Hammerling**

He just left...wtf

Jan 14, 2021 1:49:42pm

**Joshua Hammerling**

play it off

Jan 14, 2021 1:46:45pm

**Max McGuire**

just leaving

Jan 14, 2021 1:46:38pm

**Max McGuire**

this is insane

Jan 14, 2021 1:46:34pm

**Joshua Hammerling**

??

Jan 14, 2021 1:46:22pm

**Joshua Hammerling**

we cant say the same stuff

Jan 14, 2021 1:45:50pm

**Max McGuire** **Home**

you gave him plenty to work with

Jan 14, 2021 1:45:29pm

**Max McGuire**

he is somewhere else today

Jan 14, 2021 1:45:29pm

**Joshua Hammerling**

omg

Jan 14, 2021 1:38:25pm

**Joshua Hammerling**

total 180

Jan 14, 2021 1 35 36pm

**Max McGuire**

not be one trick pony

Jan 14, 2021 1:35:03pm

**Max McGuire**

he has to add to convo

Jan 14, 2021 1:34:59pm

**Joshua Hammerling**

I need a ding sound

Jan 14, 2021 1:34:49pm

**Joshua Hammerling**

no its added value

Jan 14, 2021 1:31:27pm

**Max McGuire** **Home**

changing topic

Jan 14, 2021 1:31:15pm

**Joshua Hammerling**

i told him

Jan 14, 2021 1:26:03pm

**Max McGuire**

he has to stop with the pin stuff

Jan 14, 2021 1:25:54pm

**Joshua Hammerling**

Pug us damn it

Jan 14, 2021 1:18:36pm

**Max McGuire**

he is incapable of following a script

Jan 14, 2021 1:18:34pm

**Joshua Hammerling**

hes mentioning the holdings....

Jan 14, 2021 1:17:53pm

**Max McGuire**

he should show up to my 830 call with keith if he wants to help plan the show

Jan 14, 2021 1:17:39pm

**Joshua Hammerling**

This is just how we roll....

Jan 14, 2021 1:16:56pm



 **Max McGuire**   **Home**

....

Jan 14, 2021 1:15:55pm

**Max McGuire**

he still hasnt called to talk to me about any of this

Jan 14, 2021 1:15:51pm

**Max McGuire**

crunching has to stop

Jan 14, 2021 1:13:30pm

**Max McGuire**

the audience can hear him

Jan 14, 2021 1 12 48pm

**Max McGuire**

I can hear him

Jan 14, 2021 1:12:44pm

**Max McGuire**

the noise of him licking his lips is all coming across

Jan 14, 2021 1:11:28pm

**Joshua Hammerling**

His food is gone hes cleaning teehth

Jan 14, 2021 1:10:54pm

**Max McGuire**

this is basic, basic stuff

Jan 14, 2021 1:10:52pm

                                                                     **Max McGuire** **Home**

please tell him

Jan 14, 2021 1:10:45pm

**Max McGuire**

He cant eat on camera

Jan 14, 2021 1:10:43pm

**Joshua Hammerling**

clip ready

Jan 14, 2021 1 10 21pm

**Joshua Hammerling**

He finished lunch

Jan 14, 2021 1:09:25pm

**Max McGuire**

take away joes food

Jan 14, 2021 1:09:10pm

**Joshua Hammerling**

omg

Jan 14, 2021 1:09:09pm

**Joshua Hammerling**

all is muted

Jan 14, 2021 1:07:29pm

**Joshua Hammerling**

ready

Jan 14, 2021 1:07:25pm



 **Max McGuire** **Home**

not muted

Jan 14, 2021 1:07:04pm

**Joshua Hammerling**

done

Jan 14, 2021 1:07:03pm

**Max McGuire**

mute everyone

Jan 14, 2021 1:06:56pm

**Joshua Hammerling**

i didi

Jan 13, 2021 3:04:49pm

**Max McGuire**

end stream

Jan 13, 2021 3:04:43pm

**Joshua Hammerling**

caller

Jan 13, 2021 2:52:58pm

**Joshua Hammerling**

caller

Jan 13, 2021 2:51:04pm

**Joshua Hammerling**

Vicky want to talk about impeachment

Jan 13, 2021 2:50:36pm



 **Max McGuire** **Home**

best I can do with sound

Jan 13, 2021 2:37:25pm

**Joshua Hammerling**

maxxed

Jan 13, 2021 2:35:10pm

**Max McGuire**

on the youtube player

Jan 13, 2021 2:34:59pm

**Joshua Hammerling**

I have the gain way up

Jan 13, 2021 2:34:53pm

**Max McGuire**

gotta turn up

Jan 13, 2021 2:34:49pm

**Max McGuire**

can you rewind scalise

Jan 13, 2021 2:33:08pm

**Max McGuire**

ok

Jan 13, 2021 2:25:53pm

**Joshua Hammerling**

zach is back

Jan 13, 2021 2:25:50pm

**Max McGuire** **Home**

one sec

Jan 13, 2021 2:25:19pm

**Max McGuire**

---

ok

Jan 13, 2021 2:24:43pm

**Joshua Hammerling**

---

zach want to talk about what they are doing to trump

Jan 13, 2021 2:24:38pm

**Max McGuire**

---

can you turn up volume

Jan 13, 2021 2:20:24pm

**Max McGuire**

---

go full

Jan 13, 2021 2:19:50pm

**Joshua Hammerling**

---

Teresa want to talk about the impeachment hypocrisy

Jan 13, 2021 2:11:01pm

**Joshua Hammerling**

---

WHere is pelosi?

Jan 13, 2021 2:09:09pm

**Max McGuire**

---

turn up volume

Jan 13, 2021 2:03:37pm



 **Max McGuire** **Home**

kate want to talk about how disheartening this is

Jan 13, 2021 1:50:27pm

**Joshua Hammerling**

caller rich wants to talk about the proceedings

Jan 13, 2021 1:43:49pm

**Max McGuire**

send me one big message. Not 4. I get a DING everytime one comes in and it gets distracting

Jan 13, 2021 1:38:14pm

**Joshua Hammerling**

gaetz

Jan 13, 2021 1:37:20pm

**Joshua Hammerling**

Geetxz clip is ready

Jan 13, 2021 1:37:14pm

**Joshua Hammerling**

one sec

Jan 13, 2021 1:36:41pm

**Joshua Hammerling**

I have th gaetz going off clips 3 miin ish

Jan 13, 2021 1:36:27pm

**Joshua Hammerling**

No
12:32
Jim Jordan is controlling the balance of time
12:32
No

**Max McGuire** **Home**

**Max McGuire**

go full

Jan 13, 2021 1:33:01pm

**Max McGuire**

vol up

Jan 13, 2021 1:22:23pm

**Max McGuire**

turn vol up

Jan 13, 2021 1:18:55pm

**Joshua Hammerling**

have it

Jan 13, 2021 1:15:15pm

**Max McGuire**

turn volume up

Jan 13, 2021 1:14:25pm

**Joshua Hammerling**

looking

Jan 13, 2021 1:14:25pm

**Joshua Hammerling**

i did

Jan 12, 2021 3:16:37pm

**Max McGuire**

Max McGuire Home

**Max McGuire**

you got to end stream

Jan 12, 2021 3:16:30pm

**Joshua Hammerling**

typing is loud

Jan 12, 2021 3:08:48pm

**Max McGuire**

no

Jan 12, 2021 3:06:48pm

**Joshua Hammerling**

Can we get banned for boycotting businesses?

Jan 12, 2021 3:02:55pm

**Joshua Hammerling**

THis can be interpreted this way

Jan 12, 2021 2:55:38pm

**Joshua Hammerling**

we cant give financial advice

Jan 12, 2021 2:55:18pm

**Max McGuire**

divestment

Jan 12, 2021 2:50:59pm

**Max McGuire**

im so lost



 Max McGuire Home

**Joshua Hammerling**

I have so much going on here i cant babysit him

Jan 12, 2021 2:41:59pm

**Joshua Hammerling**

He just need to pay attention

Jan 12, 2021 2:41:42pm

**Max McGuire**

he should have just left at hour break

Jan 12, 2021 2:41:38pm

**Joshua Hammerling**

I told him

Jan 12, 2021 2:40:05pm

**Max McGuire**

he has to stop

Jan 12, 2021 2:39:46pm

**Max McGuire**

stop

Jan 12, 2021 2:39:31pm

**Max McGuire**

he is squirreling because he cant take part in the convo

Jan 12, 2021 2:38:20pm

**Joshua Hammerling**

Move on and keep going



**Max McGuire** **Home**

**Joshua Hammerling**

what is he saying?

Jan 12, 2021 2:37:06pm

**Max McGuire**

he looks so so bad

Jan 12, 2021 2:37:03pm

**Joshua Hammerling**

IM yellinfg at him

Jan 12, 2021 2:36:12pm

**Max McGuire**

he has to stop

Jan 12, 2021 2:36:04pm

**Joshua Hammerling**

I told him

Jan 12, 2021 2:31:36pm

**Max McGuire**

he shouldnt be on this segment

Jan 12, 2021 2:31:29pm

**Joshua Hammerling**

Im telling him now

Jan 12, 2021 2:30:48pm

**Max McGuire**

he cant type the whole time

Jan 12, 2021 2:30:40pm



 **Max McGuire**     **Home**

I hoit hiw mute on the personal mic

Jan 12, 2021 2:20:42pm

**Joshua Hammerling**

I was in the worng bus

Jan 12, 2021 2:20:30pm

**Max McGuire**

everyone heard everything he said

Jan 12, 2021 2:20:28pm

**Joshua Hammerling**

yeah i saw it

Jan 12, 2021 2:20:25pm

**Max McGuire**

he was

Jan 12, 2021 2:18:55pm

**Joshua Hammerling**

he cant be

Jan 12, 2021 2:18:39pm

**Max McGuire**

HES ON AIR

Jan 12, 2021 2:18:29pm

**Joshua Hammerling**

yup saw it

Jan 12, 2021 2:18:17pm



 **Max McGuire** **Home**

MUTE

Jan 12, 2021 2:18:16pm

**Max McGuire**

MUTE

Jan 12, 2021 2:18:15pm

**Max McGuire**

MUTE

Jan 12, 2021 2:18:14pm

**Max McGuire**

MUTE

Jan 12, 2021 2:18:13pm

**Max McGuire**

MUTE

Jan 12, 2021 2:18:11pm

**Max McGuire**

MUTE

Jan 12, 2021 2:18:10pm

**Max McGuire**

tell him we are winding down

Jan 12, 2021 2:15:24pm

**Joshua Hammerling**

hitting it at 58

Jan 12, 2021 2:15:14pm

**Max McGuire** **Home**

we are at 55 min

Jan 12, 2021 2:14:58pm

**Max McGuire**

we have a hard break

Jan 12, 2021 2:14:48pm

**Joshua Hammerling**

bump?

Jan 12, 2021 2:14:29pm

**Max McGuire**

no

Jan 12, 2021 2:14:24pm

**Joshua Hammerling**

Is it in conjunction with CD?

Jan 12, 2021 2:14:08pm

**Joshua Hammerling**

turned on a dime

Jan 12, 2021 2:13:10pm

**Max McGuire**

just comment on the tweet

Jan 12, 2021 2:13:05pm

**Max McGuire**

i cant believe he squirrelled

Jan 12, 2021 2:12:57pm



 **Max McGuire** **Home**

say when to bump

Jan 12, 2021 2:12:56pm

**Joshua Hammerling**

---

sorry working with security

Jan 12, 2021 2:05:38pm

**Max McGuire**

---

take screen down

Jan 12, 2021 2:05:18pm

**Joshua Hammerling**

---

karen on the line want to know what she and other republicans can do to help trump

Jan 12, 2021 2:03:03pm

**Max McGuire**

---

we have become a joe reacts channel

Jan 12, 2021 1:40:11pm

**Joshua Hammerling**

---

what is he saying?

Jan 12, 2021 1:38:54pm

**Joshua Hammerling**

---

remember that we "CD" are hope

Jan 12, 2021 1:38:34pm

**Max McGuire**

---

he was a fucking keynote the day before

Jan 12, 2021 1:38:34pm

**Max McGuire** **Home**

lol

Jan 12, 2021 1:36:39pm

**Max McGuire**

he is incapable of stayingon opic

Jan 12, 2021 1:36:34pm

**Max McGuire**

squirrel

Jan 12, 2021 1:36:24pm

**Max McGuire**

his numbers are so off

Jan 12, 2021 1:35:25pm

**Joshua Hammerling**

circus

Jan 12, 2021 1:34:57pm

**Joshua Hammerling**

its a circle

Jan 12, 2021 1:34:48pm

**Joshua Hammerling**

Me too

Jan 12, 2021 1:34:41pm

**Max McGuire**

he lost me

Jan 12, 2021 1:34:33pm

**Max McGuire** **Home**

Yeah I cant argue with that

Jan 12, 2021 1:28:43pm

**Max McGuire**

---

it makes me look like the bad guy

Jan 12, 2021 1:28:25pm

**Joshua Hammerling**

---

IT blending well thogh

Jan 12, 2021 1 27 16pm

**Max McGuire**

---

we have a show, he didn't show up to planning meeting, changes subject

Jan 12, 2021 1:27:05pm

**Max McGuire**

---

echo on your side

Jan 12, 2021 1:26:46pm

**Max McGuire**

---

yes

Jan 12, 2021 1:22:14pm

**Joshua Hammerling**

---

I can ghear you typing

Jan 12, 2021 1:22:05pm

**Max McGuire**

---

3517481231701721?s_bl=1&s_psm=1&s_sc=3517481268368384&s_sw=0&s_vt=api-s&a=AbwsgsIWLOCj4C

Jan 12, 2021 1:19:27pm

**Max McGuire** **Home**

im in

Jan 12, 2021 1:17:16pm

**Max McGuire**

got it

Jan 12, 2021 1:17:15pm

**Joshua Hammerling**

looking for the password

Jan 12, 2021 1:16:57pm

**Max McGuire**

?

Jan 12, 2021 1:16:48pm

**Joshua Hammerling**

not tha

Jan 12, 2021 1:16:40pm

**Joshua Hammerling**

2487573595

Jan 12, 2021 1:16:32pm

**Max McGuire**

need password for vmix

Jan 12, 2021 1:16:26pm

**Joshua Hammerling**

start?

Jan 12, 2021 1:15:47pm

**Max McGuire** **Home**

back?

Jan 12, 2021 1:15:43pm

**Joshua Hammerling**

ok

Jan 12, 2021 1:15:17pm

**Max McGuire**

coming on now

Jan 12, 2021 1 14 52pm

**Max McGuire**

https://youtu.be/CWzleBqMKdQ
https://www.youtube.com/watch?v=CWzleBqMKdQ

Jan 12, 2021 1:03:16pm

**Joshua Hammerling**

I treid talking to him proir to him hitting the and he ignored me

Jan 11, 2021 3:09:57pm

**Joshua Hammerling**

We need to stick to our game plans

Jan 11, 2021 3 09 33pm

**Joshua Hammerling**

It not right man

Jan 11, 2021 3:09:22pm

**Max McGuire**

We can't fucking shoot from the hip anymore. One word and my livelihood is gone.

Jan 11, 2021 3:08:57pm

**Max McGuire** **Home**

If is mentally and emotionally exhausting to have to screen and filter everything he says to interject if he says something that will eliminate me job

Jan 11, 2021 3:08:35pm

**Max McGuire**

---

Like what's the fucking point

Jan 11, 2021 3:07:54pm

**Max McGuire**

---

They won't fucking pay me, I'm working for whatever they feel like paying me, and I work all week and he just h a show to tell personal opinions, which all teeter on the brink of us getting completely banned and me losing m

Jan 11, 2021 3:07:49pm

**Joshua Hammerling**

---

Noone realizes tha amount of work you do

Jan 11, 2021 3:07:37pm

**Joshua Hammerling**

---

You do a great job

Jan 11, 2021 3:07:26pm

**Joshua Hammerling**

---

feel

Jan 11, 2021 3:07:18pm

**Joshua Hammerling**

---

I fell you

Jan 11, 2021 3:07:14pm

**Max McGuire**

---

So fucking demoralizing.

Jan 11, 2021 3:07:03pm

**Max McGuire** **Home**

call me

Jan 11, 2021 3:07:00pm

**Max McGuire**

---

The whole thinf

Jan 11, 2021 3:06:56pm

**Max McGuire**

---

It is so demoralizing

Jan 11, 2021 3:06:52pm

**Joshua Hammerling**

---

he cant jump in in the wrap up....

Jan 11, 2021 3:00:26pm

**Joshua Hammerling**

---

Is he part of the show now?

Jan 11, 2021 2:55:59pm

**Max McGuire**

---

im done

Jan 11, 2021 2:55:27pm

**Joshua Hammerling**

---

There you have it

Jan 11, 2021 2:52:00pm

**Joshua Hammerling**

---

This whole thing is off the rails

Jan 11, 2021 2:50:20pm

Max McGuire Home

how we're going to do that when he won't show up to an episode planning meeting, no idea

Jan 11, 2021 2:50:18pm

**Max McGuire**

apparently we're doing an IPO

Jan 11, 2021 2:50:04pm

**Max McGuire**

no idea

Jan 11, 2021 2 49 56pm

**Joshua Hammerling**

I have no idea where we are at

Jan 11, 2021 2:49:45pm

**Joshua Hammerling**

ugh

Jan 11, 2021 2:43:46pm

**Joshua Hammerling**

How about a non profit? It works for Hillary

Jan 11, 2021 2:42:24pm

**Joshua Hammerling**

I can se and feel it too

Jan 11, 2021 2:40:16pm

**Max McGuire**

i worked all weekend. It is so emotionally draining

Jan 11, 2021 2:40:07pm



 **Max McGuire** **Home**

We cant have good time stamps if we always change the subject matter so often

Jan 11, 2021 2:39:13pm

**Joshua Hammerling**

---

27 min left

Jan 11, 2021 2:38:45pm

**Joshua Hammerling**

---

yes

Jan 11, 2021 2:38:36pm

**Max McGuire**

---

he has completely hijacked the episode

Jan 11, 2021 2:38:28pm

**Joshua Hammerling**

---

candidate

Jan 11, 2021 2:36:19pm

**Joshua Hammerling**

---

lol

Jan 11, 2021 2:36:12pm

**Max McGuire**

---

No One:

No One:

Joe: I'm entrepreneur of the year.

Jan 11, 2021 2:36:05pm

**Joshua Hammerling**

---

haha



 **Max McGuire** **Home**

**Max McGuire**

max is great, but here are my accomplishments

Jan 11, 2021 2:35:27pm

**Joshua Hammerling**

RICO Violations?

Jan 11, 2021 2:32:13pm

**Joshua Hammerling**

Were shark tank now

Jan 11, 2021 2:31:27pm

**Joshua Hammerling**

nice work on the plug

Jan 11, 2021 2:27:14pm

**Joshua Hammerling**

bring him back

Jan 11, 2021 2:23:47pm

**Joshua Hammerling**

ohlol

Jan 11, 2021 2:23:34pm

**Joshua Hammerling**

into what?

Jan 11, 2021 2:23:32pm

**Max McGuire**

heard supreme court, changed subject

**Max McGuire** **Home**

Max McGuire

segue

Jan 11, 2021 2:23:14pm

**Joshua Hammerling**

Im telling him to walk carfully

Jan 11, 2021 2:20:46pm

**Max McGuire**

personal story segue

Jan 11, 2021 2:20:35pm

**Joshua Hammerling**

Some lady had me take down her info to help

Jan 11, 2021 2:12:35pm

**Joshua Hammerling**

Just send them to a2a

Jan 11, 2021 2:12:10pm

**Joshua Hammerling**

People are calling asking how they can help.

Jan 11, 2021 2:12:04pm

**Max McGuire**

Joe plugged a donation page that doesn't exist yet.

Jan 11, 2021 2:11:56pm

**Max McGuire**

?

Jan 11, 2021 2:11:40pm



 **Max McGuire** **Home**

poepl are calling to ask how to help pplug a2a gagain

Jan 11, 2021 2:11:27pm

**Joshua Hammerling**

I saw

Jan 11, 2021 2:08:21pm

**Max McGuire**

he told everyone pompeo was speaking and 100 people left

Jan 11, 2021 2:08:14pm

**Joshua Hammerling**

Bump back is 20 sec

Jan 11, 2021 1:59:44pm

**Max McGuire**

remember to announce us back i

Jan 11, 2021 1:59:40pm

**Max McGuire**

start ramping up

Jan 11, 2021 1:58:31pm

**Max McGuire**

now

Jan 11, 2021 1:58:03pm

**Max McGuire**

1 min

Jan 11, 2021 1:57:00pm

**Max McGuire** **Home**

2 min

Jan 11, 2021 1:56:52pm

**Joshua Hammerling**

---

Your silence is deafening

Jan 11, 2021 1:56:24pm

**Max McGuire**

---

i don't fucking care

Jan 11, 2021 1:54:07pm

**Joshua Hammerling**

---

The fans are noticing your face

Jan 11, 2021 1:53:57pm

**Joshua Hammerling**

---

ill start it at :58

Jan 11, 2021 1:50:44pm

**Max McGuire**

---

Joe's gonna love the hard break

Jan 11, 2021 1:50:21pm

**Joshua Hammerling**

---

thre goes the first hour

Jan 11, 2021 1:47:16pm

**Max McGuire**

---

this is so fucked

Jan 11, 2021 1:47:04pm

**Max McGuire** **Home**

He is taking hour two and putting it in hour one

Jan 11, 2021 1:43:26pm

**Max McGuire**

hard not to

Jan 11, 2021 1:43:17pm

**Joshua Hammerling**

You are wearing your sitting pissed face

Jan 11, 2021 1:43:10pm

**Max McGuire**

this is so fucked

Jan 11, 2021 1:42:34pm

**Joshua Hammerling**

When you get the floor juts walk back into the insurrection stuff

Jan 11, 2021 1:41:25pm

**Max McGuire**

this is so fucked

Jan 11, 2021 1:40:49pm

**Max McGuire**

he just took it and is making it about him

Jan 11, 2021 1:37:04pm

**Joshua Hammerling**

Just call this a special update and distance cd from it

Jan 11, 2021 1:37:02pm



 Max McGuire Home

we cant talk about this

Jan 11, 2021 1:36:04pm

**Joshua Hammerling**

We cant talk about this

Jan 11, 2021 1:34:49pm

**Joshua Hammerling**

yes

Jan 11, 2021 1:34:23pm

**Max McGuire**

hes going to get us banned

Jan 11, 2021 1:34:18pm

**Max McGuire**

I worked for half a day on this

Jan 11, 2021 1:32:37pm

**Joshua Hammerling**

yes

Jan 11, 2021 1:32:17pm

**Max McGuire**

he is talking about our entire second hour

Jan 11, 2021 1:32:08pm

**Joshua Hammerling**

Use it to tie in to your point

Jan 11, 2021 1:31:51pm



**Max McGuire** **Home**

...

Jan 11, 2021 1:31:31pm

**Max McGuire**

Fuck this

Jan 11, 2021 1:31:26pm

**Max McGuire**

Fuck this

Jan 11, 2021 1:31:22pm

**Joshua Hammerling**

Joe is ready

Jan 11, 2021 1:25:36pm

**Joshua Hammerling**

Joe is here

Jan 11, 2021 1:22:53pm

**Joshua Hammerling**

Joe

Jan 11, 2021 1:22:30pm

**Joshua Hammerling**

JOe is here

Jan 11, 2021 1:21:25pm

**Joshua Hammerling**

donate talk

Jan 08, 2021 1:58:03pm

**Max McGuire** **Home**

second hour for callers

Jan 08, 2021 1:56:55pm

**Max McGuire**

https://youtu.be/4_vHCLI8DaQ
https://www.youtube.com/watch?v=4_vHCLI8DaQ

Jan 08, 2021 1:04:01pm

**Joshua Hammerling**

yo

Jan 08, 2021 12:42:47pm

**Joshua Hammerling**

ticker?

Jan 07, 2021 1:51:48pm

**Joshua Hammerling**

its what i do

Jan 07, 2021 1:48:25pm

**Max McGuire**

be ready to dump

Jan 07, 2021 1:48:15pm

**Joshua Hammerling**

caller

Jan 07, 2021 1:44:12pm

**Joshua Hammerling**

derek from calli want to talk frustrations and ask about hope.

Jan 07, 2021 1:42:47pm

  Max McGuire Home

You touched a nerve today

Jan 07, 2021 1:39:28pm

**Joshua Hammerling**

Phones are loaded

Jan 07, 2021 1:38:56pm

**Max McGuire**

?

Jan 07, 2021 1:38:39pm

**Joshua Hammerling**

Im confident

Jan 07, 2021 1:36:50pm

**Joshua Hammerling**

i did

Jan 07, 2021 1:36:45pm

**Max McGuire**

quiz her

Jan 07, 2021 1:36:41pm

**Max McGuire**

make sure shes legit

Jan 07, 2021 1:36:38pm

**Joshua Hammerling**

Angie Wants to talk about pence

Jan 07, 2021 1:36:30pm

**Max McGuire** **Home**

phones

Jan 07, 2021 1:35:33pm

**Max McGuire**

---

make sure we're recording

Jan 07, 2021 1:29:36pm

**Max McGuire**

---

i know

Jan 07, 2021 1:29:32pm

**Joshua Hammerling**

---

Trolls filling the calls

Jan 07, 2021 1:29:25pm

**Max McGuire**

---

cam you turn up volume

Jan 07, 2021 1:21:32pm

**Joshua Hammerling**

---

JAck wants to commenyt on what he is seeing and he finds it refreashing

Jan 06, 2021 1:51:51pm

**Joshua Hammerling**

---

let him go and go to me

Jan 06, 2021 1:45:10pm

**Joshua Hammerling**

---

a messege from Keith

Jan 06, 2021 1:44:15pm

Max McGuire Home

Keith 12:41 PM
Mostly peaceful protests

New
12:41
are we watching a 9/11 moment?

Jan 06, 2021 1:43:51pm

**Joshua Hammerling**

---

Neil on the line

Jan 06, 2021 1:41:51pm

**Joshua Hammerling**

---

caller

Jan 06, 2021 1:31:31pm

**Joshua Hammerling**

---

venessa cant believe what she is seeing

Jan 06, 2021 1:31:29pm

**Max McGuire**

---

go full screen

Jan 06, 2021 1:30:27pm

**Max McGuire**

---

https://twitter.com/i/status/1346900831640154112
https://twitter.com/disclosetv/status/1346900831640154112

Jan 06, 2021 1:27:36pm

**Max McGuire**

---

https://twitter.com/i/status/1346900121515139081
https://twitter.com/disclosetv/status/1346900121515139081

**Max McGuire** **Home**

**Joshua Hammerling**

I hope they storm everything

Jan 06, 2021 1:13:56pm

**Joshua Hammerling**

I was working it

Jan 06, 2021 1:10:37pm

**Max McGuire**

https://dlive.tv/AustinZone
https://dlive.tv/AustinZone

Jan 06, 2021 1:09:24pm

**Joshua Hammerling**

caller

Jan 06, 2021 1:02:41pm

**Max McGuire**

go full

Jan 06, 2021 12:56:11pm

**Max McGuire**

yes

Jan 06, 2021 12:54:27pm

**Joshua Hammerling**

Run it now?

Jan 06, 2021 12:54:17pm

**Max McGuire**




Max McGuire Home

unilateral authority to determine which electoral votes should be counted and which should not." - Coward Mike Pence

Jan 06, 2021 12:53:53pm

**Joshua Hammerling**

People are going crazy

Jan 06, 2021 12:52:02pm

**Max McGuire**

go full screen

Jan 06, 2021 12:51:43pm

**Max McGuire**

video 2

0:00

Jan 06, 2021 12:49:26pm

**Joshua Hammerling**

qued

Jan 06, 2021 12:49:03pm

**Max McGuire**

its going down

Jan 06, 2021 12:48:28pm

**Joshua Hammerling**

working it


**Max McGuire** **Home**

**Max McGuire**

can you have this ready to go? and loop it

Jan 06, 2021 12:47:52pm

**Max McGuire**

0:00

Jan 06, 2021 12:47:46pm

**Joshua Hammerling**

yeah i warned her

Jan 06, 2021 12:46:07pm

**Max McGuire**

okay if she waits a couple minutes, we can have her on

Jan 06, 2021 12:45:46pm

**Joshua Hammerling**

monica on the phone wants to talk about how this makes her sick

Jan 06, 2021 12:45:27pm

**Max McGuire**

go full screen

Jan 06, 2021 12:45:05pm

**Joshua Hammerling**

waredrobe change

**Max McGuire** **Home**

**Max McGuire**

go full screen with house side

Jan 06, 2021 12:34:51pm

**Max McGuire**

witch to hou e

Jan 06, 2021 12:33:30pm

**Joshua Hammerling**

i can switch when you want just call it out

Jan 06, 2021 12:32:44pm

**Joshua Hammerling**

go to you first and merge

Jan 06, 2021 12:31:17pm

**Max McGuire**

Switch to the Senate side

Jan 06, 2021 12:30:54pm

**Joshua Hammerling**

I see pence

Jan 06, 2021 12:30:17pm

**Joshua Hammerling**

senete on YT is still a hold screen

Jan 06, 2021 12:30:03pm

**Joshua Hammerling**

She objected to the word woman

Jan 06, 2021 12:29:36pm



 **Max McGuire** **Home**

i know, but this is going to be 2 hours and it takes a lot to keep up a stoic face for two hours

Jan 06, 2021 12:27:11pm

**Joshua Hammerling**

I like it

Jan 06, 2021 12:26:57pm

**Joshua Hammerling**

are

Jan 06, 2021 12:26:47pm

**Joshua Hammerling**

FYI some of the faces you make a classic feelings people have

Jan 06, 2021 12:26:39pm

**Max McGuire**

make the cspan full screen

Jan 06, 2021 12:25:41pm

**Joshua Hammerling**

caller

Jan 06, 2021 12:22:47pm

**Joshua Hammerling**

holly wants to know will this work?

Jan 06, 2021 12:22:42pm

**Joshua Hammerling**

I have a good threee way I think all are on holding screens

Jan 06, 2021 12:21:21pm



 **Max McGuire**    **Home**

https://www.youtube.com/watch?v=1LoKRifrrek
https://www.youtube.com/watch?v=1LoKRifrrek

Jan 06, 2021 12:19:54pm

**Joshua Hammerling**

ok

Jan 06, 2021 12:19:52pm

**Joshua Hammerling**

here we go

Jan 06, 2021 12:08:31pm

**Max McGuire**

my name is under Trump right now

Jan 06, 2021 12:00:57pm

**Joshua Hammerling**

I have you and congress side by side

Jan 06, 2021 12:00:50pm

**Max McGuire**

can you get rid of my name chyron

Jan 06, 2021 12:00:40pm

**Max McGuire**

in a couple minutes

Jan 06, 2021 12:00:13pm

**Max McGuire**

not now

Jan 06, 2021 12:00:09pm

**Max McGuire** **Home**

Is it possible to go to two screen quickly with me and congress side by side?

Jan 06, 2021 12:00:07pm

**Joshua Hammerling**

---

was trying to fix the congress screen

Jan 06, 2021 11:59:48am

**Max McGuire**

---

turn down trump

Jan 06, 2021 11:58:28am

**Max McGuire**

---

turn down trump after the switch to three screen happens

Jan 06, 2021 11:57:47am

**Max McGuire**

---

switch now

Jan 06, 2021 11:57:37am

**Max McGuire**

---

go split screen. turn down volume on Congress

Jan 06, 2021 11:57:20am

**Joshua Hammerling**

---

ok

Jan 06, 2021 11:55:45am

**Max McGuire**

---

i know. we will do it once youtube stream starts

Jan 06, 2021 11:55:37am



 Max McGuire Home

Three way set up but no feed from congress playing yet

Jan 06, 2021 11:55:24am

**Max McGuire**

https://www.youtube.com/watch?v=KzWS7gJX5Z8
https://www.youtube.com/watch?v=KzWS7gJX5Z8

Jan 06, 2021 11:53:41am

**Max McGuire**

Starts in 6 min

Jan 06, 2021 11:53:35am

**Joshua Hammerling**

A three way one sec

Jan 06, 2021 11:52:49am

**Max McGuire**

Can you go three screen with Trump in middle, me on left, and congress on right?

Jan 06, 2021 11:52:41am

**Joshua Hammerling**

We have caller that Im a king to call back

Jan 06, 2021 11 52 24am

**Max McGuire**

Can you go three screen with Trump in middle, me on left, and congress on right?

Jan 06, 2021 11:52:22am

**Joshua Hammerling**

Wait for him to finish and then solo you?

Jan 06, 2021 11:51:37am

**Max McGuire** **Home**

I killed the feed to the CD website. It freed up things

Jan 06, 2021 11:49:25am

**Joshua Hammerling**

Hey Im doing 3 things here

Jan 06, 2021 11:48:38am

**Max McGuire**

seriously?

Jan 06, 2021 11:48:16am

**Max McGuire**

Add chyron "People loved that conversation. Those people are crooked." - POTUS

Jan 06, 2021 11:47:40am

**Joshua Hammerling**

I have to stop the feed to make the chnge as far as I can tell

Jan 06, 2021 11:47:34am

**Max McGuire**

Youtube is stuttering

Jan 06, 2021 11:46:45am

**Max McGuire**

Add another thousand Kbps to the output

Jan 06, 2021 11:46:08am

**Max McGuire**

YouTube is not receiving enough video to maintain smooth streaming. As such, viewers will experience bufferi

Jan 06, 2021 11:45:33am

**Max McGuire** **Home**

you need to up the output

Jan 06, 2021 11:45:25am

**Joshua Hammerling**

I can play both

Jan 06, 2021 11:44:35am

**Max McGuire**

yes we are still live

Jan 06, 2021 11:43:47am

**Joshua Hammerling**

Working it the tream keep going yellow Are we on everything?

Jan 06, 2021 11 43 19am

**Max McGuire**

there is a video to overlay

Jan 06, 2021 11:42:31am

**Max McGuire**

https://www.facebook.com/vidwalla/overlay/?broadcast_id=3501663206616857&n=eM8fHEgLFEVPJLEM&is-preview=0
https://www.facebook.com/vidwalla/overlay/?broadcast_id=3501663206616857&n=eM8fHEgLFEVPJLEM&is-preview=0

Jan 06, 2021 11:42:13am

**Max McGuire**

too slow

Jan 06, 2021 11:41:50am

**Joshua Hammerling**

I can do voice bubble



**Max McGuire** **Home**

**Max McGuire**

scrolling text at the bottom

Jan 06, 2021 11:39:59am

**Max McGuire**

Add this quote

"I wonder if Mitt Romney enjoyed his flight in last night." - POTUS

Jan 06, 2021 11:39:45am

**Joshua Hammerling**

Yes

Jan 06, 2021 11:39:31am

**Max McGuire**

Can you add a scrolling chyron on top of the video?

Jan 06, 2021 11:39:16am

**Joshua Hammerling**

Not seeing the option while live

Jan 06, 2021 11:34:52am

**Joshua Hammerling**

Hard to time up with no volume

Jan 06, 2021 11:34:28am

**Max McGuire**

can you get HD video?

Jan 06, 2021 11:34:28am

**Max McGuire**

**Max McGuire** **Home**

**Max McGuire**

turn up volume

Jan 06, 2021 11:33:35am

**Joshua Hammerling**

I was working on the timimg

Jan 06, 2021 11:33:25am

**Joshua Hammerling**

yes

Jan 06, 2021 11:33:16am

**Max McGuire**

ok go to dual

Jan 06, 2021 11:32:27am

**Joshua Hammerling**

ready to switch

Jan 06, 2021 11:32:22am

**Max McGuire**

We will get copystriked

Jan 06, 2021 11:32:10am

**Max McGuire**

This has to be done.

Jan 06, 2021 11:32:05am

**Max McGuire**



     Max McGuire Home

**Max McGuire**

ok, you ready to go?

Jan 06, 2021 11:31:33am

**Joshua Hammerling**

https://www.c-span.org/video/?507744-1%2Frally-electoral-college-vote-certification&live
https://www.c-span.org/video/?507744-1%2Frally-electoral-college-vote-certification&live

Jan 06, 2021 11:31:30am

**Joshua Hammerling**

Im there

Jan 06, 2021 11:31:14am

**Max McGuire**

if we stay with PBS too long, we will get copystriked

Jan 06, 2021 11:31:12am

**Max McGuire**

it wont have the PBS logo

Jan 06, 2021 11:30:59am

**Joshua Hammerling**

Cspan looks the same as pbs from their site

Jan 06, 2021 11:30:50am

**Max McGuire**

we can't stay with PBS Long Term

Jan 06, 2021 11:30:48am

**Max McGuire**

**Max McGuire** **Home**

**Max McGuire**

let me know when we're gonna do it

Jan 06, 2021 11:30:01am

**Joshua Hammerling**

ok onesec

Jan 06, 2021 11:29:29am

**Max McGuire**

we should go side by side, then me solo. Then you get that ready, then we switch to that.

Jan 06, 2021 11:29:18am

**Joshua Hammerling**

side by side

Jan 06, 2021 11:29:10am

**Joshua Hammerling**

OK have to go to you real quick

Jan 06, 2021 11:29:04am

**Max McGuire**

because it starts with an ad

Jan 06, 2021 11:28:56am

**Max McGuire**

when you click that linkl

Jan 06, 2021 11:28:52am

**Max McGuire**



 **Max McGuire** **Home**

**Max McGuire**

https://www.c-span.org/video/?507744-1%2Frally-electoral-college-vote-certification&live
https://www.c-span.org/video/?507744-1%2Frally-electoral-college-vote-certification&live

Jan 06, 2021 11:28:39am

**Max McGuire**

gotta switch to a better stream, like cspan.

Jan 06, 2021 11:28:15am

**Joshua Hammerling**

Face reactions

Jan 06, 2021 11:27:31am

**Joshua Hammerling**

go to side by side

Jan 06, 2021 11:27:26am

**Joshua Hammerling**

I feel the same

Jan 06, 2021 11:27:18am

**Max McGuire**

I have a feeling he is gonna speak for hours

Jan 06, 2021 11:27:08am

**Joshua Hammerling**

Took it down and ill bring t back up

Jan 06, 2021 11:22:44am

**Joshua Hammerling**



 **Max McGuire** **Home**

**Max McGuire**

put it back up now

Jan 06, 2021 11:22:27am

**Max McGuire**

the chyron is gon

Jan 06, 2021 11:20:44am

**Max McGuire**

take it down now

Jan 06, 2021 11:20:40am

**Max McGuire**

Red Text

Jan 06, 2021 11:19:18am

**Max McGuire**

No, you haven't. it is layered behind

Jan 06, 2021 11:19:14am

**Joshua Hammerling**

I have

Jan 06, 2021 11 19 02am

**Max McGuire**

add it

Jan 06, 2021 11:18:55am

**Joshua Hammerling**

lol ok

**Max McGuire** **Home**

**Max McGuire**

Can you add a "<-- Bullshit"

graphic next to the PBS Chyron

Jan 06, 2021 11:17:02am

**Max McGuire**

yea

Jan 06, 2021 11:12:51am

**Joshua Hammerling**

PBS has someone pounding the keyboard

Jan 06, 2021 11:12:10am

**Max McGuire**

stop mousing over the screen

Jan 06, 2021 11:05:59am

**Joshua Hammerling**

PBS is such a tool

Jan 06, 2021 11:05:29am

**Max McGuire**

move the mouse

Jan 06, 2021 11:05:02am

**Max McGuire**

manually set to HD, not "best available

Jan 06, 2021 11:04:19am

**Joshua Hammerling**

Max McGuire Home

**Max McGuire**

set the video quality on HD on YouTube

Jan 06, 2021 11:04:02am

**Joshua Hammerling**

yes

Jan 06, 2021 11:03:34am

**Max McGuire**

can you make trump full screen

Jan 06, 2021 11:03:21am

**Max McGuire**

https://www.youtube.com/watch?v=pa9sT4efsqY
https://www.youtube.com/watch?v=pa9sT4efsqY

Jan 06, 2021 10:58:07am

**Max McGuire**

turn up volume

Jan 05, 2021 1:51:44pm

**Joshua Hammerling**

It froze

Jan 05, 2021 1:51:41pm

**Joshua Hammerling**

It qued from the beggining

Jan 05, 2021 1:51:09pm

**Max McGuire**



 **Max McGuire** **Home**

**Joshua Hammerling**

Move on

Jan 05, 2021 1:49:20pm

**Joshua Hammerling**

caller

Jan 05, 2021 1:37:21pm

**Joshua Hammerling**

zach wants to talk about the bait and switch in politics

Jan 05, 2021 1:37:18pm

**Joshua Hammerling**

ha ha

Jan 05, 2021 1:32:28pm

**Joshua Hammerling**

call

Jan 05, 2021 1:24:04pm

**Joshua Hammerling**

Chris on the line wants to rip republicans for being all hat no cattle

Jan 05, 2021 1:24:01pm

**Max McGuire**

https://www.youtube.com/watch?v=s5ScxwgOxAg&feature=emb_title
https://www.youtube.com/watch?v=s5ScxwgOxAg

Jan 05, 2021 1:02:20pm

**Joshua Hammerling**



**Max McGuire** **Home**

https://dc.ng.mil/Public-Affairs/News-Article-View/Article/2461706/dc-national-guardsmen-to-provide-traffic-con and-crowd-management-during-dc/

Jan 05, 2021 11:40:32am

**Joshua Hammerling**

Lord, thank you for this day. A-Women

Jan 05, 2021 9:19:17am

**Max McGuire**

i know

Jan 04, 2021 1:44:22pm

**Joshua Hammerling**

He is a regular give him a shout out

Jan 04, 2021 1:44:06pm

**Joshua Hammerling**

Zack on the linewhat happens after for every thing? Zack on the line.

Jan 04, 2021 1:42:47pm

**Joshua Hammerling**

call

Jan 04, 2021 1:30:56pm

**Joshua Hammerling**

Teressa consent decree she is a lawyer. on the phone

Jan 04, 2021 1:30:50pm

**Joshua Hammerling**

yup

Jan 01, 2021 2:19:42pm

**Max McGuire** **Home**

tell him to wrap it

Jan 01, 2021 2:19:29pm

**Joshua Hammerling**

I told him to put a bow on this and wrap up with a good point

Jan 01, 2021 2:13:12pm

**Max McGuire**

this is so disjointed

Jan 01, 2021 2:10:49pm

**Joshua Hammerling**

not a monoploy

Jan 01, 2021 2 10 16pm

**Max McGuire**

yes

Jan 01, 2021 2:09:23pm

**Joshua Hammerling**

It feels like asomething is mising to this

Jan 01, 2021 2:08:57pm

**Joshua Hammerling**

yes

Jan 01, 2021 2:07:58pm

**Max McGuire**

saying things that can come back

Jan 01, 2021 2:07:53pm



 Max McGuire Home

exactly what i warned about

Jan 01, 2021 2:07:46pm

**Joshua Hammerling**

This is stuff he didnt mention

Jan 01, 2021 2:07:36pm

**Max McGuire**

tell him to stop

Jan 01, 2021 2:07:32pm

**Max McGuire**

getting very dangerous here

Jan 01, 2021 2:07:24pm

**Max McGuire**

this is getting less and less organized

Jan 01, 2021 2:05:13pm

**Joshua Hammerling**

We need to end this as soon as we can

Jan 01, 2021 2:01:20pm

**Max McGuire**

this is why he needs to tell me what he wants to say

Jan 01, 2021 2:01:05pm

**Joshua Hammerling**

damn it

Jan 01, 2021 2:01:00pm

**Max McGuire** **Home**

https://www.politico.com/story/2020/12/31/georgia-runoff-voter-challenges-1526009
https://www.politico.com/story/2020/12/31/georgia-runoff-voter-challenges-1526009

Jan 01, 2021 2:00:55pm

**Max McGuire**

the judge

Jan 01, 2021 2:00:53pm

**Max McGuire**

She backtracked

Jan 01, 2021 2:00:51pm

**Joshua Hammerling**

This is a super rant

Jan 01, 2021 1:59:47pm

**Max McGuire**

its fine

Jan 01, 2021 1:59:38pm

**Max McGuire**

michigan's voter registration files can be purchased

Jan 01, 2021 1:59:32pm

**Joshua Hammerling**

Im having a hard time finding good time tampe for point

Jan 01, 2021 1 59 28pm

**Joshua Hammerling**

no only do 1

Jan 01, 2021 1:59:08pm

 **Max McGuire** **Home**

this is getting manic. No way we can go two hours

Jan 01, 2021 1:58:55pm

**Max McGuire**

https://www.emerges.com/Michigan-Registered-Voters-List-by-County--Standard-Unenhanced-Version_p_105
https://www.emerges.com/Michigan-Registered-Voters-List-by-County--Standard-Unenhanced-Version_p_105

Jan 01, 2021 1:58:15pm

**Max McGuire**

this part isn't true

Jan 01, 2021 1:54:49pm

**Joshua Hammerling**

Adjudicated votes could be given o a deceased person or a person who hasn't voted in years and this could be electronically instantly.

Jan 01, 2021 1:54:01pm

**Joshua Hammerling**

He is so gung ho on this part

Jan 01, 2021 1:52:50pm

**Max McGuire**

hunch

Jan 01, 2021 1:52:41pm

**Joshua Hammerling**

theory

Jan 01, 2021 1:52:36pm

**Max McGuire**

no evidence that the tabulation matched with voter registration

Jan 01, 2021 1:52:27pm

**Max McGuire** **Home**

this is the biggest hole in his theory.

Jan 01, 2021 1:52:05pm

**Max McGuire**

this is the part that confuses me

Jan 01, 2021 1:48:06pm

**Joshua Hammerling**

Hes having chest pains

Jan 01, 2021 1:47:38pm

**Max McGuire**

the cued youtube video

Jan 01, 2021 1:43:29pm

**Joshua Hammerling**

which i thi ?

Jan 01, 2021 1 43 25pm

**Max McGuire**

I hate this

Jan 01, 2021 1:43:00pm

**Max McGuire**

i am so confused

Jan 01, 2021 1:42:56pm

**Joshua Hammerling**

???

Jan 01, 2021 1:42:47pm



 **Max McGuire** **Home**

me either

Jan 01, 2021 1:41:11pm

**Max McGuire**

this feels very manic

Jan 01, 2021 1:41:10pm

**Max McGuire**

i still don't understand small con big con

Jan 01, 2021 1:41:05pm

**Joshua Hammerling**

I want to laugh..but

Jan 01, 2021 1:37:04pm

**Max McGuire**

blind leading the blind

Jan 01, 2021 1:36:45pm

**Max McGuire**

i have no idea where this is going

Jan 01, 2021 1:36:37pm

**Joshua Hammerling**

Yeah try to guide him...where you can

Jan 01, 2021 1:36:29pm

**Max McGuire**

repeating himself. this is why he needs a script

Jan 01, 2021 1:36:13pm

**Max McGuire** **Home**

yes

Jan 01, 2021 1:28:47pm

**Max McGuire**

can someone get him a cough drop

Jan 01, 2021 1:28:39pm

**Joshua Hammerling**

handled

Jan 01, 2021 1:28:10pm

**Joshua Hammerling**

YOU hadled it well

Jan 01, 2021 1:28:05pm

**Max McGuire**

Holy Dead Air, Batman!

Jan 01, 2021 1:27:55pm

**Joshua Hammerling**

lol

Jan 01, 2021 1:25:19pm

**Max McGuire**

is he filibustering his own reveal?

Jan 01, 2021 1:25:15pm

**Joshua Hammerling**

Is this a compliment?

Jan 01, 2021 1:20:14pm



 Max McGuire Home

Me too

Jan 01, 2021 1:19:42pm

**Max McGuire**

---

i hate that I have no idea what is happening

Jan 01, 2021 1:19:30pm

**Max McGuire**

---

take down the call in number

Jan 01, 2021 1:17:44pm

**Joshua Hammerling**

---

I ahve yesterdays hacked macine video

Jan 01, 2021 12:56:35pm

**Joshua Hammerling**

---

edits

Jan 01, 2021 12:56:21pm

**Joshua Hammerling**

---

I made eits

Jan 01, 2021 12:56:16pm

**Joshua Hammerling**

---

Ok wit hthat

Jan 01, 2021 12:54:48pm

**Joshua Hammerling**

---

Lots to talk about on the Conservative Daily Podcast. Joe has new theory that you want to hear!

Facebook: http://bit.ly/3pAYBjC

YouTube: https://bit.ly/34Z0Ghu

   **Max McGuire** **Home**

g6aqqrX8sc5q1oNkXcYFI

Jan 01, 2021 12:54:45pm

**Joshua Hammerling**

wrap

Dec 31, 2020 2:03:30pm

**Max McGuire**

have to end in 30 seconds

Dec 31, 2020 2:03:08pm

**Joshua Hammerling**

ugh

Dec 31, 2020 2:02:52pm

**Max McGuire**

give joe 2 minute warning

Dec 31, 2020 2:01:50pm

**Joshua Hammerling**

????

Dec 31, 2020 1:54:27pm

**Joshua Hammerling**

lol

Dec 31, 2020 1:52:56pm

**Max McGuire**

if i talk over him i get fired,

Dec 31, 2020 1:52:22pm

you have that look

Dec 31, 2020 1:52:10pm

**Max McGuire**

hes just making things up to sound smart.

Dec 31, 2020 1:51:37pm

**Joshua Hammerling**

ANswer it please

Dec 31, 2020 1:51:30pm

**Joshua Hammerling**

yup

Dec 31, 2020 1:51:24pm

**Max McGuire**

hes talking out of his ass

Dec 31, 2020 1:51:19pm

**Joshua Hammerling**

yeah if we have time

Dec 31, 2020 1:49:04pm

**Max McGuire**

he wants to be on air?

Dec 31, 2020 1:48:55pm

**Joshua Hammerling**

CAller

Dec 31, 2020 1:47:38pm

**Max McGuire** **Home**

Ryan want to know about voting roles and the relationship to the bad ballots

Dec 31, 2020 1:47:35pm

**Max McGuire**

---

he is going to talk his way into a lost lawsuit

Dec 31, 2020 1:46:42pm

**Max McGuire**

---

he needs to stop discussing dominion

Dec 31, 2020 1:46:34pm

**Max McGuire**

---

really bad for him to say

Dec 31, 2020 1:46:26pm

**Max McGuire**

---

no benefit of the doubt ever

Dec 31, 2020 1:46:21pm

**Max McGuire**

---

that is a really bad thing to say

Dec 31, 2020 1:46:15pm

**Joshua Hammerling**

---

Susan Crane block on YT

Dec 31, 2020 1:44:48pm

**Joshua Hammerling**

---

I cant access it

Dec 31, 2020 1:23:55pm

**Max McGuire** **Home**

no

Dec 31, 2020 1:23:50pm

**Joshua Hammerling**

---

Was I removed from the CD FB?

Dec 31, 2020 1:23:13pm

**Max McGuire**

---

he has to stop

Dec 31, 2020 1:19:37pm

**Joshua Hammerling**

---

hes lost

Dec 31, 2020 1:11:59pm

**Joshua Hammerling**

---

Joe

Dec 31, 2020 1:09:31pm

**Joshua Hammerling**

---

Joe is ready after you made your point

Dec 31, 2020 1:08:28pm

**Joshua Hammerling**

---

i gave him the one minute signal

Dec 30, 2020 2:04:42pm

**Max McGuire**

---

we need a small monitor

Dec 30, 2020 2:03:10pm



 Max McGuire Home

I can do hand signal or a oncscreen thing to mkae light of it all

Dec 30, 2020 2:02:56pm

**Max McGuire**

We also need a sign to wrap it up.

Dec 30, 2020 2:02:28pm

**Joshua Hammerling**

I have onlya few time stamps on topic

Dec 30, 2020 1:54:33pm

**Joshua Hammerling**

So many rants today

Dec 30, 2020 1:54:18pm

**Joshua Hammerling**

Squirrel graphic

Dec 30, 2020 1:53:02pm

**Joshua Hammerling**

Maybe a suirwell graphic

Dec 30, 2020 1:52:43pm

**Max McGuire**

We need a sign that lights up when Joe is off topic

Dec 30, 2020 1:52:30pm

**Max McGuire**

okay

Dec 30, 2020 1:51:58pm

 

**Max McGuire** **Home**

Mark wants to know why Josh Holly is the only rep senator doing anything about this. Does not wan to be on tl

Dec 30, 2020 1:51:47pm

**Max McGuire**

---

we have to

Dec 30, 2020 1:37:29pm

**Joshua Hammerling**

---

We have to say allegations

Dec 30, 2020 1:37:23pm

**Joshua Hammerling**

---

caller gone

Dec 30, 2020 1:34:43pm

**Max McGuire**

---

why wont he stop

Dec 30, 2020 1:33:53pm

**Joshua Hammerling**

---

Why the whys? Me or him?

Dec 30, 2020 1:33:35pm

**Max McGuire**

---

WHY WHY WHY WHY

Dec 30, 2020 1:33:18pm

**Max McGuire**

---

it is not a real holiday

Dec 30, 2020 1:32:36pm



 **Max McGuire** **Home**

yes

Dec 30, 2020 1:32:32pm

**Joshua Hammerling**

---

We are doing a show friday?

Dec 30, 2020 1:32:26pm

**Max McGuire**

---

he is lost

Dec 30, 2020 1:29:25pm

**Joshua Hammerling**

---

He seems lost

Dec 30, 2020 1:29:19pm

**Joshua Hammerling**

---

I gave him the signal

Dec 30, 2020 1:28:43pm

**Max McGuire**

---

He has to stop

Dec 30, 2020 1:28:06pm

**Max McGuire**

---

ok we will go to him next

Dec 30, 2020 1:27:25pm

**Joshua Hammerling**

---

caller still there

Dec 30, 2020 1:20:54pm



 **Max McGuire** **Home**

lets show your screen

Dec 30, 2020 1:20:47pm

**Max McGuire**

---

and hes doing it anyway

Dec 30, 2020 1:20:27pm

**Max McGuire**

---

I fucking told him we're not talking about this

Dec 30, 2020 1:20:23pm

**Joshua Hammerling**

---

is he making sense?

Dec 30, 2020 1:20:15pm

**Joshua Hammerling**

---

Every thing is unchanged and I cant hear it. Check you OBS

Dec 30, 2020 1:16:42pm

**Max McGuire**

---

WHY WHY WHY WHY WHY

Dec 30, 2020 1:14:31pm

**Joshua Hammerling**

---

I dont know

Dec 30, 2020 1:14:24pm

**Max McGuire**

---

WHY WHY WHY WHY WHY

Dec 30, 2020 1:14:17pm

**Max McGuire** **Home**

WHY

Dec 30, 2020 1:14:13pm

**Max McGuire**

---

major echo

Dec 30, 2020 1:14:05pm

**Joshua Hammerling**

---

Joe

Dec 30, 2020 1 12 51pm

**Joshua Hammerling**

---

Joe is here!

Dec 30, 2020 1:12:28pm

**Joshua Hammerling**

---

Caller

Dec 30, 2020 1:09:51pm

**Joshua Hammerling**

---

CAller danny talk about what happens after the vote and what it all means

Dec 30, 2020 1:08:57pm

**Max McGuire**

---

peachy

Dec 30, 2020 12:43:58pm

**Joshua Hammerling**

---

Is all well?

Dec 30, 2020 12:37:40pm

**Max McGuire** **Home**

this is just too much

Dec 29, 2020 2:02:05pm

**Max McGuire**

yes gingerbread next

Dec 29, 2020 2:01:24pm

**Joshua Hammerling**

Ginger bread

Dec 29, 2020 2:01:07pm

**Joshua Hammerling**

Self promotion

Dec 29, 2020 2:00:39pm

**Joshua Hammerling**

WTF

Dec 29, 2020 2:00:22pm

**Max McGuire**

JESUS CHRIST

Dec 29, 2020 2:00:17pm

**Joshua Hammerling**

If we had advertisers I would have played their commercials

Dec 29, 2020 1:57:37pm

**Max McGuire**

?

Dec 29, 2020 1:57:19pm



 **Max McGuire** **Home**

If we had them at out door we would be letting tyem in and playing those spots

Dec 29, 2020 1:56:55pm

**Max McGuire**

it is so transparent

Dec 29, 2020 1:56:25pm

**Joshua Hammerling**

i dont know

Dec 29, 2020 1:56:23pm

**Max McGuire**

why does he have to lie

Dec 29, 2020 1:56:14pm

**Joshua Hammerling**

Lets return to the ginger bread talk before we end

Dec 29, 2020 1:53:33pm

**Max McGuire**

take down screen

Dec 29, 2020 1:49:07pm

**Joshua Hammerling**

Joe is in a way acting as a reporter on behalf of CD

Dec 29, 2020 1:46:32pm

**Joshua Hammerling**

DEAD AIR

Dec 29, 2020 1:45:41pm

**Max McGuire** **Home**

yes

Dec 29, 2020 1:37:27pm

**Max McGuire**

when he says "we will" it can be interpreted as a call to violence

Dec 29, 2020 1:37:20pm

**Joshua Hammerling**

ANd its a call to violence

Dec 29, 2020 1:37:12pm

**Max McGuire**

Another squirrel

Dec 29, 2020 1:35:34pm

**Max McGuire**

Jesus we are on the Unibomber

Dec 29, 2020 1:31:59pm

**Joshua Hammerling**

yes

Dec 29, 2020 1:31:44pm

**Max McGuire**

hes gotta be careful

Dec 29, 2020 1:31:40pm

**Joshua Hammerling**

plug time

Dec 29, 2020 1:30:28pm



 **Max McGuire** **Home**

It his headphones. Hes cranked today

Dec 29, 2020 1:29:46pm

**Max McGuire**

echo on your end

Dec 29, 2020 1:29:16pm

**Max McGuire**

If Joe wants to go on hes squirrels, he needs to be on the 9:30 call

Dec 29, 2020 1:17:45pm

**Joshua Hammerling**

We have to be careful thats all

Dec 29, 2020 1:17:07pm

**Joshua Hammerling**

The squirrel on giving statements

Dec 29, 2020 1:16:48pm

**Joshua Hammerling**

wtf

Dec 29, 2020 1:16:28pm

**Max McGuire**

?

Dec 29, 2020 1:16:27pm

**Joshua Hammerling**

wf

Dec 29, 2020 1:16:25pm

**Max McGuire** **Home**

78 for sure

Dec 29, 2020 1:12:04pm

**Joshua Hammerling**

yeah someone was yelling. im on it

Dec 28, 2020 1:53:29pm

**Max McGuire**

noise outside your studio

Dec 28, 2020 1:53:11pm

**Joshua Hammerling**

Dec 28, 2020 1:44:58pm

**Max McGuire**

okay

Dec 28, 2020 1:34:30pm

**Joshua Hammerling**

on the phone

Dec 28, 2020 1:34:09pm

**Joshua Hammerling**

DAve wants Know what you can do to make the changes we need to.

Dec 28, 2020 1:33:47pm

**Joshua Hammerling**

yeah

Dec 28, 2020 1:30:07pm

**Max McGuire** **Home**

Jesus Christ this is a squirrel

Dec 28, 2020 1:29:20pm

**Max McGuire**

---

bring him after video

Dec 28, 2020 1:08:38pm

**Joshua Hammerling**

---

hes here

Dec 28, 2020 1:08:07pm

**Joshua Hammerling**

---

ok

Dec 28, 2020 12:30:55pm

**Max McGuire**

---

Go ahead and add it. Use the link from the last sms send

Dec 28, 2020 12:29:16pm

**Max McGuire**

---

Oh you mean sms

Dec 28, 2020 12:29:05pm

**Max McGuire**

---

It's in the text copy.

Dec 28, 2020 12:28:16pm

**Joshua Hammerling**

---

Is there an issue with the donation page? I didnt see it in the text copy

Dec 28, 2020 12:24:23pm



 **Max McGuire** **Home**

bound to get fact checked so not worth even talking about on the page

Dec 28, 2020 10:26:35am

**Max McGuire**

doubtful

Dec 28, 2020 10:26:13am

**Joshua Hammerling**

Any truth to Dominion voting machines from Georgia being shipped to the same place where the Nashville bor happened?

Dec 28, 2020 9:35:53am

**Max McGuire**

Merry Christmas!

Dec 24, 2020 1:58:10pm

**Joshua Hammerling**

I m headed home. Merry Christmas.

Dec 24, 2020 1:55:17pm

**Joshua Hammerling**

were in

Dec 24, 2020 1:03:01pm

**Joshua Hammerling**

ready

Dec 24, 2020 1 01 56pm

**Max McGuire**

ok

Dec 24, 2020 1:01:48pm



 **Max McGuire** **Home**

it will reappear when we go

Dec 24, 2020 1:01:41pm

**Max McGuire**

take the "" out of "Pre-Recorded"

Dec 24, 2020 1:01:03pm

**Joshua Hammerling**

We are ready to roll

Dec 24, 2020 12:58:48pm

**Max McGuire**

something to that effect

Dec 24, 2020 12:58:40pm

**Max McGuire**

Or "Pre-Recorded"

Dec 24, 2020 12:58:37pm

**Joshua Hammerling**

yup

Dec 24, 2020 12:58:36pm

**Max McGuire**

Did you add the "Previously Recorded" text to one of the bottom corners?

Dec 24, 2020 12:58:27pm

**Joshua Hammerling**

We can go at the top of the hour

Dec 24, 2020 12:54:31pm



 **Max McGuire** **Home**

Me to I can reschedule the text

Dec 24, 2020 12:52:21pm

**Max McGuire**

---

we can do it on the hour, just set it to 5 min after out of habit

Dec 24, 2020 12:51:47pm

**Joshua Hammerling**

---

yes

Dec 24, 2020 12:51:39pm

**Max McGuire**

---

12:05 a good time to go live today?

Dec 24, 2020 12:51:18pm

**Joshua Hammerling**

---

I am peacefully protetsing

Dec 24, 2020 12:50:33pm

**Joshua Hammerling**

---

FUck that dude

Dec 24, 2020 12:50:13pm

**Joshua Hammerling**

---

LOL

Dec 24, 2020 12:50:06pm

**Max McGuire**

---

Happy Anthony Fauci Day!

Dec 24, 2020 12:50:02pm

**Max McGuire** **Home**

Merry Christmas!

Dec 24, 2020 12:49:43pm

**Max McGuire**

cut it when you think it is a good spot

Dec 23, 2020 2:56:13pm

**Max McGuire**

Gordon Klingenschmitt

Dec 23, 2020 2:13:22pm

**Max McGuire**

take down screen

Dec 23, 2020 1:39:22pm

**Joshua Hammerling**

from us

Dec 23, 2020 1:31:04pm

**Joshua Hammerling**

We cant call it satire

Dec 23, 2020 1:30:59pm

**Joshua Hammerling**

It an honest answer and not a bad thing

Dec 23, 2020 1:19:11pm

**Max McGuire**

he just said he regrets it

Dec 23, 2020 1:17:54pm



 **Max McGuire** **Home**

YOu need to get a few more suits and keep it up

Dec 23, 2020 1:15:08pm

**Joshua Hammerling**

lol

Dec 23, 2020 1:14:47pm

**Max McGuire**

i know lol

Dec 23, 2020 1:14:42pm

**Joshua Hammerling**

Every one loves the way you look

Dec 23, 2020 1:12:06pm

**Max McGuire**

https://www.facebook.com/vidwalla/overlay/?broadcast_id=3468605993255912&n=P8jtPVEtLepUVkBk&is-preview=0
https://www.facebook.com/vidwalla/overlay/?broadcast_id=3468605993255912&n=P8jtPVEtLepUVkBk&is-preview=0

Dec 23, 2020 12:59:39pm

**Max McGuire**

We are being sued by Eric Coomer. Donate to help fund our legal defense: http://bit.ly/cd-donate
https://app4.advocacytoaction.com/CD/Donate

Dec 23, 2020 12:56:15pm

**Joshua Hammerling**

Working on something

Dec 23, 2020 12:32:10pm

**Max McGuire**

For the legal fund donation page, for now. I can tweak it more after the show



 **Max McGuire** **Home**

**Max McGuire**

Conservative Daily was the first to break the Eric Coomer story. Now, he is coming after us with a defamation l

We knew that pursuing the truth about the 2020 election would be a difficult path to take. Doing the right thing is easy. We knew continuing our investigations and fighting for the truth would upend our lives. Joe has had ar security with him for weeks because of the death threats he has received.

We have long said that courage is more infectious than fear, and nothing has changed. We plan to vigorously against these frivolous accusations.

But to be frank, we can't fight this legal battle alone. We need your help to win this!

Please, donate what you can to help fund our legal defense.

Dec 23, 2020 12:31:42pm

**Joshua Hammerling**

FOr what Im about to do OCN Eats

Dec 23, 2020 12:29:55pm

**Max McGuire**

"Donate to help us fight the lawsuit."

Dec 23, 2020 12:29:53pm

**Max McGuire**

Can you whip up an overlay graphic

Dec 23, 2020 12:29:30pm

**Joshua Hammerling**

We need content for Joes defense fund. DO you have it if not it= needs to be made

Dec 23, 2020 12:29:24pm

**Joshua Hammerling**

The plugs need to be very spaced out

Dec 23, 2020 12:22:29pm

**Max McGuire** **Home**

Then we need to talk about tghe CD defense fund first and It may be the only thing.

Dec 23, 2020 12:22:03pm

**Max McGuire**

We need to make sure that we separate Joe's personal legal defense with Conservative Daily. We can work to but it can get very messy if the legal defense funds are not kept visibly separate.

Dec 23, 2020 12:19:07pm

**Joshua Hammerling**

ASking graphics

Dec 23, 2020 11:48:50am

**Joshua Hammerling**

an American Flag and Joes background for his legal defence page

Dec 23, 2020 11:48:42am

**Joshua Hammerling**

Sent him two

Dec 23, 2020 11:48:10am

**Max McGuire**

Can you send Chris an image to use as the featured image

Dec 23, 2020 10:34:46am

**Joshua Hammerling**

https://app4.advocacytoaction.com/CD/Donate
https://app4.advocacytoaction.com/CD/Donate

Dec 23, 2020 10:31:29am

**Max McGuire**

need to fundraise

Dec 23, 2020 8:07:18am



 **Max McGuire** **Home**

We need this page live today, since we're being sued

Dec 23, 2020 8:07:16am

**Joshua Hammerling**

Receipt page:
Thank you for your donation to the Conservative Daily Podcast! It is because of your generosity that we are ab continue growing the show and continuing the fight to take back our country. You will receive an email with a re of your donations shortly. Thank you again from the conservative daily family.

Dec 22, 2020 4 27 20pm

**Joshua Hammerling**

ok

Dec 22, 2020 1:54:22pm

**Max McGuire**

forgot about caller. let her know we won't have time

Dec 22, 2020 1:54:14pm

**Joshua Hammerling**

We need a come to jesus meeting

Dec 22, 2020 1:44:15pm

**Max McGuire**

WHy is he telling people that we fund illegals' schools

Dec 22, 2020 1:44:12pm

**Max McGuire**

WTF

Dec 22, 2020 1:44:00pm

**Joshua Hammerling**

I just did



 **Max McGuire**    **Home**

**Max McGuire**

tell him we don't have time for this

Dec 22, 2020 1:43:21pm

**Max McGuire**

WHY ARE WE SQUIRRELING WHEN WE HAVE AN HOUR TO COVER 5600 pages

Dec 22, 2020 1:42:56pm

**Joshua Hammerling**

here we go

Dec 22, 2020 1:42:55pm

**Joshua Hammerling**

told him

Dec 22, 2020 1:38:40pm

**Joshua Hammerling**

copy ready

Dec 22, 2020 1:38:19pm

**Max McGuire**

he can't go long right now

Dec 22, 2020 1:37:49pm

**Max McGuire**

tell him we have an ad break

Dec 22, 2020 1:37:44pm

**Joshua Hammerling**

ok



**Max McGuire** **Home**

**Max McGuire**

sure, i'll take vicki in a sec

Dec 22, 2020 1:36:08pm

**Joshua Hammerling**

Kevin went way off topic

Dec 22, 2020 1:32:47pm

**Joshua Hammerling**

vicki wants to rename the bill to something else because its not what they say it is

Dec 22, 2020 1:32:40pm

**Joshua Hammerling**

I dont know Im trying t find sound bite time stamp and nothing is on topic

Dec 22, 2020 1:29:01pm

**Max McGuire**

hes fillibustering our show

Dec 22, 2020 1:28:57pm

**Max McGuire**

why are we talking about guns?

Dec 22, 2020 1:28:39pm

**Joshua Hammerling**

yes

Dec 22, 2020 1:28:13pm

**Max McGuire**

is he still on?

Dec 22, 2020 1:28:05pm



 **Max McGuire** **Home**

sure

Dec 22, 2020 1:28:01pm

**Joshua Hammerling**

caller

Dec 22, 2020 1:23:23pm

**Joshua Hammerling**

kevin wants to talk about the america first movement and how this bill is angering theat group

Dec 22, 2020 1:14:28pm

**Joshua Hammerling**

Do it again

Dec 21, 2020 1:58:04pm

**Max McGuire**

i already plugged a2a

Dec 21, 2020 1:57:55pm

**Max McGuire**

ok

Dec 21, 2020 1:57:45pm

**Joshua Hammerling**

DO the gun give away one more time before we end. Correct graphic is ready. Plug a2a!

Dec 21, 2020 1:55:05pm

**Max McGuire**

here we gp

Dec 21, 2020 1:40:00pm



 Max McGuire Home

We need to know what the topic is to keep things going

Dec 21, 2020 1:37:01pm

**Joshua Hammerling**

We need everyone one here on the daily call

Dec 21, 2020 1:36:29pm

**Max McGuire**

heroin

Dec 21, 2020 1:36:00pm

**Max McGuire**

every time

Dec 21, 2020 1 35 05pm

**Max McGuire**

another one

Dec 21, 2020 1:35:02pm

**Joshua Hammerling**

steer the conversation

Dec 21, 2020 1:32:12pm

**Max McGuire**

i am floored. Doing everything I can to stop my jaw from dropping

Dec 21, 2020 1:31:59pm

**Joshua Hammerling**

its the same stuff. Nothing new...

Dec 21, 2020 1:30:30pm



 **Max McGuire** **Home**

this is the worst one ever

Dec 21, 2020 1:30:10pm

**Joshua Hammerling**

omg

Dec 21, 2020 1 29 44pm

**Max McGuire**

i have no clue

Dec 21, 2020 1:29:17pm

**Joshua Hammerling**

what is he doing?

Dec 21, 2020 1:29:03pm

**Max McGuire**

Here we go

Dec 21, 2020 1:28:50pm

**Joshua Hammerling**

its like im not even here

Dec 21, 2020 1:17:21pm

**Joshua Hammerling**

geez

Dec 21, 2020 1:17:05pm

**Joshua Hammerling**

ok

Dec 21, 2020 1:16:44pm

**Max McGuire** **Home**

do it again

Dec 21, 2020 1:16:33pm

**Joshua Hammerling**

I did

Dec 21, 2020 1:16:22pm

**Max McGuire**

tell him this isn't the topic

Dec 21, 2020 1:16:17pm

**Joshua Hammerling**

Its getting old

Dec 21, 2020 1:15:54pm

**Max McGuire**

JFC bak to gay children

Dec 21, 2020 1:15:45pm

**Joshua Hammerling**

This is the same tired messge

Dec 21, 2020 1:15:39pm

**Joshua Hammerling**

He has a cookie he snuck in messaging him now

Dec 21, 2020 1:14:37pm

**Max McGuire**

what is crinkling

Dec 21, 2020 1:14:13pm

  **Max McGuire** **Home**

It happened early so we can recover

Dec 21, 2020 1:09:44pm

**Max McGuire**

he has to participate in my morning calls if he wants to completely derail like this

Dec 21, 2020 1:09:18pm

**Joshua Hammerling**

ok

Dec 18, 2020 2 01 59pm

**Max McGuire**

no

Dec 18, 2020 2:01:50pm

**Joshua Hammerling**

lets take her

Dec 18, 2020 2:01:19pm

**Joshua Hammerling**

caller

Dec 18, 2020 1:57:44pm

**Joshua Hammerling**

and if a supreme court justice has ever been removed

Dec 18, 2020 1:56:09pm

**Joshua Hammerling**

Celina wants to talk about when is voter fraud to much voter fraud to do something about it

Dec 18, 2020 1:55:52pm



 Max McGuire Home

caller

Dec 18, 2020 1:41:59pm

**Joshua Hammerling**

Mark want to talk about the process about how will the house handle different electors if some are faithless

Dec 18, 2020 1:41:53pm

**Joshua Hammerling**

caller

Dec 18, 2020 1:33:48pm

**Joshua Hammerling**

Glenn executive 1348 discussion on line 1

Dec 18, 2020 1:33:41pm

**Joshua Hammerling**

Plugs while you are on it

Dec 18, 2020 1:17:00pm

**Joshua Hammerling**

damn quick play is next to audio

Dec 18, 2020 1:12:31pm

**Max McGuire**

Whatever causes that, you gotta stop it

Dec 18, 2020 1:12:25pm

**Joshua Hammerling**

YOu are solo today. just found out

Dec 18, 2020 12:59:21pm

                                                           Max McGuire Home

We are capped at three

Dec 18, 2020 10:07:54am

**Joshua Hammerling**

Another live platform?

Dec 18, 2020 10:03:22am

**Max McGuire**

What about periscope

Dec 17, 2020 5:23:05pm

**Joshua Hammerling**

https://www.periscope.tv/?channelMenu=true
https://www.periscope.tv/?channelMenu=true

Dec 17, 2020 5:19:52pm

**Joshua Hammerling**

At least he waited for the end this time

Dec 17, 2020 2:18:23pm

**Joshua Hammerling**

We should all be on it

Dec 17, 2020 2:18:07pm

**Max McGuire**

Joe needs to show up to my morning meetings with keith if he wants to derail topics like this

Dec 17, 2020 2:17:51pm

**Joshua Hammerling**

Dec 17, 2020 2:08:53pm



 **Max McGuire** **Home**

Thisis in my nightstand

Dec 17, 2020 2:02:12pm

**Joshua Hammerling**

https://www.recovertactical.com/product/recover-tactical-20-20-stabilizer-kit-for-glock-also-umarex-cybergun/
https://www.recovertactical.com/product/recover-tactical-20-20-stabilizer-kit-for-glock-also-umarex-cybergun/

Dec 17, 2020 2:02:03pm

**Joshua Hammerling**

When will they ask for a gun owner data base>

Dec 17, 2020 1:49:13pm

**Joshua Hammerling**

yeah

Dec 17, 2020 1:46:29pm

**Joshua Hammerling**

lol

Dec 17, 2020 1:46:22pm

**Max McGuire**

he didn't show up to the call picking the topic

Dec 17, 2020 1:45:53pm

**Max McGuire**

he didn

Dec 17, 2020 1:45:41pm

**Joshua Hammerling**

Greg Saultz please ban

Dec 17, 2020 1:42:02pm

Max McGuire Home

who knows

Dec 17, 2020 1:27:48pm

**Joshua Hammerling**

If they see you use it....

Dec 17, 2020 1:27:35pm

**Joshua Hammerling**

Will they put atf agent in gunstores to watch people?

Dec 17, 2020 1:27:29pm

**Joshua Hammerling**

Hes trying. The lung thing is really huruting himm

Dec 17, 2020 1:23:24pm

**Max McGuire**

tell him to speak up

Dec 17, 2020 1:22:56pm

**Joshua Hammerling**

I have hes very quite

Dec 17, 2020 1:21:46pm

**Max McGuire**

turn joe a bit up

Dec 17, 2020 1:21:31pm

**Joshua Hammerling**

Sweet

Dec 17, 2020 12:27:40pm



 **Max McGuire** **Home**

Keith told me you'd be under the Pidoxa business unit

Dec 17, 2020 12:27:34pm

**Joshua Hammerling**

We just had the meeting detailing the changes to the company. I hope they keep us together but I'm here to ma the biz grow

Dec 17, 2020 12:26:22pm

**Joshua Hammerling**

Good morning

Dec 16, 2020 10:38:57am

**Joshua Hammerling**

Good. I tried to go in today. That wasnt well received. Ive been spending my time contacting potential sponsors share the spreadsheet soon.

Dec 14, 2020 3:00:02pm

**Max McGuire**

It's fine. He had a little bit of foggy brain from Covid lol. But it was good. Just a little more squirrels than I like w we have certain parts of the document we have to get through. But people liked it. 530 hours of watch time on YouTube just for today's episode

Dec 14, 2020 2:58:24pm

**Joshua Hammerling**

tough day?

Dec 14, 2020 2:56:51pm

**Max McGuire**

every time.

Dec 14, 2020 1:27:38pm

**Max McGuire**

Every time Joe talks is a squirrel



  Max McGuire Home

**Max McGuire**

i'm literally leading into the story of the day and he says he wants five minutes to talk about social media

Dec 14, 2020 1:15:15pm

**Max McGuire**

Joe does not have any instinct in understanding when is a good time to squirrel and when isn't.

Dec 14, 2020 1:14:56pm

**Max McGuire**

Dec 10, 2020 11:36:18am

**Max McGuire**

take off the red screen

Dec 08, 2020 1:02:48pm

**Joshua Hammerling**

Everything should be set up

Dec 08, 2020 12:56:54pm

**Joshua Hammerling**

Hi Max, this is Chaz. you can communicate with me here

Dec 08, 2020 12:56:39pm

**Joshua Hammerling**

opps

Dec 07, 2020 2:31:03pm

**Max McGuire**

Joe was not in solo. His typing at the beginning made it into the audio mix

**Max McGuire** **Home**

**Joshua Hammerling**

351

Dec 07, 2020 1:45:53pm

**Joshua Hammerling**

Im seeing 341

Dec 07, 2020 1:45:51pm

**Max McGuire**

we just lost a ton of fb viewers because of this squirrel

Dec 07, 2020 1:45:30pm

**Joshua Hammerling**

I knew that...

Dec 07, 2020 1:42:46pm

**Max McGuire**

I had eric coomer lined up to go in 5 minutes

Dec 07, 2020 1:42:33pm

**Joshua Hammerling**

Here he goes

Dec 07, 2020 1:24:07pm

**Joshua Hammerling**

He was in solo

Dec 07, 2020 1:06:15pm

**Joshua Hammerling**

I saw it

Dec 07, 2020 1:05:51pm



 **Max McGuire** **Home**

you need to mute joe's mic

Dec 07, 2020 1:03:56pm

**Max McGuire**

need to mute jow

Dec 07, 2020 1:03:29pm

**Joshua Hammerling**

he needs to be careful

Dec 04, 2020 2:03:54pm

**Joshua Hammerling**

As much as I want it to it wont

Dec 04, 2020 2:02:11pm

**Max McGuire**

and saying it will will only make us look worse when it doesn't

Dec 04, 2020 2:02:00pm

**Max McGuire**

this isn't going to happen

Dec 04, 2020 2:01:50pm

**Joshua Hammerling**

yup

Dec 04, 2020 1:56:47pm

**Max McGuire**

make sure gif A is set to repeat

Dec 04, 2020 1:56:30pm

**Max McGuire** **Home**

we just cant risk it

Dec 04, 2020 1:48:47pm

**Joshua Hammerling**

yes I need a scrub and check comp for sit like this

Dec 04, 2020 1:48:29pm

**Max McGuire**

his lawsuit against twitter is a personal lawsuit

Dec 04, 2020 1:48:26pm

**Max McGuire**

He has to stop

Dec 04, 2020 1:48:11pm

**Joshua Hammerling**

ok

Dec 04, 2020 1:22:19pm

**Max McGuire**

gotta let her go soon

Dec 04, 2020 1:22:11pm

**Joshua Hammerling**

But I knew it was coming

Dec 04, 2020 1:21:59pm

**Joshua Hammerling**

i know...

Dec 04, 2020 1:21:51pm



 Max McGuire Home

had to go there

Dec 04, 2020 1:21:46pm

**Joshua Hammerling**

she is amazing

Dec 04, 2020 1:21:36pm

**Max McGuire**

https://www.classicfirearms.com/win-a-bm-59/
https://www.classicfirearms.com/win-a-bm-59/

Dec 03, 2020 2:14:02pm

**Max McGuire**

ok next

Dec 03, 2020 2:00:03pm

**Joshua Hammerling**

a2a

Dec 03, 2020 1:59:12pm

**Joshua Hammerling**

tshirt plug

Dec 03, 2020 1:59:09pm

**Joshua Hammerling**

Just got an odd phone call . They were asking if this was the number to the show...

Dec 03, 2020 1:55:26pm

**Max McGuire**

wtf

Dec 03, 2020 1:51:32pm




**Max McGuire** **Home**

i am trying to help him

Dec 03, 2020 1:51:31pm

**Max McGuire**

he said he hoped

Dec 03, 2020 1:51:27pm

**Joshua Hammerling**

Thi care me

Dec 03, 2020 1:51:21pm

**Joshua Hammerling**

he said it 8 times

Dec 03, 2020 1:44:08pm

**Joshua Hammerling**

Enderaing even

Dec 03, 2020 1:40:17pm

**Joshua Hammerling**

Not sure. I thougt it was cute and funny

Dec 03, 2020 1:40:13pm

**Max McGuire**

Why is he being an ass?

Dec 03, 2020 1:39:45pm

**Joshua Hammerling**

i know...

Dec 03, 2020 1:31:56pm



 **Max McGuire** **Home**

Classic Joe, asking a Michigan official about PA cas hes not paying attention

Dec 03, 2020 1:31:48pm

**Joshua Hammerling**

haha, from YouTube
12:16
Y'all are like an old husband and wife, Max is the wife, Producer Josh is the husband, and Joe is the heavily ar
squirrel in the backyard

Dec 03, 2020 1:29:30pm

**Joshua Hammerling**

lol

Dec 03, 2020 1:29:13pm

**Max McGuire**

i know, i'm gonna bust him on it

Dec 03, 2020 1:29:08pm

**Joshua Hammerling**

Joe must know MI law

Dec 03, 2020 1:28:55pm

**Max McGuire**

ok

Dec 03, 2020 1:27:35pm

**Joshua Hammerling**

call

Dec 03, 2020 1:27:07pm

**Joshua Hammerling**

call

**Max McGuire** **Home**

**Joshua Hammerling**

patty on the line auditor with the state of michigan want to talk about about id requirements in MI

Dec 03, 2020 1:26:31pm

**Joshua Hammerling**

I have her scheduled for tomorrow

Dec 02, 2020 4:23:29pm

**Joshua Hammerling**

We are a representative republic

Dec 02, 2020 2:00:40pm

**Joshua Hammerling**

this is not helping the show

Dec 02, 2020 1:59:19pm

**Joshua Hammerling**

Its how he recovers when hes not paying attention

Dec 02, 2020 1:58:08pm

**Max McGuire**

idk what the point of having a theme is

Dec 02, 2020 1:57:45pm

**Joshua Hammerling**

we have 3 cuts left..

Dec 02, 2020 1:57:40pm

**Max McGuire**

...

Dec 02, 2020 1:47:06pm

**Max McGuire** **Home**

Just as long as he doesn't call people to arms

Dec 02, 2020 1:44:13pm

**Max McGuire**

another squirrel

Dec 02, 2020 1:43:50pm

**Joshua Hammerling**

deja vu???

Dec 02, 2020 1:43:11pm

**Joshua Hammerling**

you are a master of dealing with interruptions

Dec 02, 2020 1:42:07pm

**Max McGuire**

okay

Dec 02, 2020 1:37:08pm

**Joshua Hammerling**

t shirt is ready

Dec 02, 2020 1:37:00pm

**Max McGuire**

hes not even paying attention

Dec 02, 2020 1:28:25pm

**Joshua Hammerling**

Hes on another planet today

Dec 02, 2020 1:28:16pm



 **Max McGuire** **Home**

sent

Dec 02, 2020 1:26:01pm

**Max McGuire**

Joe can't drink out of that next to the mic. has to take the lid off

Dec 02, 2020 1:24:31pm

**Joshua Hammerling**

content

Dec 02, 2020 1:15:21pm

**Joshua Hammerling**

Its eating up the real conent time

Dec 02, 2020 1:15:13pm

**Max McGuire**

no

Dec 02, 2020 1:14:55pm

**Joshua Hammerling**

ok steer him away now

Dec 02, 2020 1:14:38pm

**Joshua Hammerling**

give him 4 more min

Dec 02, 2020 1:12:41pm

**Joshua Hammerling**

He squirrelled from a squirrel

Dec 02, 2020 1:12:28pm



 **Max McGuire** **Home**

why is he making this about covid???

Dec 02, 2020 1:11:57pm

**Joshua Hammerling**

yeah

Dec 02, 2020 1:09:36pm

**Max McGuire**

always has to start with a squirrel

Dec 02, 2020 1:09:30pm

**Joshua Hammerling**

Thi i good'

Dec 02, 2020 1:09:26pm

**Joshua Hammerling**

Yeah we need to plug what makes us money

Dec 01, 2020 1:54:25pm

**Joshua Hammerling**

Phones have been blowing up, lots of trolls

Dec 01, 2020 1:54:11pm

**Max McGuire**

I don't get it

Dec 01, 2020 1:54:04pm

**Max McGuire**

It's our whole business model and he didn't plug it. He plugged the FEC way

Dec 01, 2020 1:53:59pm



 **Max McGuire** **Home**

Good job on the A2A

Dec 01, 2020 1:53:40pm

**Joshua Hammerling**

I know

Dec 01, 2020 1 53 23pm

**Max McGuire**

And he plugged his personal parler acct

Dec 01, 2020 1:53:13pm

**Joshua Hammerling**

no i hvae to hang up and then answer and then connect her

Dec 01, 2020 1:51:03pm

**Max McGuire**

ready?

Dec 01, 2020 1:50:46pm

**Max McGuire**

ok

Dec 01, 2020 1:49:59pm

**Joshua Hammerling**

good copy>

Dec 01, 2020 1:47:41pm

**Joshua Hammerling**

give me 2 min to trnsfer her

Dec 01, 2020 1:47:03pm

**Max McGuire** **Home**

taina on the lne wants to know if the affidavit that Joe is a part of will actually change the outcome of the electi

Dec 01, 2020 1:46:27pm

**Joshua Hammerling**

Plug a2a today and the t shirt

Dec 01, 2020 1:43:11pm

**Joshua Hammerling**

He seems passionate

Dec 01, 2020 1:41:42pm

**Max McGuire**

okay

Dec 01, 2020 1 41 19pm

**Joshua Hammerling**

mark on the line wants to know how he can help

Dec 01, 2020 1:40:51pm

**Joshua Hammerling**

Two trolls called today all from anonymous numbers

Dec 01, 2020 1:29:39pm

**Joshua Hammerling**

I dont know I scheduled it and just go it when he complained

Dec 01, 2020 1:26:12pm

**Max McGuire**

WTF is up with him?

Dec 01, 2020 1:23:31pm

**Max McGuire** **Home**

Put his pic back up in the monitor screen

Dec 01, 2020 1:21:54pm

**Joshua Hammerling**

REady as a text

Dec 01, 2020 1:21:11pm

**Joshua Hammerling**

Rep Bryan Cutler
139 Main Capitol Building
PO Box 202100
Harrisburg, PA 17120-2100
717 783 6424

Dec 01, 2020 1:21:04pm

**Joshua Hammerling**

T Shirt is qued

Dec 01, 2020 1:08:53pm

**Joshua Hammerling**

I have Piute friends in those reservations

Nov 30, 2020 1:58:13pm

**Joshua Hammerling**

Josh will have a gun for CD to start giving away tomorrow

Nov 30, 2020 1:56:57pm

**Joshua Hammerling**

Supreme court ruled about the reservation in Oklahoma

Nov 30, 2020 1:55:34pm

**Joshua Hammerling**

yes

                                               Max McGuire Home

**Max McGuire**

do you have tshirt

Nov 30, 2020 1:40:37pm

**Joshua Hammerling**

Just go to the show stuff

Nov 30, 2020 1:38:18pm

**Max McGuire**

He squirrelled 1/3 of the show

Nov 30, 2020 1:24:40pm

**Joshua Hammerling**

This is all pointless

Nov 30, 2020 1:23:37pm

**Joshua Hammerling**

This is what Joe had

Nov 30, 2020 12:55:47pm

**Joshua Hammerling**

Nov 30, 2020 12:55:34pm

**Joshua Hammerling**

Nov 30, 2020 12:55:32pm

**Joshua Hammerling**

Max McGuire Home

company-has-not-closed-their-headquarters.html

Nov 30, 2020 12:55:22pm

**Max McGuire**

102.5k in November

Nov 27, 2020 2:19:48pm

**Max McGuire**

Nov 27, 2020 2:19:32pm

**Joshua Hammerling**

yeah im glad i checked it beore i played it

Nov 27, 2020 1:57:39pm

**Max McGuire**

Nov 27, 2020 1:57:25pm

**Joshua Hammerling**

read me

Nov 27, 2020 1:56:53pm

**Joshua Hammerling**

cant show the one with the dog it has a license plate

Nov 27, 2020 1:56:23pm

**Joshua Hammerling**

I have him maxed

Nov 27, 2020 1:50:09pm

Facebook

Max McGuire Home

Joe is on the phone

Nov 27, 2020 1:48:22pm

**Joshua Hammerling**

T shiry

Nov 27, 2020 1:34:30pm

**Joshua Hammerling**

Nothing from Joe

Nov 27, 2020 1:32:06pm

**Joshua Hammerling**

Nothing yet I retexted him

Nov 27, 2020 1:21:21pm

**Max McGuire**

0:00

Nov 27, 2020 1:00:58pm

**Joshua Hammerling**

Mention the store one mpre time

Nov 25, 2020 1:55:44pm

**Joshua Hammerling**

shirt

Nov 25, 2020 1:48:14pm

**Max McGuire** **Home**

Go back to the T short

Nov 25, 2020 1:48:09pm

**Joshua Hammerling**

---

One sec

Nov 25, 2020 1:38:54pm

**Joshua Hammerling**

---

Its the live?

Nov 25, 2020 1:38:46pm

**Joshua Hammerling**

---

Ready

Nov 25, 2020 1:37:49pm

**Max McGuire**

---

0:00

Nov 25, 2020 1:37:08pm

**Max McGuire**

---

https://video.twimg.com/amplify_video/1331679523860062209/vid/1280x720/yMQnOHZ1IxUzLKdz.mp4?tag=
https://video.twimg.com/amplify_video/1331679523860062209/vid/1280x720/yMQnOHZ1IxUzLKdz.mp4?tag=

Nov 25, 2020 1:36:49pm

**Joshua Hammerling**

---

I have the Christmas t ready

**Max McGuire** **Home**

**Joshua Hammerling**

But he understands

Nov 25, 2020 1:32:45pm

**Joshua Hammerling**

Hes pissed about it all

Nov 25, 2020 1:32:38pm

**Joshua Hammerling**

Sorry talking to joe

Nov 25, 2020 1:30:51pm

**Joshua Hammerling**

I did

Nov 25, 2020 1:28:32pm

**Max McGuire**

it just won't work

Nov 25, 2020 1:27:04pm

**Max McGuire**

tell him

Nov 25, 2020 1:26:58pm

**Max McGuire**

Nothing about this is beneficial

Nov 25, 2020 1:26:55pm

**Joshua Hammerling**

yeah we need to cu t himn

Nov 25, 2020 1:26:53pm



 **Max McGuire** **Home**

this isn't beneficial

Nov 25, 2020 1:26:21pm

**Joshua Hammerling**

i tried to get him to take the day

Nov 25, 2020 1:22:59pm

**Max McGuire**

JESUS FUCKING CHRIST

Nov 25, 2020 1:22:35pm

**Joshua Hammerling**

Joe is better

Nov 25, 2020 1:21:29pm

**Joshua Hammerling**

Hes back

Nov 25, 2020 1:20:43pm

**Max McGuire**

Jan 1012
Feb 884
Mar 1603
Apr 4960
May 7194
Jun 12813
Jul 18632
Aug 23385
Sep 39017
Oct 47866
Nov 84862

Nov 24, 2020 2:41:40pm

**Joshua Hammerling**

Someone is with him

**Max McGuire** **Home**

**Max McGuire**

why is it happening?

Nov 24, 2020 2:03:00pm

**Joshua Hammerling**

That is the creaking

Nov 24, 2020 2:02:43pm

**Joshua Hammerling**

in his rv

Nov 24, 2020 2:02:33pm

**Max McGuire**

someone's opening a door?

Nov 24, 2020 2:02:27pm

**Joshua Hammerling**

Some one keeps opening a door. I have asked him to stop

Nov 24, 2020 1:53:14pm

**Joshua Hammerling**

caller

Nov 24, 2020 1:48:47pm

**Joshua Hammerling**

Zach regular caller wants to expand on the what poeple can do and tell you how awesome you are

Nov 24, 2020 1:47:44pm

**Joshua Hammerling**

WTF s=didnt see it call screening

**Max McGuire** **Home**

**Max McGuire**

Joe can't type during this. It shakes his camera

Nov 24, 2020 1:41:52pm

**Joshua Hammerling**

Said his name was dave

Nov 24, 2020 1:39:55pm

**Joshua Hammerling**

With the vote irrgularite

Nov 24, 2020 1:39:41pm

**Max McGuire**

sure he'll come in next

Nov 24, 2020 1:39:36pm

**Max McGuire**

syre

Nov 24, 2020 1:39:31pm

**Joshua Hammerling**

Phone Call Dave on the line wants to talk about why republicans aren't being aggressive enough

Nov 24, 2020 1:39:23pm

**Joshua Hammerling**

Im just getting his shitty mic. I hear some echo. But i hear movement not a creaking

Nov 24, 2020 1:34:26pm

**Max McGuire**

mute him while video plays

Nov 24, 2020 1:33:57pm



 **Max McGuire** **Home**

do you hear the creaking?

Nov 24, 2020 1:32:57pm

**Joshua Hammerling**

He said it was solid...

Nov 24, 2020 1:32:29pm

**Max McGuire**

whether it is real or not

Nov 24, 2020 1:32:18pm

**Max McGuire**

that image is disputed

Nov 24, 2020 1:32:13pm

**Joshua Hammerling**

Someone is in the room

Nov 24, 2020 1:31:16pm

**Max McGuire**

background noise is getting worse

Nov 24, 2020 1:30:59pm

**Max McGuire**

It's absolutely him

Nov 24, 2020 1:30:48pm

**Joshua Hammerling**

Im messing him

Nov 24, 2020 1:29:15pm



 **Max McGuire** **Home**

it's gotta fucking stop

Nov 24, 2020 1:28:27pm

**Max McGuire**

---

tell him to stop whatever is creaking

Nov 24, 2020 1:28:09pm

**Joshua Hammerling**

---

SOmeone else walkingis my guess

Nov 24, 2020 1:28:01pm

**Max McGuire**

---

what is the creaking in Joe's camper?

Nov 24, 2020 1:27:50pm

**Joshua Hammerling**

---

I cranked the gain

Nov 24, 2020 1:27:24pm

**Max McGuire**

---

the cuts

Nov 24, 2020 1:27:14pm

**Max McGuire**

---

can you make it louder

Nov 24, 2020 1:27:04pm

**Joshua Hammerling**

---

I have my finger on it now

Nov 24, 2020 1:26:34pm

Max McGuire Home

you have to mute his mic when he takes it off

Nov 24, 2020 1:26:05pm

**Joshua Hammerling**

Yeah we lose listeners if nothing is new

Nov 24, 2020 1:13:36pm

**Max McGuire**

why did he say he did when he didn't

Nov 24, 2020 1:13:13pm

**Max McGuire**

he has nothing to update with...

Nov 24, 2020 1:13:04pm

**Max McGuire**

email newsletter

Nov 24, 2020 1:11:19pm

**Max McGuire**

I already did

Nov 24, 2020 1:11:12pm

**Joshua Hammerling**

When he is done here plug A2A

Nov 24, 2020 1:11:03pm

**Joshua Hammerling**

bump out?

Nov 23, 2020 1:58:42pm



 **Max McGuire** **Home**

Joe is ready

Nov 23, 2020 1:48:03pm

**Joshua Hammerling**

Ill let you know when he is ready

Nov 23, 2020 1:22:37pm

**Joshua Hammerling**

Joe says he is connecting

Nov 23, 2020 1:22:16pm

**Joshua Hammerling**

was screening a call. It was a no

Nov 23, 2020 1:12:00pm

**Max McGuire**

https://www.pscp.tv/w/1mrxmwVOgNzGy
https://www.pscp.tv/NewsHour/1mrxmwVOgNzGy

Nov 23, 2020 1:00:23pm

**Max McGuire**

https://twitter.com/JackPosobiec/status/1330936398854189058
https://twitter.com/JackPosobiec/status/1330936398854189058

Nov 23, 2020 12:59:04pm

**Joshua Hammerling**

If yuo thank your producer today....

Nov 20, 2020 2:06:53pm

**Joshua Hammerling**

copy

Nov 20, 2020 2:06:34pm

**Max McGuire** **Home**

going to it next

Nov 20, 2020 2:06:25pm

**Joshua Hammerling**

they are ready

Nov 20, 2020 1:52:19pm

**Max McGuire**

we'll go to it at the end

Nov 20, 2020 1:51:50pm

**Joshua Hammerling**

one sec

Nov 20, 2020 1:51:42pm

**Max McGuire**

Do you have the thanksgiving and christmas tshirt images?

Nov 20, 2020 1 51 31pm

**Joshua Hammerling**

Plug a 2 a

Nov 20, 2020 1:32:30pm

**Joshua Hammerling**

Its what he does

Nov 20, 2020 1:26:30pm

**Max McGuire**

SQUIRREL

Nov 20, 2020 1:26:15pm

**Max McGuire** **Home**

I can hear it...Ill fix it

Nov 20, 2020 1:06:07pm

**Joshua Hammerling**

I downloaded the vid that you wanted. I have it ques at the 59:22 point but i haven't previewed it

Nov 19, 2020 1:55:52pm

**Joshua Hammerling**

Block Deagle on YOutube

Nov 19, 2020 1:55:10pm

**Joshua Hammerling**

I think its in the right place. I cant preview it

Nov 19, 2020 1:49:56pm

**Max McGuire**

59:30ish

Nov 19, 2020 1:48:48pm

**Max McGuire**

https://www.facebook.com/watch/live/?v=789334481626142&ref=search

Nov 19, 2020 1:48:42pm

**Max McGuire**

okay

Nov 19, 2020 1:43:53pm

**Joshua Hammerling**

errorc coes in and out of vmix

Nov 19, 2020 1:43:44pm

**Max McGuire** **Home**

nope

Nov 19, 2020 1:43:01pm

**Max McGuire**

Can't play it in a browser?

Nov 19, 2020 1:42:50pm

**Joshua Hammerling**

Trying to pull it

Nov 19, 2020 1 42 41pm

**Joshua Hammerling**

cant play the link in vmix

Nov 19, 2020 1:42:38pm

**Max McGuire**

https://www.c-span.org/video/?c4924411%2Fuser-clip-coomer2&fbclid=IwAR2_ffTKxvMhN7AFENFvGiDFpbnCMdarMg3XZDKlv4_6Fo05_pCLw66RQt0
https://www.c-span.org/video/?c4924411%2Fuser-clip-coomer2

Nov 19, 2020 1:40:26pm

**Joshua Hammerling**

He going off to s strange place

Nov 19, 2020 1:32:54pm

**Joshua Hammerling**

ok

Nov 19, 2020 1:28:50pm

**Max McGuire**

you don't need to

Nov 19, 2020 1:28:17pm

Max McGuire Home

What do you want me looking for?

Nov 19, 2020 1:27:00pm

**Joshua Hammerling**

oh

Nov 19, 2020 1:17:12pm

**Max McGuire**

from the screen

Nov 19, 2020 1:17:05pm

**Joshua Hammerling**

It on caller id

Nov 19, 2020 1:17:01pm

**Joshua Hammerling**

From the callers?

Nov 19, 2020 1:16:57pm

**Max McGuire**

take phone number down

Nov 19, 2020 1:16:43pm

**Joshua Hammerling**

We passed Buck Sexton. We are still #28

Nov 19, 2020 1:15:31pm

**Max McGuire**

maybe later

Nov 19, 2020 1:13:04pm



 Max McGuire Home

no

Nov 19, 2020 1:13:02pm

**Joshua Hammerling**

DO you want calls

Nov 19, 2020 1:12:54pm

**Joshua Hammerling**

done

Nov 19, 2020 1:10:21pm

**Max McGuire**

call that the cnn video

Nov 19, 2020 1:08:50pm

**Max McGuire**

0:00

Nov 19, 2020 1:08:41pm

**Joshua Hammerling**

There were no effects last time its was a different mic.

Nov 19, 2020 1:06:48pm

**Max McGuire**

Effects on your voice are not as polished

Nov 19, 2020 1:06:03pm

**Max McGuire** **Home**

Intro is worse

Nov 19, 2020 1:05:51pm

**Joshua Hammerling**

---

Shit is real

Nov 19, 2020 1:00:34pm

**Joshua Hammerling**

---

Thank your

Nov 18, 2020 2:03:30pm

**Joshua Hammerling**

---

Than ou handsome porducer

Nov 18, 2020 2:03:25pm

**Joshua Hammerling**

---

We are #28!!!!

Nov 18, 2020 1:22:15pm

**Joshua Hammerling**

---

Silencing her would have been an abortion of her

Nov 18, 2020 1:19:46pm

**Joshua Hammerling**

---

There is one in vmix we can make it the ending segment and a thing

Nov 17, 2020 2:06:40pm

**Joshua Hammerling**

---

Thank your handsome producer and yes

Nov 17, 2020 2:05:45pm



 **Max McGuire** **Home**

we need a countdown clock in studio

Nov 17, 2020 2:05:35pm

**Joshua Hammerling**

ok

Nov 17, 2020 2:03:37pm

**Max McGuire**

not gonna have time for callers :(

Nov 17, 2020 2:03:19pm

**Max McGuire**

okay

Nov 17, 2020 1:40:09pm

**Joshua Hammerling**

When you are ready just ask if he is still there. he sid he would wait

Nov 17, 2020 1:39:59pm

**Joshua Hammerling**

ok

Nov 17, 2020 1:39:32pm

**Max McGuire**

no calls yet

Nov 17, 2020 1:39:25pm

**Joshua Hammerling**

did you see the caller info?

Nov 17, 2020 1:37:02pm

Max McGuire Home

yeah

Nov 17, 2020 1:36:24pm

**Max McGuire**

i told him to send things over hours ago

Nov 17, 2020 1:36:01pm

**Joshua Hammerling**

executive order13848 caller Glenn weants to talk about this

Nov 17, 2020 1:34:08pm

**Joshua Hammerling**

lol

Nov 17, 2020 1:21:16pm

**Max McGuire**

he always goes back to him

Nov 17, 2020 1:21:09pm

**Joshua Hammerling**

#98 news!

Nov 17, 2020 1:17:05pm

**Joshua Hammerling**

Were #31!!!!

Nov 17, 2020 1:16:38pm

**Joshua Hammerling**

joe is here

Nov 17, 2020 1:07:56pm



 **Max McGuire** **Home**

Thank your producer. He love sthos show

Nov 13, 2020 2:10:09pm

**Joshua Hammerling**

https://www.thegatewaypundit.com/2020/11/dominion-voting-systems-officer-strategy-security-eric-coomer-adr 2016-vendors-election-officials-access-manipulate-vote/
https://www.thegatewaypundit.com/2020/11/dominion-voting-systems-officer-strategy-security-eric-coomer-adr 2016-vendors-election-officials-access-manipulate-vote/

Nov 13, 2020 2:06:44pm

**Max McGuire**

so bad lol

Nov 13, 2020 2:01:59pm

**Joshua Hammerling**

Its his connection

Nov 13, 2020 2:00:42pm

**Max McGuire**

audio?

Nov 13, 2020 2:00:31pm

**Max McGuire**

it's so disrespectful

Nov 13, 2020 1:58:31pm

**Joshua Hammerling**

Hes really into his computer

Nov 13, 2020 1:58:14pm

**Joshua Hammerling**

I dont know

**Max McGuire** **Home**

**Max McGuire**

what is Joe doing

Nov 13, 2020 1:57:45pm

**Joshua Hammerling**

yup

Nov 13, 2020 1:53:30pm

**Max McGuire**

Annie then John?

Nov 13, 2020 1:53:24pm

**Joshua Hammerling**

John from missouri is on the line and wants to know what it takes to charge these people committing fraud (this after annie)

Nov 13, 2020 1:52:57pm

**Joshua Hammerling**

ready

Nov 13, 2020 1:51:38pm

**Max McGuire**

what does she want to say

Nov 13, 2020 1:51:26pm

**Joshua Hammerling**

How are they going to do a recount with the same syetems

Nov 13, 2020 1:51:25pm

**Joshua Hammerling**

No in Mass



**Max McGuire** **Home**

**Max McGuire**

my wife???

Nov 13, 2020 1:50:32pm

**Joshua Hammerling**

Annie

Nov 13, 2020 1:50:26pm

**Joshua Hammerling**

My speaker is down has to be his headphones

Nov 13, 2020 1:45:32pm

**Joshua Hammerling**

got it

Nov 13, 2020 1:44:59pm

**Max McGuire**

echo

Nov 13, 2020 1:44:47pm

**Joshua Hammerling**

Just keep asking him questions

Nov 13, 2020 1:43:21pm

**Joshua Hammerling**

Hes so involved with something else

Nov 13, 2020 1:43:14pm

**Joshua Hammerling**

Just roll with it

Nov 13, 2020 1:34:27pm

Fac eb ook

**Max McGuire** **Home**

LOL

Nov 13, 2020 1:34:10pm

**Max McGuire**

Nov 13, 2020 1:34:00pm

**Joshua Hammerling**

We need a meeting to address this stuff

Nov 13, 2020 1:32:51pm

**Max McGuire**

Everytime we get on a roll, Joe comes on and pumps the brakes to talk personal

Nov 13, 2020 1:32:25pm

**Max McGuire**

he shows up late and does other work

Nov 13, 2020 1:28:08pm

**Max McGuire**

Joe has to pay attention

Nov 13, 2020 1:28:02pm

**Max McGuire**

If it doesn't end soon I will switch to using the laptop today

Nov 13, 2020 1:01:22pm

**Max McGuire**

My PC just fucking went into an update

Nov 13, 2020 12:59:20pm



 **Max McGuire** **Home**

Conservative Daily Podcast is LIVE with big news & more evidence of fraud and corruption in Philly & Milwauk

Watch on Facebook: https://bit.ly/37Kt5Kz

Or YouTube: https://bit.ly/36AMIHY
https://www.facebook.com/ConservativeDaily/live_videos

Nov 13, 2020 12:40:12pm

**Max McGuire**

---

If it comes out that he didn't sign an affidavit because he uses a fake name

Nov 12, 2020 2:11:20pm

**Joshua Hammerling**

---

He goes off on searches for whatever reason

Nov 12, 2020 2:04:10pm

**Max McGuire**

---

why wonty he pay attention

Nov 12, 2020 2:03:42pm

**Joshua Hammerling**

---

Dont know

Nov 12, 2020 1:56:59pm

**Max McGuire**

---

Joe isn't even using his name. Why is he trying to inject himself into a court case

Nov 12, 2020 1:56:42pm

**Joshua Hammerling**

---

ok

Nov 12, 2020 1:54:00pm

**Max McGuire**

---

Max McGuire Home

**Max McGuire**

ask joe if he wants that call

Nov 12, 2020 1:53:51pm

**Joshua Hammerling**

call

Nov 12, 2020 1:53:18pm

**Joshua Hammerling**

stephan wants to know if Joe has proof of the Erick call because tim is runnin out

Nov 12, 2020 1:52:23pm

**Max McGuire**

https://twitter.com/theangiestanton/status/1326284622381129729
https://twitter.com/theangiestanton/status/1326284622381129729

Nov 12, 2020 1:48:55pm

**Max McGuire**

okay

Nov 12, 2020 1:34:43pm

**Joshua Hammerling**

CAller

Nov 12, 2020 1:34:34pm

**Joshua Hammerling**

dan on the line wants to talkabout how sports fans would not allow the same errors in counting in game and ye have no problem with the same happening to the president

Nov 12, 2020 1:33:22pm

**Joshua Hammerling**



   Max McGuire Home

**Max McGuire**

HE comes on and changes the subject wtf

Nov 12, 2020 1:29:07pm

**Joshua Hammerling**

JOe is here

Nov 12, 2020 1:22:12pm

**Max McGuire**

Get in here: Philly is destroying mail-in ballot envelopes.

Watch on Facebook: https://bit.ly/37Kt5Kz

Or YouTube: https://bit.ly/3eTmZJ3
https://www.facebook.com/ConservativeDaily/live_videos

Nov 12, 2020 1:00:29pm

**Joshua Hammerling**

MAx Main Call [REDACTED]

Nov 12, 2020 11:51:30am

**Joshua Hammerling**

MAx computer screen number 2315122345

Nov 12, 2020 11:48:33am

**Max McGuire**

put up my screen

Nov 11, 2020 2:14:47pm

**Joshua Hammerling**

yes

**Max McGuire** **Home**

**Joshua Hammerling**

wait

Nov 11, 2020 2:08:28pm

**Joshua Hammerling**

no

Nov 11, 2020 2:08:26pm

**Max McGuire**

is he still on line?

Nov 11, 2020 2:08:22pm

**Joshua Hammerling**

I nkow

Nov 11, 2020 2:08:22pm

**Joshua Hammerling**

ready

Nov 11, 2020 2:04:54pm

**Max McGuire**

https://www.facebook.com/162854610497750/videos/1078306995939035
https://www.facebook.com/ConservativeDaily/posts/pfbid02qwQXj4QbRdBQWWdvVNJSF2ARyJp9dnt8nYV5
WrVZ2gjUe2atZB1pXzTLZwEl

Nov 11, 2020 2:04:16pm

**Joshua Hammerling**

zach on the line wants to talk about black hat hackers

Nov 11, 2020 2:03:38pm

**Joshua Hammerling**



 **Max McGuire** **Home**

**Joshua Hammerling**

He totally squirrled

Nov 11, 2020 1:58:51pm

**Max McGuire**

bad screen lol

Nov 11, 2020 1:58:35pm

**Joshua Hammerling**

yes

Nov 11, 2020 1:55:32pm

**Max McGuire**

he want to speak on air?

Nov 11, 2020 1:55:25pm

**Max McGuire**

okay we can take it.

Nov 11, 2020 1:55:18pm

**Joshua Hammerling**

call o

Nov 11, 2020 1:55:11pm

**Joshua Hammerling**

kevin wants to know if this stuff will reverse the election

Nov 11, 2020 1:55:04pm

**Joshua Hammerling**

people are bouncing

11/16/22, 1:59 PM Joshua Hammerling

 **Max McGuire** **Home**

**Max McGuire**

then we gotta find a way so they don't get picked up by joe's mic

Nov 11, 2020 1:38:22pm

**Joshua Hammerling**

They are the call screener

Nov 11, 2020 1:38:01pm

**Max McGuire**

whoever is in the room with you, get them out

Nov 11, 2020 1:37:38pm

**Joshua Hammerling**

he is never brief...

Nov 11, 2020 1:35:30pm

**Max McGuire**

this is just supposed to be a brief recap

Nov 11, 2020 1:35:11pm

**Max McGuire**

we've heard all of this

Nov 11, 2020 1:35:04pm

**Joshua Hammerling**

There is a guy saying we need more color on the show..watching to seeo if they are a troll

Nov 11, 2020 1:33:28pm

**Max McGuire**

file:///Users/cah/Documents/Depo Prep/Responsive Documents/Request 2/Aggregate Messenger with Hammerling.html 1003/1127





**Max McGuire** **Home**

**Max McGuire**

Nov 06, 2020 2:14:40pm

**Joshua Hammerling**

JOhn from Alabama wants to ask a question about poll watchers

Nov 06, 2020 1:51:32pm

**Joshua Hammerling**

sydney from alabama voter fraud and wants to discuss how his vote isnt being counted

Nov 06, 2020 1:36:37pm

**Max McGuire**

Conservative Daily Podcast is LIVE, talking about how the Left stole this election.

Facebook: https://bit.ly/37Kt5Kz

YouTube: https://www.youtube.com/watch?v=BXpCE_3SgE0
https://www.facebook.com/ConservativeDaily/live_videos

Nov 06, 2020 12:58:24pm

**Joshua Hammerling**

Zack is up after robert. Hes our regular

Nov 05, 2020 1:49:25pm

**Joshua Hammerling**

robert next wants to ask how he can check to see if family members have voted. The may be dead

Nov 05, 2020 1:47:48pm

**Joshua Hammerling**

CAller on

Nov 05, 2020 1:43:25pm

**Max McGuire** **Home**

Hazel on the line. Was a poll worker in WI wants t talk about how more people voted than were registered ther

Nov 05, 2020 1:39:11pm

**Joshua Hammerling**

---

Jodi is back

Nov 05, 2020 1:26:31pm

**Joshua Hammerling**

---

shes gone

Nov 05, 2020 1:23:57pm

**Joshua Hammerling**

---

jodi on the linewants to talk about Pelosi has planned this for years

Nov 05, 2020 1:22:40pm

**Joshua Hammerling**

---

Joe is here

Nov 05, 2020 1:19:47pm

**Max McGuire**

---

Conservative Daily Podcast is LIVE and Dems just got caught

Facebook: https://bit.ly/37Kt5Kz

YouTube: https://www.youtube.com/watch?v=rB_m9DJ6vZg
https://www.facebook.com/ConservativeDaily/live_videos

Nov 05, 2020 1:01:51pm

**Joshua Hammerling**

---

Tiana on the line wants to know why ABC will not call Ohio for Trump

Nov 03, 2020 9:41:17pm

**Joshua Hammerling**

---

**Max McGuire** **Home**

**Joshua Hammerling**

stepping away bio

Nov 03, 2020 9:27:39pm

**Joshua Hammerling**

Keith 8:25 PM
The Chinese currency is starting to tank
8:25
Betting markets in China are in Trumps favor @Joshua Hammerling
Max McGuire
Max McGuire

Nov 03, 2020 9:26:10pm

**Joshua Hammerling**

Keith 8:10 PM
Tillis in NC is up by 1%

8:10
And trump took the lead

Nov 03, 2020 9:11:28pm

**Joshua Hammerling**

Not bad yet but if it gets worse well do a reconnect

Nov 03, 2020 6:41:20pm

**Joshua Hammerling**

You are coming in a little choppy

Nov 03, 2020 6:40:58pm

**Joshua Hammerling**

Im not sure if this guy is a tool or not

**Max McGuire** **Home**

**Max McGuire**

yea

Nov 03, 2020 2:28:53pm

**Joshua Hammerling**

He even got in a plug

Nov 03, 2020 2:28:40pm

**Max McGuire**

yes

Nov 03, 2020 2:23:11pm

**Joshua Hammerling**

We are being preached too

Nov 03, 2020 2:22:00pm

**Max McGuire**

i know

Nov 03, 2020 2:19:28pm

**Joshua Hammerling**

You are solo tomorrow

Nov 03, 2020 2:19:25pm

**Joshua Hammerling**

dp it

Nov 03, 2020 2:18:50pm

**Max McGuire**

not sure if it's worth it

Nov 03, 2020 2:18:42pm



 **Max McGuire** **Home**

ready

Nov 03, 2020 2:18:02pm

**Max McGuire**

we're going to go to my screen in a second

Nov 03, 2020 2:17:55pm

**Joshua Hammerling**

Dudue

Nov 03, 2020 2:14:25pm

**Max McGuire**

He just interrupted me and Joe told me to not interrupt him. wtf

Nov 03, 2020 2:14:16pm

**Joshua Hammerling**

WTF

Nov 03, 2020 2:14:15pm

**Joshua Hammerling**

Florida is going red

1:02
https://joeisdone.github.io/florida/
1:03
If this is real, which I think it is, the raw voting gap is 140k in the republican favor and its 3pm
https://joeisdone.github.io/florida/

Nov 03, 2020 2:09:08pm

**Joshua Hammerling**

Kevin next

**Max McGuire** **Home**

**Max McGuire**

okay

Nov 03, 2020 2:02:20pm

**Joshua Hammerling**

Jason next

Nov 03, 2020 1:58:16pm

**Joshua Hammerling**

No tyler

Nov 03, 2020 1:58:10pm

**Joshua Hammerling**

I have to connect so give me a sec before you toss tothem

Nov 03, 2020 1:55:36pm

**Joshua Hammerling**

then tyler

Nov 03, 2020 1:55:24pm

**Joshua Hammerling**

yes

Nov 03, 2020 1:55:21pm

**Max McGuire**

chrissy is next?

Nov 03, 2020 1:55:15pm

**Joshua Hammerling**

Chrissy up next

**Max McGuire** **Home**

**Joshua Hammerling**

katie

Nov 03, 2020 1:51:49pm

**Joshua Hammerling**

jacob on the line

Nov 03, 2020 1:46:17pm

**Joshua Hammerling**

different

Nov 03, 2020 1:38:34pm

**Max McGuire**

?

Nov 03, 2020 1:38:24pm

**Max McGuire**

same jennifer

Nov 03, 2020 1:38:23pm

**Joshua Hammerling**

Jennifer wants to make a prediction

Nov 03, 2020 1:37:44pm

**Joshua Hammerling**

All lines are open

Nov 03, 2020 1:26:51pm

**Joshua Hammerling**

Rashaad next

Nov 03, 2020 1:19:28pm

**Max McGuire** **Home**

Judy

Nov 03, 2020 1:15:55pm

**Joshua Hammerling**

Fernando

Nov 03, 2020 1:14:10pm

**Joshua Hammerling**

Ill send you the names of each one before i put them on

Nov 03, 2020 1:13:24pm

**Max McGuire**

whose next

Nov 03, 2020 1:13:21pm

**Joshua Hammerling**

we have full lines

Nov 03, 2020 1:13:13pm

**Max McGuire**

do we have another caller on the line?

Nov 03, 2020 1:13:03pm

**Joshua Hammerling**

Jennifer omn the line

Nov 03, 2020 1:09:35pm

**Joshua Hammerling**

text stuff please

Nov 03, 2020 12:51:58pm

**Max McGuire** **Home**

ready

Nov 02, 2020 1:34:10pm

**Max McGuire**

https://youtu.be/FlfKv3KNxDE
https://www.youtube.com/watch?v=FlfKv3KNxDE

Nov 02, 2020 1:32:54pm

**Joshua Hammerling**

NVM all good

Nov 02, 2020 1:16:38pm

**Joshua Hammerling**

What Number is your Max Computer on?

Nov 02, 2020 1:12:47pm

**Joshua Hammerling**

is all well?

Nov 02, 2020 12:55:55pm

**Max McGuire**

while joe is talking

Oct 29, 2020 2:25:45pm

**Max McGuire**

put my screen up

Oct 29, 2020 2:25:41pm

**Max McGuire**

haha

Oct 29, 2020 1:49:44pm

**Max McGuire** **Home**

Keith 12:48 PM
Maybe he plans to be generous with trick or treaters? Reeses guy

Oct 29, 2020 1:49:25pm

**Joshua Hammerling**

ok

Oct 29, 2020 1:20:40pm

**Max McGuire**

i don't want to forget about her and leave her hanging

Oct 29, 2020 1:20:28pm

**Max McGuire**

have her call back

Oct 29, 2020 1:20:20pm

**Joshua Hammerling**

We vcan have her wait

Oct 29, 2020 1:19:08pm

**Max McGuire**

can you tell her to call back in a little bit?

Oct 29, 2020 1:18:46pm

**Joshua Hammerling**

Tina from [hilly on the line wants to talk about her insights

Oct 29, 2020 1:18:07pm

**Max McGuire**

there's the text for the sms send

Oct 29, 2020 12:05:08pm

**Max McGuire** **Home**

Conservative Daily is LIVE covering the Philadelphia riots! Watch!

Facebook: https://bit.ly/37Kt5Kz

YouTube: https://bit.ly/3msv1LA
https://www.facebook.com/ConservativeDaily/live_videos

Oct 29, 2020 12:05:06pm

**Max McGuire**

https://app.advocacytoaction.com/campaign?id=3371
https://app.advocacytoaction.com/Campaign?id=3371

Oct 28, 2020 12:25:08pm

**Max McGuire**

Here is a link to an A2A faxblasting campaign demanding that the tech CEOs be subpoenaed to testify before Judiciary Committee as well (since Lindsey Graham wants them to appear voluntarily after the election).

Oct 28, 2020 12:25:07pm

**Joshua Hammerling**

and chases a squirrel

Oct 27, 2020 2:36:42pm

**Max McGuire**

Ep. 185 - Max Had A Baby So Joe Gets Control Of The Show

Oct 27, 2020 2:35:46pm

**Max McGuire**

Oct 27, 2020 2:32:12pm

**Joshua Hammerling**

Thats why shows have a team that start the night before

Oct 27, 2020 2:27:31pm



 **Max McGuire** **Home**

show prep is so time consuming

Oct 27, 2020 2:27:14pm

**Joshua Hammerling**

sent the audio

Oct 27, 2020 2:27:02pm

**Max McGuire**

no one else is writing the article

Oct 27, 2020 2:27:01pm

**Max McGuire**

Show prep is the biggest time suck of my morning

Oct 27, 2020 2:26:50pm

**Joshua Hammerling**

wtf

Oct 27, 2020 2:26:39pm

**Max McGuire**

I am sending out the daily article shortly

Oct 27, 2020 2:26:24pm

**Joshua Hammerling**

Unbelievable, go and do whatever you want right now and stop thinking about work

Oct 27, 2020 2:26:18pm

**Max McGuire**

im not off

Oct 27, 2020 2:26:17pm

**Max McGuire** **Home**

haha

Oct 27, 2020 2:26:13pm

**Joshua Hammerling**

You take one day off in 7 year and you till li ten to the how, call in and do the po t how cooldown

Oct 27, 2020 2 25 41pm

**Joshua Hammerling**

Dragon Blood

Oct 27, 2020 2:10:20pm

**Joshua Hammerling**

lol

Oct 27, 2020 2:10:11pm

**Joshua Hammerling**

omg

Oct 27, 2020 2:10:08pm

**Max McGuire**

FEC 2: Electric Boogaloo

Oct 27, 2020 2:06:07pm

**Joshua Hammerling**

FEC here we go

Oct 27, 2020 1:57:10pm

**Joshua Hammerling**

Hes having a father moment

Oct 27, 2020 1:55:48pm



 **Max McGuire** **Home**

Joe saying "maybe we should have talked about this" is so tone deaf lol

Oct 27, 2020 1:55:25pm

**Joshua Hammerling**

---

Joe cannot follow a script to save his life

Oct 27, 2020 1:55:25pm

**Joshua Hammerling**

---

That i up to you

Oct 27, 2020 1 53 42pm

**Max McGuire**

---

I think I need to be back tomorrow

Oct 27, 2020 1:53:18pm

**Joshua Hammerling**

---

Im think of calling tomorrow's show squirrel

Oct 27, 2020 1:52:20pm

**Joshua Hammerling**

---

LOL

Oct 27, 2020 1:51:44pm

**Max McGuire**

---

this is like when you start watching youtube videos about one topic, start hitting the "similar videos" button, anc two hours later you are watching some bullshit like Lithuanian Folk Dance Recital videos

Oct 27, 2020 1:51:32pm

**Joshua Hammerling**

---

Like herding cats

Oct 27, 2020 1:51:06pm

**Max McGuire** **Home**

He is so off topic lol

Oct 27, 2020 1:50:36pm

**Max McGuire**

Oct 27, 2020 1:44:46pm

**Joshua Hammerling**

Im not sure why I came up with a show topic...

Oct 27, 2020 1:42:31pm

**Max McGuire**

https://www.youtube.com/watch?v=4B0u2_KGg-U
https://www.youtube.com/watch?v=4B0u2_KGg-U

Oct 27, 2020 1:03:16pm

**Max McGuire**

https://thedonald.win/
https://thedonald.win/

Oct 27, 2020 12:23:09pm

**Joshua Hammerling**

ACB is a Supreme Court Justice!

Oct 27, 2020 12:21:27pm

**Joshua Hammerling**

SMS sent and recieved

Oct 26, 2020 1:07:06pm

**Max McGuire**

SMS Copy for today's text send.



 Max McGuire Home

YouTube: https://bit.ly/2HDIS3C
https://www.facebook.com/ConservativeDaily/live_videos

Oct 26, 2020 12:36:46pm

**Joshua Hammerling**

Not us

Oct 23, 2020 1:17:23pm

**Joshua Hammerling**

Were good

Oct 23, 2020 1:17:18pm

**Joshua Hammerling**

set

Oct 23, 2020 1:13:54pm

**Max McGuire**

Conservative Daily Podcast is LIVE with the debate fact check!

Facebook: https://bit.ly/37Kt5Kz

YouTube: https://bit.ly/2FXRKQe
https://www.facebook.com/ConservativeDaily/live_videos

Oct 23, 2020 1:07:55pm

**Joshua Hammerling**

None on the line

Oct 22, 2020 9:53:22pm

**Joshua Hammerling**

No more callers

Oct 22, 2020 9:53:13pm



 **Max McGuire** **Home**

okay

Oct 22, 2020 9:50:38pm

**Joshua Hammerling**

Chad want to comment on the moderators favor for Biden

Oct 22, 2020 9:50:29pm

**Joshua Hammerling**

Frank n the line trump tore apart Biden

Oct 22, 2020 9:44:10pm

**Joshua Hammerling**

chris on the line he says it good that trump called out the hypocracy

Oct 22, 2020 9:42:30pm

**Joshua Hammerling**

tyler on the phone wanrt s to talk about the fracking thing

Oct 22, 2020 9:39:30pm

**Joshua Hammerling**

I had to cut the feed

Oct 22, 2020 9:32:01pm

**Joshua Hammerling**

I rubbed my eyes

Oct 22, 2020 9:31:56pm

**Max McGuire**

On the tongue is fine. It's when it gets on the inside of my cheek

Oct 22, 2020 9:31:44pm



 **Max McGuire** **Home**

My stomach BURNS

Oct 22, 2020 9:31:32pm

**Joshua Hammerling**

last dab

Oct 22, 2020 9:23:16pm

**Joshua Hammerling**

yes he did

Oct 22, 2020 9:19:01pm

**Joshua Hammerling**

DO IT

Oct 22, 2020 9:11:45pm

**Joshua Hammerling**

Can you do the last dab?

Oct 22, 2020 9:11:01pm

**Joshua Hammerling**

Stay strong

Oct 22, 2020 9:06:15pm

**Joshua Hammerling**

YOu look rough

Oct 22, 2020 9:04:00pm

**Joshua Hammerling**

you look it

Oct 22, 2020 8:58:15pm



 **Max McGuire** **Home**

im only gonna do one bite of the last three

Oct 22, 2020 8:58:10pm

**Max McGuire**

that last one was really bad

Oct 22, 2020 8:57:59pm

**Joshua Hammerling**

wuss

Oct 22, 2020 8 53 07pm

**Joshua Hammerling**

bio break gone 30 sec

Oct 22, 2020 8:50:45pm

**Joshua Hammerling**

Hes getting confused

Oct 22, 2020 8:45:09pm

**Joshua Hammerling**

Biden full screen takeovers

Oct 22, 2020 8:30:07pm

**Joshua Hammerling**

Biden gets the last word everytime

Oct 22, 2020 8:25:34pm

**Max McGuire**

put up the next wing now

Oct 22, 2020 8:21:47pm



 **Max McGuire** **Home**

I have 7:20

Oct 22, 2020 8:20:45pm

**Joshua Hammerling**

He needs a mic on headphones

Oct 22, 2020 8:13:06pm

**Joshua Hammerling**

I cant help it

Oct 22, 2020 8:12:33pm

**Max McGuire**

we cant understand anything joe is saying

Oct 22, 2020 8:12:22pm

**Joshua Hammerling**

was he listening to us today?

Oct 22, 2020 8:08:23pm

**Joshua Hammerling**

I asked if he had headphones he said no

Oct 22, 2020 8:06:50pm

**Max McGuire**

Joe's audio is really bad

Oct 22, 2020 8:06:31pm

**Joshua Hammerling**

I have a HUnter Biden T shirt to show

Oct 22, 2020 7:55:00pm

**Max McGuire** **Home**

DO you want me to crub forward?

Oct 22, 2020 7 49 26pm

**Joshua Hammerling**

Ready do you want it in the back ground

Oct 22, 2020 7:42:23pm

**Max McGuire**

https://www.youtube.com/watch?v=bPiofmZGb8o
https://www.youtube.com/watch?v=bPiofmZGb8o

Oct 22, 2020 7:41:05pm

**Max McGuire**

http //www youtube com/watch?v bPiofmZGb8o
https://www.youtube.com/watch?v=bPiofmZGb8o

Oct 22, 2020 7:09:25pm

**Joshua Hammerling**

Ill otss to it

Oct 22, 2020 1:55:00pm

**Joshua Hammerling**

ok

Oct 22, 2020 1:54:55pm

**Max McGuire**

let me have clo ing tatement after

Oct 22, 2020 1 54 48pm

**Joshua Hammerling**

text sent

Oct 22, 2020 1:18:57pm



 **Max McGuire** **Home**

go tit

Oct 22, 2020 1:18:53pm

**Max McGuire**

Echo

Oct 22, 2020 1:17:41pm

**Joshua Hammerling**

did

Oct 22, 2020 1:13:07pm

**Max McGuire**

Slack him to hit send ASAP

Oct 22, 2020 1:12:42pm

**Max McGuire**

Conservative Daily Podcast is LIVE right now with a *Mock Debate*!

Watch on Facebook: https://www.facebook.com/ConservativeDaily/live/

Or on YouTube: https://www.youtube.com/watch?v=79FAkt7eXEU
https://facebook.com/ConservativeDaily?sk=live%2F&app_data

Oct 22, 2020 1:05:05pm

**Joshua Hammerling**

Working it

Oct 21, 2020 12:32:32pm

**Max McGuire**

just have him pay attention

Oct 21, 2020 12:32:25pm

**Max McGuire**



 Max McGuire Home

**Joshua Hammerling**

I told him

Oct 21, 2020 12:32:17pm

**Max McGuire**

it is so distracting

Oct 21, 2020 12:32:12pm

**Max McGuire**

he has to stop typing

Oct 21, 2020 12:32:09pm

**Joshua Hammerling**

What I need is a few minutes before we go to check all of this stuff

Oct 21, 2020 12:20:18pm

**Joshua Hammerling**

Your levels are matched

Oct 21, 2020 12:19:51pm

**Joshua Hammerling**

I did

Oct 21, 2020 12:19:22pm

**Max McGuire**

Can you turn Joe's mic up a smidge?

Oct 21, 2020 12:19:16pm

**Joshua Hammerling**

Max McGuire Home

**Max McGuire**

ok

Oct 20, 2020 2:00:08pm

**Joshua Hammerling**

when that is done ill hit the bumper

Oct 20, 2020 1:59:59pm

**Max McGuire**

let me know when it's ready

Oct 20, 2020 1:59:43pm

**Joshua Hammerling**

ok

Oct 20, 2020 1:59:40pm

**Max McGuire**

https://www.facebook.com/ConservativeDaily/videos/353332909269231
https://www.facebook.com/ConservativeDaily/posts/pfbid04Ya3ybo9ZYgtQ3unAWxLDnBwPfuGguSznyKzXeK
UqSoTTYBcpvVjrSw3Je8rl

Oct 20, 2020 1:59:11pm

**Joshua Hammerling**

hes here

Oct 20, 2020 1:02:50pm

**Max McGuire**

He'll come in late

Oct 20, 2020 1:01:34pm

**Max McGuire**

Max McGuire Home

**Joshua Hammerling**

how long does it take to piss?

Oct 20, 2020 1:01:26pm

**Max McGuire**

Oct 19, 2020 7:10:51pm

**Joshua Hammerling**

sent

Oct 19, 2020 3:46:44pm

**Max McGuire**

need audio

Oct 19, 2020 2:33:19pm

**Max McGuire**

yea

Oct 19, 2020 1:56:52pm

**Joshua Hammerling**

he has a bad cell connection

Oct 19, 2020 1:55:11pm

**Max McGuire**

okay we'll put him on after Joe is done speaking

Oct 19, 2020 1:53:40pm

**Joshua Hammerling**

Max McGuire
Home

**Max McGuire**

okay

Oct 19, 2020 1:53:23pm

**Joshua Hammerling**

caller john

Oct 19, 2020 1:53:02pm

**Joshua Hammerling**

john wants to tell you how awesome you are

Oct 19, 2020 1:52:33pm

**Joshua Hammerling**

Fernando on the line

Oct 19, 2020 1:47:06pm

**Joshua Hammerling**

Fernando wants to talk about early voting and the biden crime family

Oct 19, 2020 1:45:15pm

**Joshua Hammerling**

The only person here more than me is you...

Oct 16, 2020 2:16:45pm

**Max McGuire**

wtf

Oct 16, 2020 2:16:19pm

**Joshua Hammerling**

Im part time.....

Max McGuire Home

**Joshua Hammerling**

Part time

Oct 16, 2020 2:13:18pm

**Joshua Hammerling**

I told him...

Oct 16, 2020 2:00:26pm

**Max McGuire**

his typing

Oct 16, 2020 2:00:07pm

**Joshua Hammerling**

His attention span?

Oct 16, 2020 1:59:51pm

**Max McGuire**

It is so distracting

Oct 16, 2020 1:59:29pm

**Joshua Hammerling**

i asked if he is ok. He got a message and it grabbed him hard

Oct 16, 2020 1:32:16pm

**Max McGuire**

he has to pay attention

Oct 16, 2020 1:31:45pm

**Joshua Hammerling**

OK will do i cranked up the rrtx to the max



 **Max McGuire** **Home**

Max McGuire

he has to stop typing. tell him it is coming across

Oct 16, 2020 1:27:00pm

**Joshua Hammerling**

copy and ready

Oct 16, 2020 1:21:22pm

**Max McGuire**

Sent you a new cut 3

Oct 16, 2020 1:20:38pm

**Joshua Hammerling**

copy and ready

Oct 16, 2020 1:19:38pm

**Max McGuire**

by email

Oct 16, 2020 1:18:55pm

**Max McGuire**

sent you new version of cut 6

Oct 16, 2020 1:18:52pm

**Joshua Hammerling**

Its a freeform friday

Oct 16, 2020 1:14:29pm

**Joshua Hammerling**

That would kill a human

Oct 15, 2020 1:27:40pm

**Max McGuire** **Home**

It looks like hardware. howmany heroin addicts ahve you knwon

Oct 14, 2020 1:33:03pm

**Joshua Hammerling**

who is with him?

Oct 14, 2020 1:32:32pm

**Joshua Hammerling**

I can zoom in on the drawer

Oct 14, 2020 1:32:06pm

**Max McGuire**

put up the crack pipe picture

Oct 14, 2020 1:30:11pm

**Joshua Hammerling**

ready

Oct 14, 2020 1:29:59pm

**Max McGuire**

please get them ready

Oct 14, 2020 1:29:53pm

**Max McGuire**

just emailed you three pictures

Oct 14, 2020 1:29:31pm

**Max McGuire**

nothing i can do. It's almost like i should have a real office

Oct 14, 2020 1:29:20pm

**Max McGuire** **Home**

Yes

Oct 14, 2020 1:29:08pm

**Joshua Hammerling**

Is your rtx working?

Oct 14, 2020 1:27:45pm

**Joshua Hammerling**

i can hear a dog barking on your end

Oct 14, 2020 1 23 35pm

**Joshua Hammerling**

I even muted the brio

Oct 14, 2020 1:18:25pm

**Joshua Hammerling**

Its muted im un plugging everything

Oct 14, 2020 1:17:37pm

**Max McGuire**

I can hear joe when he coughs. Its another mic

Oct 14, 2020 1:17:16pm

**Max McGuire**

this is ridiculous

Oct 14, 2020 1:15:04pm

**Max McGuire**

Echo

Oct 14, 2020 1:14:55pm



 **Max McGuire** **Home**

Im workinng on it nothing is different

Oct 14, 2020 1:14:23pm

**Max McGuire**

has to stop

Oct 14, 2020 1:14:13pm

**Max McGuire**

still

Oct 14, 2020 1:13:49pm

**Joshua Hammerling**

has to be his headphones

Oct 14, 2020 1:12:36pm

**Joshua Hammerling**

every thing is the same looking

Oct 14, 2020 1:11:54pm

**Max McGuire**

no

Oct 14, 2020 1:11:41pm

**Joshua Hammerling**

gone?

Oct 14, 2020 1:11:01pm

**Max McGuire**

big echo

Oct 14, 2020 1:10:36pm

**Max McGuire** **Home**

echo

Oct 14, 2020 1:10:32pm

**Joshua Hammerling**

I cant pause it over you without it auto playing

Oct 13, 2020 1:57:28pm

**Joshua Hammerling**

you froze

Oct 13, 2020 1:55:10pm

**Joshua Hammerling**

your out

Oct 13, 2020 1 55 05pm

**Joshua Hammerling**

yeah I know were getting trolls by the dozen

Oct 13, 2020 1:54:20pm

**Max McGuire**

nopr

Oct 13, 2020 1:53:43pm

**Joshua Hammerling**

One guy was claiming that there is going to be violence when trump gets elected. People are calling in just to t me

Oct 13, 2020 1 53 33pm

**Joshua Hammerling**

yup

Oct 13, 2020 1:51:49pm

**Max McGuire** **Home**

none on now

Oct 13, 2020 1:51:38pm

**Joshua Hammerling**

phones rining off the hook

Oct 13, 2020 1:50:53pm

**Joshua Hammerling**

she was on

Oct 13, 2020 1:38:04pm

**Joshua Hammerling**

julie on the line wants to make the point that Joe B doesnt have dementia but alztimers

Oct 13, 2020 1:37:22pm

**Joshua Hammerling**

Exalted Cyclops of his local chapter.

Oct 13, 2020 1:31:10pm

**Joshua Hammerling**

ready

Oct 13, 2020 1:26:47pm

**Joshua Hammerling**

got the one you just sent

Oct 13, 2020 1:26:37pm

**Joshua Hammerling**

lower death rates

Oct 13, 2020 1:20:07pm

**Max McGuire** **Home**

no

Oct 13, 2020 1:19:11pm

**Joshua Hammerling**

Zach the regular caller i  claiming he ha  been banned from FB for 24 becau  e he  hared  ome covid informa with you concerning

Oct 13, 2020 1:19:09pm

**Joshua Hammerling**

phone calls

Oct 13, 2020 1:17:50pm

**Joshua Hammerling**

And thank you to our amazing producer

Oct 12, 2020 2:27:01pm

**Joshua Hammerling**

Thta i  what I will play

Oct 12, 2020 2 04 36pm

**Joshua Hammerling**

https://twitter.com/i/status/1315061044314869765
Austin FrischAustin Frisch @Austin_Zone
More Antifa/BLM celebrating the killing of a Trump Supporter.
https://twitter.com/Austin_Zone/status/1315061044314869765

Oct 12, 2020 2:04:29pm

**Joshua Hammerling**

ok

Oct 12, 2020 2:01:24pm

**Max McGuire**

next

**Max McGuire** **Home**

**Joshua Hammerling**

I have i t ques and ready of you want it

Oct 12, 2020 2:00:33pm

**Joshua Hammerling**

Keith 12:57 PM
I found that video of the agitator screaming "right in the F'ning dome"

Oct 12, 2020 1:58:21pm

**Joshua Hammerling**

the kkk are democratic socialists

Oct 12, 2020 1:54:04pm

**Max McGuire**

one sec

Oct 12, 2020 1:53:08pm

**Max McGuire**

ok

Oct 12, 2020 1:53:05pm

**Max McGuire**

ok

Oct 12, 2020 1:51:54pm

**Joshua Hammerling**

shes back and ready to go

Oct 12, 2020 1:51:20pm

**Joshua Hammerling**

back

**Max McGuire** **Home**

**Max McGuire**

christin?

Oct 12, 2020 1:50:27pm

**Max McGuire**

ok

Oct 12, 2020 1:50:02pm

**Joshua Hammerling**

shold call back

Oct 12, 2020 1:50:01pm

**Joshua Hammerling**

She sold call back

Oct 12, 2020 1:49:48pm

**Joshua Hammerling**

Shes gonwe

Oct 12, 2020 1:49:42pm

**Joshua Hammerling**

christin want syou guys to clarify the difference between militias, white supremacist and gatherings. Seems leg

Oct 12, 2020 1:49:38pm

**Max McGuire**

caller?

Oct 12, 2020 1:49:35pm

**Max McGuire**

ok

**Max McGuire** **Home**

**Joshua Hammerling**

I have both images Joe sent

Oct 12, 2020 1:39:45pm

**Joshua Hammerling**

We have to be careful here

Oct 12, 2020 1:25:29pm

**Joshua Hammerling**

you seem better

Oct 12, 2020 1:22:33pm

**Joshua Hammerling**

I can hear your typing too

Oct 12, 2020 1:22:11pm

**Joshua Hammerling**

sya something

Oct 12, 2020 1:21:47pm

**Max McGuire**

now

Oct 12, 2020 1:21:37pm

**Joshua Hammerling**

you are so echoy

Oct 12, 2020 1:20:58pm

**Joshua Hammerling**

its still sounds tinny get in closer

Oct 12, 2020 1:19:48pm

  **Max McGuire** **Home**

gone??

Oct 12, 2020 1:19:38pm

**Joshua Hammerling**

it sounds like a noise gate issue

Oct 12, 2020 1:19:22pm

**Joshua Hammerling**

Your mic is sounding tinny

Oct 12, 2020 1:17:16pm

**Max McGuire**

https://twitter.com/FreeBeacon/status/1314631197658681344
https://twitter.com/FreeBeacon/status/1314631197658681344

Oct 09, 2020 2:23:50pm

**Joshua Hammerling**

ready

Oct 09, 2020 1:28:28pm

**Max McGuire**

https://www.youtube.com/watch?v=9lgkTChD71I
https://www.youtube.com/watch?v=9lgkTChD71I

Oct 09, 2020 1:27:39pm

**Max McGuire**

yea

Oct 08, 2020 3:07:28pm

**Joshua Hammerling**

#179 NEW Apple Podcasts : Great Britain : Politics Rank History

**Max McGuire** **Home**

**Joshua Hammerling**

lo;l

Oct 08, 2020 1:22:50pm

**Joshua Hammerling**

Flys landed on hillary all the time in the last presidential cycle

Oct 08, 2020 1:17:57pm

**Joshua Hammerling**

Yeah lets make a call for a negotiation

Oct 08, 2020 1:12:53pm

**Joshua Hammerling**

mind max to respond that the podcast will be at 2est,
12:04
the earlier time today was an exception

Oct 07, 2020 1:04:59pm

**Joshua Hammerling**

youre bleeding according to joe

Oct 07, 2020 1:01:40pm

**Joshua Hammerling**

rady to play

Oct 07, 2020 1:00:23pm

**Max McGuire**

Just emailed you audio to play

Oct 07, 2020 12:59:55pm

**Joshua Hammerling**

**Max McGuire** **Home**

**Joshua Hammerling**

no time left for caller

Oct 06, 2020 2:02:56pm

**Joshua Hammerling**

NO

Oct 06, 2020 1:51:03pm

**Joshua Hammerling**

Kevin from Chicago on the line wants to talk about trump and the media hypocrisy.

Oct 06, 2020 1:40:24pm

**Joshua Hammerling**

what a tool

Oct 06, 2020 1:22:22pm

**Joshua Hammerling**

how can an illegal alien vote and you cant?

Oct 05, 2020 1:58:18pm

**Joshua Hammerling**

ready

Oct 05, 2020 1:43:30pm

**Joshua Hammerling**

opps

Oct 05, 2020 1:19:06pm

**Joshua Hammerling**

share share

**Max McGuire** **Home**

**Joshua Hammerling**

did

Oct 02, 2020 1:52:06pm

**Max McGuire**

pause

Oct 02, 2020 1:52:02pm

**Joshua Hammerling**

did

Oct 02, 2020 1:50:09pm

**Joshua Hammerling**

did

Oct 02, 2020 1:37:23pm

**Joshua Hammerling**

how is this no hate speech?

Oct 02, 2020 1:32:23pm

**Joshua Hammerling**

did

Oct 02, 2020 1:28:36pm

**Max McGuire**

pause it

Oct 02, 2020 1:28:31pm

**Joshua Hammerling**

rtx stopped and is on now

**Max McGuire** **Home**

joe has to stop typing

Oct 02, 2020 1:20:16pm

**Joshua Hammerling**

it has to be his headphones they are cranked today

Oct 02, 2020 1:14:50pm

**Max McGuire**

gotta turn down the echo

Oct 02, 2020 1:13:58pm

**Joshua Hammerling**

1:30

Oct 01, 2020 2:10:50pm

**Max McGuire**

time left?

Oct 01, 2020 2:10:35pm

**Joshua Hammerling**

2:51 left

Oct 01, 2020 2:07:37pm

**Joshua Hammerling**

5:40

Oct 01, 2020 2:04:13pm

**Max McGuire**

how many minutes now

Oct 01, 2020 2:03:59pm

**Max McGuire** **Home**

8:00

Oct 01, 2020 1:48:29pm

**Joshua Hammerling**

812

Oct 01, 2020 1:48:16pm

**Max McGuire**

Do you know hoW many minutes are left?

Oct 01, 2020 1:47:50pm

**Joshua Hammerling**

omg

Sep 30, 2020 2:05:39pm

**Joshua Hammerling**

it takes me a few moment to connect them

Sep 30, 2020 2:00:02pm

**Joshua Hammerling**

zach is next if we have time

Sep 30, 2020 1:57:57pm

**Joshua Hammerling**

amy on the line wants to talk about a possible wire in bidens suit

Sep 30, 2020 1:56:47pm

**Joshua Hammerling**

on the phone right now

Sep 30, 2020 1:55:47pm



  **Max McGuire** **Home**

its fine i was playing the vids

Sep 30, 2020 1:55:38pm

**Joshua Hammerling**

politail theater

Sep 30, 2020 1:49:16pm

**Joshua Hammerling**

I do but I dont....

Sep 30, 2020 1:29:29pm

**Joshua Hammerling**

I feel fine....

Sep 30, 2020 1:05:34pm

**Max McGuire**

hit record

Sep 29, 2020 10:40:45pm

**Joshua Hammerling**

YOu bust your ass homie

Sep 29, 2020 10:40:38pm

**Max McGuire**

hit record now

Sep 29, 2020 10:40:32pm

**Max McGuire**

hit recortd

Sep 29, 2020 10:40:28pm

**Max McGuire** **Home**

you didnt desirev that

Sep 29, 2020 10:38:58pm

**Joshua Hammerling**

Im playing the music

Sep 29, 2020 10:38:03pm

**Joshua Hammerling**

wrap this up beofre he says something else that is stupid

Sep 29, 2020 10:37:44pm

**Max McGuire**

I'm done

Sep 29, 2020 10:37:42pm

**Joshua Hammerling**

You are going way to hard on a guy pulled in for whatever reason

Sep 29, 2020 10:35:45pm

**Joshua Hammerling**

e need this to wrap up

Sep 29, 2020 10:33:57pm

**Joshua Hammerling**

I have no idea,\.../

Sep 29, 2020 10:33:43pm

**Max McGuire**

what is going on

Sep 29, 2020 10:31:34pm


    **Max McGuire** **Home**

no

Sep 29, 2020 10:29:37pm

**Max McGuire**

anyone else on the line?

Sep 29, 2020 10:27:36pm

**Max McGuire**

we will end after her if noone calls in

Sep 29, 2020 10:24:02pm

**Max McGuire**

okay

Sep 29, 2020 10:23:52pm

**Joshua Hammerling**

no

Sep 29, 2020 10:23:48pm

**Max McGuire**

anyone after maria>

Sep 29, 2020 10:23:42pm

**Joshua Hammerling**

yup

Sep 29, 2020 10:18:39pm

**Max McGuire**

maria next ok

Sep 29, 2020 10:18:32pm

**Max McGuire** **Home**

we should be a night show sheesh

Sep 29, 2020 10:15:04pm

**Joshua Hammerling**

maria next

Sep 29, 2020 10:14:56pm

**Joshua Hammerling**

zac next

Sep 29, 2020 10:11:29pm

**Max McGuire**

put 888-441-1121 on screen

Sep 29, 2020 10:10:31pm

**Joshua Hammerling**

no

Sep 29, 2020 10:10:14pm

**Max McGuire**

anyone after tiny

Sep 29, 2020 10:09:08pm

**Joshua Hammerling**

tiny is next

Sep 29, 2020 10:06:34pm

**Joshua Hammerling**

chrissy is next

Sep 29, 2020 10:02:30pm



 **Max McGuire** **Home**

whos next

Sep 29, 2020 10:02:10pm

**Joshua Hammerling**

debate talk

Sep 29, 2020 9:59:56pm

**Joshua Hammerling**

chri next

Sep 29, 2020 9 59 45pm

**Max McGuire**

Do we have someone after her?

Sep 29, 2020 9:57:19pm

**Max McGuire**

After her

Sep 29, 2020 9:55:32pm

**Max McGuire**

Okay

Sep 29, 2020 9:55:24pm

**Joshua Hammerling**

Rhonda a top fan is ready to go on

Sep 29, 2020 9:54:32pm

**Joshua Hammerling**

The lines were packed ofr a moment

Sep 29, 2020 9:50:51pm

**Max McGuire** **Home**

It was spiraling for a momnet there

Sep 29, 2020 9:48:48pm

**Max McGuire**

OKAY

Sep 29, 2020 9:48:44pm

**Joshua Hammerling**

Lovie on the line

Sep 29, 2020 9:47:49pm

**Max McGuire**

?

Sep 29, 2020 9:47:31pm

**Joshua Hammerling**

Max wrap tthis up

Sep 29, 2020 9:44:42pm

**Max McGuire**

idk

Sep 29, 2020 9:35:30pm

**Joshua Hammerling**

Is she the reprter bitch?

Sep 29, 2020 9:35:24pm

**Joshua Hammerling**

omg...

Sep 29, 2020 9:35:13pm

Max McGuire Home

Sep 29, 2020 9:34:58pm

**Max McGuire**

"It takes a village:" - Hillary Clinton

Sep 29, 2020 9:30:01pm

**Joshua Hammerling**

We have a whole fuckin team for joe

Sep 29, 2020 9:29:30pm

**Joshua Hammerling**

dude Im tryinh lol

Sep 29, 2020 9:28:51pm

**Max McGuire**

and water

Sep 29, 2020 9:28:39pm

**Max McGuire**

get joe basic carbohydrates

Sep 29, 2020 9:28:37pm

**Joshua Hammerling**

Kepp the post game short Joe is lit

Sep 29, 2020 9:26:40pm

**Joshua Hammerling**

he just polished off my cashews and so much booze

Sep 29, 2020 9:23:43pm



 **Max McGuire** **Home**

Its SUPER entertaining

Sep 29, 2020 9:21:57pm

**Joshua Hammerling**

Just rollwith it

Sep 29, 2020 9:21:16pm

**Joshua Hammerling**

He lit man

Sep 29, 2020 9:21:02pm

**Max McGuire**

Joe has to stop interrupting

Sep 29, 2020 9:21:00pm

**Joshua Hammerling**

dude the feed on fb is so slow. Its not us....

Sep 29, 2020 9:13:44pm

**Max McGuire**

i heard

Sep 29, 2020 9:09:12pm

**Joshua Hammerling**

commentors are claiming FB is blocking likes

Sep 29, 2020 9:07:43pm

**Joshua Hammerling**

Yeah its like his drugs are wearing off

Sep 29, 2020 9:06:33pm



 **Max McGuire** **Home**

He is. He needs his potty breaks

Sep 29, 2020 9:06:11pm

**Joshua Hammerling**

---

The errors are increaing

Sep 29, 2020 9:02:43pm

**Joshua Hammerling**

---

Joe B is fading

Sep 29, 2020 9:02:32pm

**Joshua Hammerling**

---

on it

Sep 29, 2020 9:00:30pm

**Max McGuire**

---

and some kind of basic carbohydrate

Sep 29, 2020 9:00:24pm

**Max McGuire**

---

get Joe a coffee

Sep 29, 2020 9:00:03pm

**Joshua Hammerling**

---

its back

Sep 29, 2020 8:47:46pm

**Joshua Hammerling**

---

My FB feed has stopped in my que browser

Sep 29, 2020 8:47:39pm



 **Max McGuire** **Home**

How much botox is biden on

Sep 29, 2020 8:33:43pm

**Joshua Hammerling**

There audio is fucked

Sep 29, 2020 8:06:10pm

**Joshua Hammerling**

volume is maxed

Sep 29, 2020 8 05 09pm

**Joshua Hammerling**

joe looks delayed and its weird

Sep 29, 2020 7:50:55pm

**Joshua Hammerling**

Sorry man I thought you wanted to go straight in

Sep 29, 2020 7:33:19pm

**Max McGuire**

2453600034756518?s_bl=1&s_ps=1&s_psm=1&s_sw=0&s_vt=api-s&a=AbwhKEbKTE_fTydP

Sep 29, 2020 4:50:14pm

**Joshua Hammerling**

https://www.youtube.com/watch?v=smkyorC5qwc
https://www.youtube.com/watch?v=smkyorC5qwc

Sep 29, 2020 4:36:27pm

**Joshua Hammerling**

vmix is uo

Sep 29, 2020 3:51:03pm



 Max McGuire Home

Link to the video feed for the debate

Sep 29, 2020 3:50:05pm

**Max McGuire**

https://www.youtube.com/watch?v=wW1IY5jFNcQ
https://www.youtube.com/watch?v=wW1IY5jFNcQ

Sep 29, 2020 3:49:57pm

**Max McGuire**

Sep 29, 2020 2:10:47pm

**Joshua Hammerling**

ok

Sep 29, 2020 2:04:54pm

**Max McGuire**

90 second final answer

Sep 29, 2020 2:04:51pm

**Joshua Hammerling**

The commentors are attacking me lol

Sep 29, 2020 1:57:28pm

**Max McGuire**

Nah, just skip to next one

Sep 29, 2020 1:47:21pm

**Joshua Hammerling**

I was going to call it a joe biden question..

Sep 29, 2020 1:47:08pm

**Max McGuire** **Home**

skip next question. I forgot to finish it. The one about Pelosi

Sep 29, 2020 1:46:51pm

**Joshua Hammerling**

copy

Sep 29, 2020 1:42:20pm

**Max McGuire**

Make the next one a fast question

Sep 29, 2020 1:42:14pm

**Joshua Hammerling**

Lets do this

Sep 29, 2020 1:36:14pm

**Joshua Hammerling**

Lets go buddy

Sep 29, 2020 1:36:10pm

**Max McGuire**

hahah

Sep 29, 2020 1:36:05pm

**Joshua Hammerling**

ONE PERSON SAID mAX FOR PRESIDENT....

Sep 29, 2020 1:35:55pm

**Max McGuire**

2 minutes

Sep 29, 2020 1:12:16pm



 **Max McGuire** **Home**

Time limits?

Sep 29, 2020 1:10:59pm

**Joshua Hammerling**

---

image of rules is ready

Sep 29, 2020 1:09:20pm

**Max McGuire**

---

https://www.c-span.org/video/?c4910059%2Fuser-clip-joe-biden-ill-dead-probability-2020
https://www.c-span.org/video/?c4910059%2Fuser-clip-joe-biden-ill-dead-probability-2020

Sep 29, 2020 1:00:13pm

**Joshua Hammerling**

---

Thank your amazing producer. He is the lynch pin of the show. That was from a caller

Sep 25, 2020 2:06:34pm

**Joshua Hammerling**

---

Thank god for mom

Sep 25, 2020 2:01:48pm

**Joshua Hammerling**

---

lol

Sep 25, 2020 2:00:24pm

**Joshua Hammerling**

---

me too

Sep 25, 2020 2:00:10pm

**Joshua Hammerling**

---

woah

Sep 25, 2020 1:55:02pm

**Max McGuire** **Home**

omg lol

Sep 25, 2020 1:54:25pm

**Joshua Hammerling**

opp caller id ay ruth

Sep 25, 2020 1 24 55pm

**Joshua Hammerling**

Caller on the line. Ruth wants to talk about the powers the senete has for impeachemnt

Sep 25, 2020 1:23:10pm

**Joshua Hammerling**

Im on the page and we have a page being at risk to unpublished warning

Sep 25, 2020 1:13:37pm

**Joshua Hammerling**

Im getting calls claiming the title and number we are providing are the numbers people have to call to get dem: arre ted Im ure they were recording the call

Sep 24, 2020 1:46:24pm

**Joshua Hammerling**

He may not remeber it...

Sep 24, 2020 1:27:36pm

**Joshua Hammerling**

ilove this

Sep 24, 2020 1:23:13pm

**Joshua Hammerling**

confetti again

Sep 23, 2020 2:06:31pm


 **Max McGuire** **Home**

Joe has to go and wants to wwrap up

Sep 23, 2020 2:05:38pm

**Joshua Hammerling**

but trolls are trolls

Sep 23, 2020 1:54:46pm

**Joshua Hammerling**

It seemed so

Sep 23, 2020 1:54:42pm

**Max McGuire**

Is he legit?

Sep 23, 2020 1:54:33pm

**Joshua Hammerling**

He sounded kinda redneckissh

Sep 23, 2020 1:54:11pm

**Max McGuire**

sure

Sep 23, 2020 1:54:10pm

**Joshua Hammerling**

him

Sep 23, 2020 1:53:59pm

**Joshua Hammerling**

Not sure if its on topic if you want to not go to

Sep 23, 2020 1:53:53pm



 **Max McGuire** **Home**

Richard on the line is a felon wants to talk about how they changed his ability to vote and some sort of paymer associated with it

Sep 23, 2020 1:53:27pm

**Joshua Hammerling**

ready

Sep 23, 2020 1:49:57pm

**Joshua Hammerling**

downloading

Sep 23, 2020 1:49:29pm

**Max McGuire**

okay

Sep 23, 2020 1:45:27pm

**Joshua Hammerling**

It should play. I cant check the audio

Sep 23, 2020 1:45:18pm

**Max McGuire**

Can you pull up this video?

Sep 23, 2020 1:44:35pm

**Max McGuire**

https://twitter.com/realDailyWire/status/1308807891797770241?
ref_src=twsrc%5Etfw%7Ctwcamp%5Etweetembed%7Ctwterm%5E1308807891797770241%7Ctwgr%5Eshar
f_url=https%3A%2F%2Fthedonald.win%2F
https://twitter.com/realDailyWire/status/1308807891797770241

Sep 23, 2020 1:44:27pm

**Max McGuire**

If he doesn't have the attention span to do a show, I can do it alone

**Max McGuire** **Home**

**Max McGuire**

what the fuck is he doing

Sep 23, 2020 1:35:30pm

**Joshua Hammerling**

Hes tangenting

Sep 23, 2020 1:35:01pm

**Joshua Hammerling**

ready

Sep 23, 2020 1:30:29pm

**Max McGuire**

https://www.youtube.com/watch?v=fwqWzbk_LeY
https://www.youtube.com/watch?v=fwqWzbk_LeY

Sep 23, 2020 1:29:46pm

**Joshua Hammerling**

Im telling him to stop

Sep 23, 2020 1:29:21pm

**Max McGuire**

what is he responding to when he talks into the mic like that?

Sep 23, 2020 1:28:59pm

**Max McGuire**

he keeps zoning out and the typing is coming across

Sep 23, 2020 1:27:36pm

**Max McGuire**

hes gotta pay attention

**Max McGuire** **Home**

**Joshua Hammerling**

I told him yo use the mute button. Im riding the mute too

Sep 23, 2020 1:24:58pm

**Max McGuire**

He has to find a quieter way to drink

Sep 23, 2020 1:22:32pm

**Joshua Hammerling**

did

Sep 23, 2020 1:21:16pm

**Max McGuire**

can you tell joe just to leave the water bottle lid open?

Sep 23, 2020 1:20:44pm

**Joshua Hammerling**

Hernando on the line an election judege

Sep 22, 2020 1:36:58pm

**Max McGuire**

good caller or bad caller?

Sep 22, 2020 1:36:51pm

**Max McGuire**

https://www.youtube.com/watch?v=J9GPD-0aMVQ
https://www.youtube.com/watch?v=J9GPD-0aMVQ

Sep 22, 2020 1:15:11pm

**Joshua Hammerling**

FAcebook has a Visit the voting center directly above our comments section.

**Max McGuire** **Home**

**Joshua Hammerling**

Its the speakers im traing the fec person

Sep 22, 2020 1:05:37pm

**Max McGuire**

turn of the echo

Sep 22, 2020 1:04:33pm

**Joshua Hammerling**

The United States Senate confirmed her by a 96–3 vote on August 3, 1993

Sep 21, 2020 1:48:41pm

**Joshua Hammerling**

96-3

Sep 21, 2020 1:48:09pm

**Joshua Hammerling**

werer good

Sep 21, 2020 1:35:02pm

**Joshua Hammerling**

mmm mmm

Sep 21, 2020 1:31:27pm

**Joshua Hammerling**

I think I have it

Sep 21, 2020 1:30:10pm

**Joshua Hammerling**

ready

Sep 21, 2020 1:23:49pm



 Max McGuire Home

got it

Sep 21, 2020 1:23:17pm

**Joshua Hammerling**

getting it

Sep 21, 2020 1:23:11pm

**Joshua Hammerling**

trying to download it

Sep 21, 2020 1:22:34pm

**Max McGuire**

Did you get it?

Sep 21, 2020 1:21:46pm

**Max McGuire**

0:00

Sep 21, 2020 1:21:34pm

**Joshua Hammerling**

The crowd loves it!

Sep 21, 2020 1:04:17pm

**Joshua Hammerling**

The loop is gone. Mike checked it and now my feed is right. I restarted my feed and its correct



 **Max McGuire** **Home**

**Joshua Hammerling**

It appears the feed is going out right. The only loop i can figure out with mikes help is from andys end

Sep 17, 2020 10:02:12am

**Max McGuire**

joe has to stop typing. its coming across

Sep 17, 2020 9:54:55am

**Joshua Hammerling**

Its the whole feed to FB

Sep 17, 2020 9:47:08am

**Max McGuire**

has to be joe

Sep 17, 2020 9:45:50am

**Max McGuire**

i am muted on facebook

Sep 17, 2020 9:45:47am

**Max McGuire**

?

Sep 17, 2020 9:45:37am

**Joshua Hammerling**

were getting a delay feed back loop in the FB feed

Sep 17, 2020 9:45:23am

**Max McGuire**

ok

Sep 17, 2020 9:39:26am

Max McGuire Home

I have his volume maxed

Sep 17, 2020 9:39:20am

**Max McGuire**

https://7thchakrafilms.com/watch-soon

Sep 17, 2020 9:28:21am

**Max McGuire**

Sep 16, 2020 5:29:12pm

**Max McGuire**

Sep 16, 2020 5:05:17pm

**Joshua Hammerling**

From Keith

Sep 16, 2020 2:15:13pm

**Joshua Hammerling**

Richard is asking where to send the clip

1:14
on YouTube

1:14
have Joe or Max acknowledge him

Sep 16, 2020 2:14:56pm



 **Max McGuire** **Home**

The FB feed on my que comp froze and I have to keep reloading the page to monitor

Sep 16, 2020 2:05:02pm

**Joshua Hammerling**

---

he loses his train of thought...

Sep 16, 2020 1:59:41pm

**Joshua Hammerling**

---

ready

Sep 16, 2020 1:57:53pm

**Joshua Hammerling**

---

After that vid the feed on FB on my que computer slowed way the hell down

Sep 16, 2020 1:56:58pm

**Joshua Hammerling**

---

Why would he need an earpice in a cornfiled

Sep 16, 2020 1:44:58pm

**Max McGuire**

---

ok

Sep 10, 2020 1 37 28pm

**Joshua Hammerling**

---

I got him

Sep 10, 2020 1:37:20pm

**Joshua Hammerling**

---

Hit the dudue with the ban hammer

Sep 10, 2020 1:37:12pm



 **Max McGuire** **Home**

steer him

Sep 10, 2020 1:30:06pm

**Max McGuire**

We have to stay on topic

Sep 10, 2020 1:29:57pm

**Joshua Hammerling**

done

Sep 10, 2020 1:27:05pm

**Max McGuire**

When you play Cut 6, can you make it loop?

Sep 10, 2020 1:26:51pm

**Joshua Hammerling**

its ready

Sep 10, 2020 1:19:44pm

**Joshua Hammerling**

i did

Sep 10, 2020 1:13:10pm

**Max McGuire**

can you turn up his volume a bit?

Sep 10, 2020 1:12:40pm

**Joshua Hammerling**

Share share share

Sep 10, 2020 1:12:31pm



 **Max McGuire** **Home**

https://www.foxnews.com/us/delaware-maga-hat-theft-hate-crime-charges
https://www.foxnews.com/us/delaware-maga-hat-theft-hate-crime-charges

Sep 09, 2020 2:01:55pm

**Joshua Hammerling**

---

The current show just showed up for me

Sep 09, 2020 1:29:15pm

**Max McGuire**

---

https://www.youtube.com/watch?v=h6T_X35mPoQ&feature=emb_title

Sep 09, 2020 10:32:45am

**Joshua Hammerling**

---

Ready to accept caller at https://www.vmixcall.com/ with Password 2315122345
https://www.vmixcall.com/

Sep 09, 2020 10:29:48am

**Max McGuire**

---

yep

Sep 08, 2020 1:55:04pm

**Joshua Hammerling**

---

broke 1k

Sep 08, 2020 1:54:29pm

**Joshua Hammerling**

---

763 watching now

Sep 08, 2020 1:45:19pm

**Joshua Hammerling**

---

yup

Sep 08, 2020 1:43:46pm

**Max McGuire** **Home**

You get him back?

Sep 08, 2020 1:42:14pm

**Joshua Hammerling**

SHare share share speech

Sep 08, 2020 1:21:49pm

**Joshua Hammerling**

were back

Sep 08, 2020 1:21:35pm

**Joshua Hammerling**

It was instant

Sep 08, 2020 1:21:24pm

**Joshua Hammerling**

THose MFers

Sep 08, 2020 1:21:15pm

**Joshua Hammerling**

send a new stream key if we do

Sep 08, 2020 1:21:02pm

**Joshua Hammerling**

yes

Sep 08, 2020 1:20:37pm

**Joshua Hammerling**

yes

Sep 08, 2020 1:20:22pm

**Max McGuire** **Home**

Creative

Sep 08, 2020 1:19:31pm

**Joshua Hammerling**

NBCU Crative

Sep 08, 2020 1:19:26pm

**Joshua Hammerling**

I see a your video is blocked message

Sep 08, 2020 1:18:58pm

**Joshua Hammerling**

ys

Sep 08, 2020 1:16:11pm

**Joshua Hammerling**

why did we drop to two viewers?

Sep 08, 2020 1:15:25pm

**Joshua Hammerling**

share share share

Sep 08, 2020 1:13:49pm

**Joshua Hammerling**

i maxed it

Sep 08, 2020 1:11:52pm

**Max McGuire**

can you turn up that audio fo rthe clip

Sep 08, 2020 1:11:43pm

Facebook

Max McGuire Home

Joe is playing his own audio

Sep 08, 2020 1:11:21pm

**Joshua Hammerling**

He muted himself lol

Sep 08, 2020 1:10:40pm

**Max McGuire**

Sep 08, 2020 12:56:50pm

**Joshua Hammerling**

no

Aug 28, 2020 2:02:06pm

**Joshua Hammerling**

maximo clip?

Aug 28, 2020 2:01:59pm

**Max McGuire**

Aug 28, 2020 1:40:40pm

**Max McGuire**

Aug 28, 2020 1:37:04pm

**Joshua Hammerling**

SHare speech

Max McGuire Home

**Joshua Hammerling**

Could the dems not afford foreworks?

Aug 28, 2020 1:19:21pm

**Joshua Hammerling**

boom

Aug 28, 2020 1:17:33pm

**Max McGuire**

Aug 28, 2020 1:05:42pm

**Max McGuire**

Aug 28, 2020 1:03:21pm

**Max McGuire**

Aug 27, 2020 2:10:02pm

**Joshua Hammerling**

ok

Aug 27, 2020 2:09:30pm

**Joshua Hammerling**

How ca we have so many commentators and only 200 ish watchers? Is FB messing with us? Ask the viewers t share

Aug 27, 2020 1:51:51pm

**Joshua Hammerling**



 **Max McGuire** **Home**

**Joshua Hammerling**

Phones are being trolls if people are complaining

Aug 27, 2020 1:29:33pm

**Joshua Hammerling**

screening trols

Aug 27, 2020 1:28:52pm

**Joshua Hammerling**

can you hear me

Aug 27, 2020 12:54:06pm

**Max McGuire**

Aug 26, 2020 1:57:11pm

**Joshua Hammerling**

back

Aug 26, 2020 1:50:52pm

**Joshua Hammerling**

back

Aug 26, 2020 1:49:48pm

**Joshua Hammerling**

We have told tech

Aug 26, 2020 1:48:14pm

**Joshua Hammerling**



 Max McGuire Home

**Joshua Hammerling**

dropped

Aug 26, 2020 1:47:36pm

**Joshua Hammerling**

We are hemorrhaging viewers

Aug 26, 2020 1:45:13pm

**Joshua Hammerling**

YT is back

Aug 26, 2020 1:44:44pm

**Joshua Hammerling**

We are being f'ed with

Aug 26, 2020 1:44:05pm

**Joshua Hammerling**

back

Aug 26, 2020 1:43:39pm

**Joshua Hammerling**

were down

Aug 26, 2020 1:43:28pm

**Joshua Hammerling**

youtube is dropping

Aug 26, 2020 1:43:09pm

**Joshua Hammerling**

your good



 **Max McGuire** **Home**

**Max McGuire**

can you hear me

Aug 26, 2020 1:42:56pm

**Joshua Hammerling**

Ja on ound like a legit caller on the line

Aug 26, 2020 1 39 57pm

**Joshua Hammerling**

Im not sure if we are geeting real callers or just crazy ass trolls

Aug 26, 2020 1:35:47pm

**Joshua Hammerling**

Sorry phone is blowing up

Aug 26, 2020 1:34:45pm

**Joshua Hammerling**

My working PC where I watch the show stopped right as we lost you

Aug 26, 2020 1:33:03pm

**Joshua Hammerling**

Aug 26, 2020 1:32:24pm

**Joshua Hammerling**

Checking

Aug 26, 2020 1:32:16pm

**Joshua Hammerling**

maybe

**Max McGuire** **Home**

**Joshua Hammerling**

It kiked me ut on my pc

Aug 26, 2020 1:31:53pm

**Joshua Hammerling**

face book just labeled us a graphic

Aug 26, 2020 1:31:29pm

**Joshua Hammerling**

which image

Aug 26, 2020 1:30:20pm

**Joshua Hammerling**

clear

Aug 26, 2020 1:29:58pm

**Joshua Hammerling**

all audio is gone

Aug 26, 2020 1:29:20pm

**Joshua Hammerling**

cant hear you

Aug 26, 2020 1:28:57pm

**Joshua Hammerling**

Troll caller is back

Aug 26, 2020 1:28:38pm

**Joshua Hammerling**

No commercial

Aug 26, 2020 1:04:07pm

Max McGuire Home

Aug 26, 2020 1:01:49pm

**Max McGuire**

Aug 26, 2020 1:00:46pm

**Joshua Hammerling**

it was maxed

Aug 25, 2020 1:57:40pm

**Max McGuire**

turn her up

Aug 25, 2020 1:57:17pm

**Joshua Hammerling**

ready

Aug 25, 2020 1:49:58pm

**Max McGuire**

Aug 25, 2020 1:49:41pm

**Joshua Hammerling**

ready

Aug 25, 2020 1:41:56pm

**Max McGuire**



Facebook

Max McGuire Home

**Joshua Hammerling**

ready

Aug 25, 2020 1:38:25pm

**Max McGuire**

Aug 25, 2020 1:38:02pm

**Max McGuire**

Aug 24, 2020 6:09:55pm

**Joshua Hammerling**

yes

Aug 24, 2020 3:36:12pm

**Max McGuire**

Can he hear me?

Aug 24, 2020 3:36:07pm

**Joshua Hammerling**

The second hour iof the show is when you do callers

Aug 24, 2020 3:33:51pm

**Joshua Hammerling**

Of course i did

Aug 24, 2020 3:30:04pm

**Max McGuire**

Hit record

    **Max McGuire** **Home**

**Max McGuire**

So we can record the convo

Aug 24, 2020 3:29:20pm

**Max McGuire**

HIT RECORD

Aug 24, 2020 3:29:15pm

**Joshua Hammerling**

Im cropping real time

Aug 24, 2020 3:03:43pm

**Joshua Hammerling**

Its magical

Aug 24, 2020 3:00:02pm

**Max McGuire**

Joe's arm is on my video...

Aug 24, 2020 2:59:35pm

**Max McGuire**

hahaha

Aug 24, 2020 2:51:44pm

**Joshua Hammerling**

I want to comment about Daniel..."Daniel has lots of time to spend on Facebook between delivering orders of B
Bang Shrimp"
1:50
But I like Bang Bang Shrimp too much. from Keith

Aug 24, 2020 2:51:31pm

**Joshua Hammerling**

**Max McGuire** **Home**

**Max McGuire**

hahaha

Aug 21, 2020 2:27:32pm

**Joshua Hammerling**

YOU ASS

Aug 21, 2020 2:23:12pm

**Joshua Hammerling**

Im here too you dick

Aug 21, 2020 2:22:50pm

**Joshua Hammerling**

both are ready

Aug 21, 2020 2:20:29pm

**Joshua Hammerling**

ready

Aug 20, 2020 1:26:33pm

**Max McGuire**

Aug 20, 2020 1:26:10pm

**Joshua Hammerling**

Will

Aug 19, 2020 10:15:43pm

**Joshua Hammerling**

**Max McGuire** **Home**

**Joshua Hammerling**

5 min

Aug 19, 2020 10:13:28pm

**Joshua Hammerling**

Tow hours of this shit and Joe biden gets 5 in?????

Aug 19, 2020 10:13:21pm

**Joshua Hammerling**

Thank you

Aug 19, 2020 10:10:14pm

**Max McGuire**

I turned him down 40%

Aug 19, 2020 10:10:09pm

**Joshua Hammerling**

yea

Aug 19, 2020 10:09:53pm

**Joshua Hammerling**

lol

Aug 19, 2020 10:09:51pm

**Max McGuire**

yea

Aug 19, 2020 10:09:26pm

**Joshua Hammerling**

I bought him to many

**Max McGuire** **Home**

**Max McGuire**

theyre asking him to quiet down

Aug 19, 2020 10:03:33pm

**Joshua Hammerling**

Im waiving him down

Aug 19, 2020 10:02:29pm

**Max McGuire**

hes gotta calm down a bit

Aug 19, 2020 10:02:17pm

**Joshua Hammerling**

I think they are alein

Aug 19, 2020 9:20:48pm

**Max McGuire**

yesa

Aug 19, 2020 9:20:48pm

**Joshua Hammerling**

Better?

Aug 19, 2020 9:13:57pm

**Joshua Hammerling**

ok

Aug 19, 2020 9:12:51pm

**Max McGuire**

pause joe's video for one more second

**Max McGuire** **Home**

**Max McGuire**

pause joe's video for one second

Aug 19, 2020 9:10:59pm

**Joshua Hammerling**

The tactic i purely de igned to divide They are building faction Tho e who care about the liberal agenda an those who are evil.

Aug 19, 2020 9:09:48pm

**Max McGuire**

he is ahead

Aug 19, 2020 9:01:50pm

**Max McGuire**

pause it for five seconds

Aug 19, 2020 9:01:48pm

**Joshua Hammerling**

the freaking internet

Aug 19, 2020 9:01:48pm

**Joshua Hammerling**

i cant seem to drag it

Aug 19, 2020 9:01:39pm

**Joshua Hammerling**

one sec

Aug 19, 2020 9:00:04pm

**Max McGuire**

can you rewind Joe's cspan feed 4 seconds



 **Max McGuire** **Home**

**Joshua Hammerling**

Joe is here and getting ready.

Aug 19, 2020 8:18:42pm

**Joshua Hammerling**

Kerry Marisa Washington (born January 31, 1977) is an American actress, producer, and director. She gained public recognition for starring as crisis management expert Olivia Pope in the ABC drama series Scandal (201: 2018). ... In 2018, Forbes named her the eighth highest-paid television actress

Aug 19, 2020 8:05:09pm

**Joshua Hammerling**

I was 21...

Aug 19, 2020 7:56:16pm

**Joshua Hammerling**

Say this is the face of the DNC

Aug 19, 2020 7:53:15pm

**Max McGuire**

Aug 19, 2020 7:25:28pm

**Joshua Hammerling**

The whole show has just turned on a dime

Aug 19, 2020 1:55:24pm

**Joshua Hammerling**

FB could have a fieldday with it

Aug 19, 2020 1:48:11pm

**Joshua Hammerling**

Max McGuire Home

**Max McGuire**

I can't believe he just used a slur

Aug 19, 2020 1:47:50pm

**Joshua Hammerling**

break

Aug 19, 2020 1:45:34pm

**Joshua Hammerling**

He needs to reign it in

Aug 19, 2020 1:44:06pm

**Max McGuire**

Jesus fucking christ

Aug 19, 2020 1:44:06pm

**Joshua Hammerling**

He ha omething going on on hi comp I told him to top

Aug 19, 2020 1 38 30pm

**Max McGuire**

Take the fucking can of soda out of his hands

Aug 19, 2020 1:36:52pm

**Joshua Hammerling**

tangents

Aug 19, 2020 1:34:41pm

**Joshua Hammerling**

yup



 **Max McGuire** **Home**

**Max McGuire**

This is killing the flow of the episode

Aug 19, 2020 1 32 07pm

**Joshua Hammerling**

I did

Aug 19, 2020 1:20:10pm

**Max McGuire**

Turn down joes head phone

Aug 19, 2020 1:19:03pm

**Max McGuire**

Echo

Aug 19, 2020 1:18:38pm

**Joshua Hammerling**

Joe was testing the feed by playing it at full volume...

Aug 19, 2020 1:14:02pm

**Max McGuire**

Aug 18, 2020 1:52:15pm

**Joshua Hammerling**

image ready

Aug 18, 2020 1:50:32pm

**Max McGuire**



Max McGuire Home

**Joshua Hammerling**

He has the ears of deaf mtotrcycle rider

Aug 18, 2020 1:48:38pm

**Max McGuire**

I am hearing my voice playing in his headphones, being picked up by his mic

Aug 18, 2020 1:48:12pm

**Joshua Hammerling**

I dont even hear an echo If you are getting hi phone then that i a balance between what he can hear and c back to you from hisp phones. There is nothing but you going to you

Aug 18, 2020 1:47:47pm

**Max McGuire**

we have to fix this

Aug 18, 2020 1:46:26pm

**Max McGuire**

a little

Aug 18, 2020 1:46:22pm

**Joshua Hammerling**

better?

Aug 18, 2020 1 46 18pm

**Max McGuire**

no

Aug 18, 2020 1:44:02pm

**Max McGuire**

no



 **Max McGuire** **Home**

**Joshua Hammerling**

better?

Aug 18, 2020 1:42:18pm

**Max McGuire**

Either turn down his headphones or turn down the gain

Aug 18, 2020 1:41:34pm

**Max McGuire**

echo

Aug 18, 2020 1:39:58pm

**Max McGuire**

i know

Aug 18, 2020 1:31:27pm

**Joshua Hammerling**

It sounds funny

Aug 18, 2020 1:31:18pm

**Max McGuire**

turn them down

Aug 18, 2020 1:23:18pm

**Joshua Hammerling**

Its his headphones.

Aug 18, 2020 1:23:11pm

**Max McGuire**

echo

Aug 18, 2020 1:22:58pm



 **Max McGuire**   **Home**

ok i will tell you when

Aug 18, 2020 1 15 09pm

**Joshua Hammerling**

ready

Aug 18, 2020 1:15:01pm

**Joshua Hammerling**

Two from the same guy back to

Aug 17, 2020 2:04:42pm

**Joshua Hammerling**

Our troll

Aug 17, 2020 2:03:06pm

**Max McGuire**

Who called?

Aug 17, 2020 2:00:25pm

**Joshua Hammerling**

YOu hit a nerve out there..

Aug 17, 2020 1:58:01pm

**Joshua Hammerling**

break

Aug 14, 2020 1:37:12pm

**Joshua Hammerling**

YOure back

Aug 14, 2020 1:04:49pm

**Max McGuire** **Home**

When I go live on my own, this never happens

Aug 13, 2020 1:20:37pm

**Joshua Hammerling**

---

Im not doubting you.

Aug 13, 2020 1:20:28pm

**Max McGuire**

---

I have no firewall

Aug 13, 2020 1:20:21pm

**Max McGuire**

---

Josh, I have the best internet possible for a house in my neighborhood

Aug 13, 2020 1:20:16pm

**Joshua Hammerling**

---

talking to Mike about that

Aug 13, 2020 1:20:09pm

**Joshua Hammerling**

---

our up aand down is good

Aug 13, 2020 1:19:57pm

**Max McGuire**

---

The only one with a firewall is you

Aug 13, 2020 1:19:50pm

**Max McGuire**

---

It's not me

Aug 13, 2020 1:19:38pm



 **Max McGuire** **Home**

YOu are choppy as hell

Aug 13, 2020 1:19:32pm

**Joshua Hammerling**

break

Aug 12, 2020 1:38:02pm

**Joshua Hammerling**

yup

Aug 11, 2020 3:06:10pm

**Max McGuire**

can he see video if we put up beetlejuice?

Aug 11, 2020 3:06:05pm

**Joshua Hammerling**

30 min

Aug 11, 2020 3:04:48pm

**Max McGuire**

how long we been on

Aug 11, 2020 3:04:39pm

**Max McGuire**

I will bring it up at the end

Aug 11, 2020 3:00:38pm

**Joshua Hammerling**

rady

Aug 11, 2020 3:00:36pm

**Max McGuire** **Home**

can you put this up

Aug 11, 2020 2:59:09pm

**Max McGuire**

Aug 11, 2020 2:58:59pm

**Joshua Hammerling**

break

Aug 11, 2020 1:39:04pm

**Joshua Hammerling**

ready

Aug 11, 2020 1:23:11pm

**Max McGuire**

yes

Aug 11, 2020 1:22:50pm

**Joshua Hammerling**

y2mate video?

Aug 11, 2020 1:22:47pm

**Joshua Hammerling**

not ready

Aug 11, 2020 1:22:40pm

**Max McGuire**

let me know when its ready

Aug 11, 2020 1:21:51pm



 **Max McGuire** **Home**

Emailed you a video

Aug 11, 2020 1:21:47pm

**Max McGuire**

Joe can't say a sponsor isn't paying us when they actually are. Please pass a note to him explaining that.

Aug 11, 2020 1:14:52pm

**Max McGuire**

Got it. Thanks

Aug 10, 2020 3:30:57pm

**Joshua Hammerling**

Sending mp3 now

Aug 10, 2020 2:26:46pm

**Joshua Hammerling**

It froze and I killed it because I was worried it started again

Aug 10, 2020 2:26:33pm

**Max McGuire**

Im hopping off. Not sure what is going on but you went live again. I deleted the second video.

Aug 10, 2020 2:22:26pm

**Joshua Hammerling**

Had the speaker u p to get Joe tissue. It should be gone npw

Aug 10, 2020 2:00:35pm

**Max McGuire**

Lots of echo

Aug 10, 2020 1:59:51pm

**Max McGuire** **Home**

Time to move on

Aug 10, 2020 1:54:35pm

**Joshua Hammerling**

robert

Aug 10, 2020 1:47:45pm

**Joshua Hammerling**

If you cant get to rebert dont worry

Aug 10, 2020 1:47:39pm

**Max McGuire**

after this

Aug 10, 2020 1:42:15pm

**Max McGuire**

ok

Aug 10, 2020 1:42:12pm

**Joshua Hammerling**

Robert our good caller wants to comment. He is of the opinion that the victim had the gun in a way that made t cops react

Aug 10, 2020 1:41:54pm

**Joshua Hammerling**

yes

Aug 10, 2020 1:34:36pm

**Max McGuire**

can we keep going?

Aug 10, 2020 1:34:30pm

**Max McGuire** **Home**

i know

Aug 10, 2020 1:34:26pm

**Joshua Hammerling**

He is having a hard time

Aug 10, 2020 1:32:42pm

**Max McGuire**

yes

Aug 10, 2020 1:03:33pm

**Joshua Hammerling**

better? hes typing now

Aug 10, 2020 1:03:18pm

**Joshua Hammerling**

its on ill pump it up

Aug 10, 2020 1:01:13pm

**Max McGuire**

Is RTX on? Joe's typing is really loud

Aug 10, 2020 1:00:47pm

**Joshua Hammerling**

YOu did and she didmt make the cut

Aug 07, 2020 1:38:11pm

**Max McGuire**

i thought I heard a caller calling in

Aug 07, 2020 1:37:56pm

**Max McGuire** **Home**

??

Aug 07, 2020 1:35:25pm

**Max McGuire**

you have to really vet these callers

Aug 07, 2020 1:34:52pm

**Joshua Hammerling**

Thats is what she told me'

Aug 06, 2020 1:37:57pm

**Max McGuire**

ok one sec

Aug 06, 2020 1:37:56pm

**Joshua Hammerling**

She does

Aug 06, 2020 1:37:49pm

**Max McGuire**

does she agree?

Aug 06, 2020 1:37:42pm

**Joshua Hammerling**

Jodi on the line. IOs a nurse wants to give her take on joes mental decline

Aug 06, 2020 1:37:32pm

**Joshua Hammerling**

Word salad happens when a person with dementia fills in words in a sentence because they cant recal what th wanted to say

Aug 06, 2020 1:27:37pm



 **Max McGuire** **Home**

word salad?

Aug 06, 2020 1:24:27pm

**Max McGuire**

direct

Aug 06, 2020 1:24:24pm

**Joshua Hammerling**

word salad....

Aug 06, 2020 1:22:48pm

**Joshua Hammerling**

are you on the vpn ro direct?

Aug 06, 2020 1:18:56pm

**Max McGuire**

i am refreshing the page constantly

Aug 06, 2020 1:18:24pm

**Joshua Hammerling**

Share speech time

Aug 06, 2020 1:17:36pm

**Joshua Hammerling**

How is the lag on your side?

Aug 06, 2020 1:17:02pm

**Joshua Hammerling**

They were working on email and network today Ill ask mike

Aug 05, 2020 2:07:23pm




**Max McGuire** **Home**

Nothing related to my bandwidth

Aug 05, 2020 2:06:57pm

**Max McGuire**

---

All the fucking time

Aug 05, 2020 2:06:42pm

**Joshua Hammerling**

---

You cut out for 5 seconds. Are you experiancing any slow downs?

Aug 05, 2020 2:06:32pm

**Joshua Hammerling**

---

rtx is on

Aug 05, 2020 1:55:59pm

**Joshua Hammerling**

---

Thats his water bottle

Aug 05, 2020 1:55:54pm

**Max McGuire**

---

loud

Aug 05, 2020 1:55:41pm

**Max McGuire**

---

Is his RTX voice not on? Keyboard clicking is lod

Aug 05, 2020 1:55:40pm

**Max McGuire**

---

Tell him to use mute button

Aug 05, 2020 1:55:29pm



 **Max McGuire**      **Home**

He tries to get to it....i sit here watching him to do it manually

Aug 05, 2020 1:45:45pm

**Max McGuire**

Does his mute button not work anymore?

Aug 05, 2020 1:45:10pm

**Joshua Hammerling**

dude hes bag full of random bats sometimes

Aug 05, 2020 1:43:39pm

**Max McGuire**

Joe has to stop going on random tangents. We lost 20 viewers during his off topic ramble

Aug 05, 2020 1:39:58pm

**Joshua Hammerling**

ok

Aug 05, 2020 1:38:27pm

**Max McGuire**

just tell him we aren't ready for calls yet

Aug 05, 2020 1:38:21pm

**Joshua Hammerling**

Ill leave him on hold to make a point first

Aug 05, 2020 1:37:57pm

**Max McGuire**

Nah, if you think he's the troll, tell him no thanks

Aug 05, 2020 1:37:30pm



 **Max McGuire** **Home**

If you want you can keep him on eternal hold

Aug 05, 2020 1:34:27pm

**Joshua Hammerling**

It echo back at me. Kevin is on the line> Hecould be our troll

Aug 05, 2020 1:33:53pm

**Max McGuire**

who is on the phone

Aug 05, 2020 1:32:48pm

**Joshua Hammerling**

Cmon man . I didnt hear it. Im riding the mute button for him because hes coughing and such

Aug 04, 2020 1:33:46pm

**Max McGuire**

You're telling me im imagining these sounds?

Aug 04, 2020 1:32:48pm

**Joshua Hammerling**

i didnt...

Aug 04, 2020 1:26:15pm

**Max McGuire**

you don't hear it?

Aug 04, 2020 1:25:53pm

**Joshua Hammerling**

nothing

Aug 04, 2020 1:25:18pm





**Max McGuire**     **Home**

What is he eating, pretzels?

Aug 04, 2020 1:24:57pm

**Max McGuire**

He has to stop eating

Aug 04, 2020 1:24:45pm

**Max McGuire**

It sounds like he is swishing mouth wash

Aug 04, 2020 1:22:49pm

**Max McGuire**

He has to use the mute button

Aug 04, 2020 1:22:43pm

**Max McGuire**

He has to stop eating

Aug 04, 2020 1:19:32pm

**Max McGuire**

He has to stop eating

Aug 04, 2020 1:15:30pm

**Joshua Hammerling**

Hes done. He was clearing his mouth

Aug 04, 2020 1:10:30pm

**Max McGuire**

Tell him that his chewing is coming across in the audio

Aug 04, 2020 1:10:02pm



 **Max McGuire** **Home**

At a cosmetic surgery, though right?

Aug 03, 2020 2:47:40pm

**Joshua Hammerling**

po t prodcedure

Aug 03, 2020 2 08 24pm

**Joshua Hammerling**

that is how joan died

Aug 03, 2020 2:07:52pm

**Joshua Hammerling**

cerebral hypoxia

Aug 03, 2020 2:07:42pm

**Joshua Hammerling**

These are BIG claims with BIG names

Aug 03, 2020 1:44:04pm

**Joshua Hammerling**

He does

Aug 03, 2020 1:41:12pm

**Max McGuire**

ask him if he wants to put her on

Aug 03, 2020 1:41:08pm

**Joshua Hammerling**

trafficked she is joes friend

Aug 03, 2020 1:40:58pm



 Max McGuire Home

Madison on the linne she was trafficed..jeos friend

Aug 03, 2020 1:40:45pm

**Joshua Hammerling**

done

Aug 03, 2020 1:34:46pm

**Max McGuire**

Can you also pull the t-shirt image from friday for the break?

Aug 03, 2020 1:34:36pm

**Max McGuire**

Okay

Aug 03, 2020 1:34:26pm

**Joshua Hammerling**

didnt give it....

Aug 03, 2020 1:34:22pm

**Max McGuire**

i guess we'll take him if hes still on. Name?

Aug 03, 2020 1:34:14pm

**Joshua Hammerling**

ok

Aug 03, 2020 1:34:02pm

**Max McGuire**

Not interested, we already debunked it on Friday

Aug 03, 2020 1:33:19pm





**Max McGuire** **Home**

nope

Aug 03, 2020 1:32:48pm

**Joshua Hammerling**

Nonmae given he suspects that the republicans are involved to and maybe trump

Aug 03, 2020 1:32:42pm

**Max McGuire**

what does that mean

Aug 03, 2020 1:32:21pm

**Joshua Hammerling**

Caller wants to talk that both sides are involved

Aug 03, 2020 1:32:10pm

**Joshua Hammerling**

ready

Jul 31, 2020 1:31:19pm

**Max McGuire**

let me know when it's ready to go

Jul 31, 2020 1:31:10pm

**Max McGuire**

Jul 31, 2020 1:30:46pm

**Joshua Hammerling**

copy

Jul 30, 2020 12:59:07pm



 **Max McGuire**   **Home**

ok

Jul 30, 2020 12:57:03pm

**Max McGuire**

can't today. We are winding down. But have him call in tomorrow

Jul 30, 2020 12:56:51pm

**Joshua Hammerling**

A person identiying themselves as the Prfofessor wants to discuss case law about this on the line

Jul 30, 2020 12:56:33pm

**Max McGuire**

sure

Jul 30, 2020 12:38:37pm

**Joshua Hammerling**

Good copy ? Caller still on

Jul 30, 2020 12:38:33pm

**Joshua Hammerling**

Robert from LA on the line disagrees with you

Jul 30, 2020 12:29:07pm

**Max McGuire**

where

Jul 30, 2020 12:27:16pm

**Joshua Hammerling**

Keith 11:25 AM
Can you let Max and Joe know that a listener submited the latest corona solution

Jul 30, 2020 12:26:50pm

Fac eb ook

Fa Max McGuire Home

Jul 30, 2020 12:26:28pm

**Max McGuire**

Jul 29, 2020 2:22:18pm

**Joshua Hammerling**

Troll is back. Lied to me about what he wated to talk about

Jul 29, 2020 1:52:41pm

**Joshua Hammerling**

Ronnie on line 1

Jul 29, 2020 1:51:30pm

**Max McGuire**

ready?

Jul 29, 2020 1:45:05pm

**Max McGuire**

0:00

Jul 29, 2020 1:43:47pm

**Joshua Hammerling**

ready



 **Max McGuire** **Home**

**Max McGuire**

0:00

Jul 29, 2020 1:41:02pm

**Max McGuire**

who was on phone

Jul 29, 2020 1:34:55pm

**Joshua Hammerling**

Finally a real caller!!!!

Jul 28, 2020 1:37:22pm

**Joshua Hammerling**

yup

Jul 28, 2020 1:29:42pm

**Max McGuire**

Robert not Kevin

Jul 28, 2020 1:29:20pm

**Max McGuire**

be ready to dump

Jul 28, 2020 1:29:11pm

**Joshua Hammerling**

10% he sounded like he was legit....but trolls afre good at hiding



 **Max McGuire**  **Home**

**Max McGuire**

odds he's a troll?

Jul 28, 2020 1:28:20pm

**Joshua Hammerling**

nope new guy from LA

Jul 28, 2020 1:28:10pm

**Max McGuire**

same guy as yesterday?

Jul 28, 2020 1:28:01pm

**Joshua Hammerling**

Kevin on the line wants to ta;k about the censorship of hcq

Jul 28, 2020 1:27:35pm

**Joshua Hammerling**

on the button

Jul 27, 2020 1:39:45pm

**Max McGuire**

if need be

Jul 27, 2020 1:39:24pm

**Max McGuire**

get ready to kill it

Jul 27, 2020 1:39:22pm

**Joshua Hammerling**

If you dont want him we can leave him on eternal hold. He might be the cheeseburger caller from last tine

Jul 27, 2020 1:38:27pm

**Max McGuire** **Home**

I did. He sounds familiar but I wanted to give you a chence to debate him

Jul 27, 2020 1:37:41pm

**Max McGuire**

screen him?

Jul 27, 2020 1:37:22pm

**Joshua Hammerling**

Kevin on line 1 wants to talk about the protests. may be a troll

Jul 27, 2020 1:35:58pm

**Max McGuire**

Jul 27, 2020 1:13:23pm

**Joshua Hammerling**

ready

Jul 24, 2020 1:42:09pm

**Max McGuire**

Let me know when this is ready to go

Jul 24, 2020 1:41:17pm

**Max McGuire**

Jul 24, 2020 1:41:11pm

**Joshua Hammerling**

hahahaha

Jul 23, 2020 2:09:43pm



 Max McGuire Home

ok

Jul 22, 2020 2:37:16pm

**Max McGuire**

to end or keep going?

Jul 22, 2020 2:37:16pm

**Joshua Hammerling**

to wrap up

Jul 22, 2020 2:37:15pm

**Max McGuire**

?

Jul 22, 2020 2:37:10pm

**Joshua Hammerling**

were. in a good place now

Jul 22, 2020 2:37:02pm

**Joshua Hammerling**

ok

Jul 22, 2020 2:32:22pm

**Max McGuire**

i think we'll wrap up now

Jul 22, 2020 2:31:30pm

**Joshua Hammerling**

ok

Jul 22, 2020 2:24:41pm

**Max McGuire** **Home**

oh

Jul 22, 2020 2:24:30pm

**Max McGuire**

we probably wont wait for it

Jul 22, 2020 2:24:28pm

**Max McGuire**

got pushed back

Jul 22, 2020 2:24:24pm

**Max McGuire**

i know

Jul 22, 2020 2:24:21pm

**Joshua Hammerling**

pres feed is still on their hold screen

Jul 22, 2020 2:24:17pm

**Max McGuire**

hahahahaha

Jul 22, 2020 2:23:36pm

**Joshua Hammerling**

Never call me a larper again...

Jul 22, 2020 2:23:18pm

**Joshua Hammerling**

one of those weapons sounded like it was 3 rd burst

Jul 22, 2020 1:35:00pm



 Max McGuire
Home

asking

Jul 21, 2020 2:05:28pm

**Max McGuire**

how much longer?

Jul 21, 2020 2 05 11pm

**Joshua Hammerling**

Joe wants to go longer

Jul 21, 2020 2:04:53pm

**Joshua Hammerling**

It saved the newest title and yet defaulted to yesterday. Im getting sick of this shit

Jul 21, 2020 1:15:36pm

**Max McGuire**

Jul 17, 2020 1:21:49pm

**Max McGuire**

yea calls are going to voicemail

Jul 16, 2020 2:13:26pm

**Joshua Hammerling**

Computer for calls just went blue screnn and wonr reboot

Jul 16, 2020 2:05:04pm

**Max McGuire**

ok

Jul 16, 2020 1:59:48pm

**Max McGuire** **Home**

Back to take call

Jul 16, 2020 1 59 09pm

**Joshua Hammerling**

Im troubloe shooting phones

Jul 16, 2020 1:50:19pm

**Joshua Hammerling**

I see the poster

Jul 16, 2020 1:43:18pm

**Joshua Hammerling**

They are working fine

Jul 16, 2020 1:43:11pm

**Max McGuire**

People complaining they can't get through

Jul 16, 2020 1:42:50pm

**Max McGuire**

Why arent phones working???

Jul 16, 2020 1:42:41pm

**Joshua Hammerling**

Joe has to go

Jul 14, 2020 1:05:29pm

**Joshua Hammerling**

Sorry call screening. No caller. A woman said she believes in you guys and keep up the patriotic work

Jul 14, 2020 12:34:27pm

**Max McGuire** **Home**

I had, had a crush on her

Jul 14, 2020 12:23:45pm

**Joshua Hammerling**

Not for you sorry

Jul 14, 2020 12:23:25pm

**Max McGuire**

what does that mean

Jul 14, 2020 12 19 21pm

**Max McGuire**

?

Jul 14, 2020 12:19:11pm

**Joshua Hammerling**

Messege boards are filling up

Jul 14, 2020 12:18:48pm

**Joshua Hammerling**

Ready

Jul 13, 2020 1:13:20pm

**Max McGuire**

emailed you video clip let me know when its ready

Jul 13, 2020 1:12:22pm

**Max McGuire**

https://www.youtube.com/watch?v=Ti8xeyaSwCI
https://www.youtube.com/watch?v=Ti8xeyaSwCI

Jul 10, 2020 1:52:01pm


Max McGuire Home

https://twitter.com/i/status/1278103771948736514
https://twitter.com/realDonaldTrump/status/1278103771948736514

Jul 10, 2020 1:49:56pm

**Max McGuire**

get ready for meme

Jul 09, 2020 2:14:09pm

**Joshua Hammerling**

ready

Jul 09, 2020 1:55:59pm

**Max McGuire**

image 7

Jul 09, 2020 1:54:22pm

**Max McGuire**

Let me know when this is ready

Jul 09, 2020 1:53:55pm

**Max McGuire**

Jul 09, 2020 1:53:55pm

**Joshua Hammerling**

I dod

Jul 09, 2020 1:37:16pm

**Max McGuire**

Tell Joe to use the damn mute button when drinking

Jul 09, 2020 1:35:58pm



 **Max McGuire** **Home**

TurnOff Echo

Jul 08, 2020 1 13 12pm

**Joshua Hammerling**

We could get sued by the DNC for his comments

Jul 07, 2020 1:53:20pm

**Joshua Hammerling**

Its Alex Jone sesque

Jul 07, 2020 1:52:57pm

**Max McGuire**

He spouts conspiracy theories because he isn't saying them as himself

Jul 07, 2020 1:52:34pm

**Joshua Hammerling**

oh

Jul 07, 2020 1:52:22pm

**Joshua Hammerling**

Because he takes the bait?

Jul 07, 2020 1:52:19pm

**Max McGuire**

using a fake name

Jul 07, 2020 1:51:58pm

**Max McGuire**

The only reason Joe is talking about pedos is because he's off camera

Jul 07, 2020 1:51:55pm

**Max McGuire** **Home**

I am this close to just walking away from the podcast

Jul 07, 2020 1:51:39pm

**Joshua Hammerling**

We are monitoring the lines

Jul 07, 2020 1:29:31pm

**Joshua Hammerling**

I agree

Jul 07, 2020 1 28 57pm

**Max McGuire**

this is my livelihood. If he gets us shut down, im out of a job

Jul 07, 2020 1:27:26pm

**Max McGuire**

Joe has to stop

Jul 07, 2020 1:27:16pm

**Joshua Hammerling**

The Troll has friends

Jul 07, 2020 1:26:50pm

**Joshua Hammerling**

ready

Jul 07, 2020 1:23:13pm

**Max McGuire**

be ready to dump him

Jul 07, 2020 1:23:07pm

**Max McGuire** **Home**

ok

Jul 07, 2020 1 23 02pm

**Joshua Hammerling**

He seems legit when I asked him questions. He didnt give a name

Jul 07, 2020 1:22:56pm

**Max McGuire**

Name?

Jul 07, 2020 1:22:26pm

**Max McGuire**

did you vet him?

Jul 07, 2020 1:22:18pm

**Joshua Hammerling**

British Columbia CAnada

Jul 07, 2020 1:22:00pm

**Max McGuire**

BC?

Jul 07, 2020 1:21:49pm

**Joshua Hammerling**

Wants to talk about defunding the police

Jul 07, 2020 1:20:52pm

**Joshua Hammerling**

we have a clllaer from BC

Jul 07, 2020 1:20:18pm

**Max McGuire** **Home**

message here if we have a caller

Jul 07, 2020 1:19:35pm

**Joshua Hammerling**

ready

Jul 07, 2020 1:17:12pm

**Max McGuire**

let me know when it' ready

Jul 07, 2020 1 16 49pm

**Max McGuire**

Jul 07, 2020 1:16:44pm

**Max McGuire**

be ready to cut to this

Jul 07, 2020 1:16:44pm

**Joshua Hammerling**

Pic ready

Jul 06, 2020 1:30:50pm

**Max McGuire**

Jul 06, 2020 1:27:46pm

**Max McGuire**

can you turn video up?

Jul 03, 2020 1:54:49pm

**Max McGuire** **Home**

Jul 02, 2020 12:55:47pm

**Max McGuire**

Pull this up please

Jul 01, 2020 1:38:49pm

**Max McGuire**

Jul 01, 2020 1:38:45pm

**Joshua Hammerling**

copy

Jun 30, 2020 1:49:06pm

**Max McGuire**

We have to use the RTX voice on Joe's mic moving forward. The whole episode is him typing like a madman c keyboard.

Jun 30, 2020 1:48:17pm

**Joshua Hammerling**

ok

Jun 30, 2020 1:44:59pm

**Max McGuire**

You gotta tell Joe to be quiet with the water

Jun 30, 2020 1:44:30pm

**Max McGuire**

ok

Jun 30, 2020 1:40:15pm



 **Max McGuire** **Home**

maxed in mono

Jun 30, 2020 1:40:11pm

**Max McGuire**

can you turn video volume up?

Jun 30, 2020 1:39:30pm

**Max McGuire**

will towards end

Jun 29, 2020 1:55:07pm

**Joshua Hammerling**

plug the store

Jun 29, 2020 1:53:13pm

**Joshua Hammerling**

https://www.foxnews.com/media/jeff-bezos-twitch-temporarily-bans-trump-for-hateful-conduct
https://www.foxnews.com/media/jeff-bezos-twitch-temporarily-bans-trump-for-hateful-conduct

Jun 29, 2020 1:35:37pm

**Joshua Hammerling**

because they are deaf

Jun 25, 2020 1:59:15pm

**Joshua Hammerling**

Some listeners cant just hear

Jun 25, 2020 1:59:04pm

**Joshua Hammerling**

I can hear her

Jun 25, 2020 1:58:32pm



 **Max McGuire** **Home**

Its fine I have it running

Jun 25, 2020 1:58:28pm

**Max McGuire**

cant hear caller, facebook says

Jun 25, 2020 1:57:36pm

**Max McGuire**

ok after this comment from Joe

Jun 25, 2020 1:50:34pm

**Joshua Hammerling**

Sherry on the line

Jun 25, 2020 1:50:17pm

**Max McGuire**

you can take the image down

Jun 24, 2020 1:09:16pm

**Max McGuire**

https://www.bhphotovideo.com/c/product/992424-REG/rolls_mm11_pro_pro_switchable_microphone_mute_talk.html/?ap=y&smp=y&lsft=BI%3A514&gclid=CjwKCAjwxLH3BRApEiwAqX9arTfMS_g_NMutQjIoEEWlm67EOy9Oqhh BTf1L9Kqv2oqWfAQ RoCe5AQAvD BwE

Jun 19, 2020 1:00:50pm

**Max McGuire**

https://www.newegg.com/p/0UK-0042-00001?item=9SIA4P02CG6406&source=region&nm_mc=knc-googlemk pc&cm_mmc=knc-googlemkp-pc-_-pla-adorama-_-mi+-+microphones-_-9SIA4P02CG6406&gclid=CjwKCAjwxLH3BRApEiwAqX9arbx0NizMgfD_mZ-6fZ4xahQw_3i3B4CvIVfBjl9fcyXb9IqEZpoBJxoCNBIQAvD_BwE&gclsrc=aw.ds

Jun 19, 2020 1:00:37pm



 **Max McGuire** **Home**

https://www.sweetwater.com/store/detail/COUGHBLOX--rapcohorizon-coughblox-in-line-momentary-mute-swit
mrkgadid=3341927667&mrkgcl=28&mrkgen=gpla&mrkgbflag=0&mrkgcat=studio&recording&&acctid=217000
645388&dskeywordid=92700046934907923&lid=92700046934907923&ds_s_kwgid=58700005283400369&d
ventory_feed_id=97700000007215323&dsproductgroupid=745658533141&product_id=COUGHBLOX&prodct
&prodlang=en&channel=online&storeid&device=c&network=g&matchtype&locationid=9028009&creative=3535
464&targetid=aud-471402636237%3Apla-
745658533141&campaignid=2004943121&gclid=CjwKCAjwxLH3BRApEiwAqX9arVsXlnmxYIZ2jmBJZ6ZNfoG
WraxHclblWiP6Hn5v7tDF-ukQxoCjoQQAvD_BwE&gclsrc=aw.ds

Jun 19, 2020 12:59:39pm

**Max McGuire**

Are you able to go picture in picture?

Jun 17, 2020 2:05:59pm

**Max McGuire**

You sent an attachment.
https://kvia.com/news/us-world/2020/06/17/watch-live-atlanta-prosecutor-to-announce-charging-decision-in-rayshard-brooks-shooting-death/

Jun 17, 2020 2:05:17pm

**Max McGuire**

0:00

Nov 21, 2019 5:16:05pm

**Max McGuire**

ok

Nov 20, 2019 1:45:11pm

**Joshua Hammerling**

I have it set in Vmix so I think we can connect and test

**Max McGuire** **Home**

**Joshua Hammerling**

Ok working on stuff

Nov 20, 2019 1:42:08pm

**Joshua Hammerling**

yo

Nov 20, 2019 1:37:32pm

Generated by Max McGuire on Sunday, October 23, 2022 at 10:41 PM UTC-05:00
Contains data from September 10, 2006 at 7:03 PM to October 19, 2022 at 4:11 PM