IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLORADO

Civil Action No. 1:22-cv-01129

ERIC COOMER, PhD.,

     Plaintiff

v.

MICHAEL J. LINDELL, FRANKSPEECH LLC,
AND MY PILLOW, INC.,

     Defendants

---

## EXHIBIT 8

---

## View backup files – SyncTech

### Conversation with Joe Oltmann (3036675105)

| Type | Date | Name/Number | Message Body |
|------|------|-------------|--------------|
| Received | 07/14/2021 2:45:35 PM | Joe Oltmann | You are on fire |
| Received | 07/14/2021 2:45:47 PM | Joe Oltmann | This is the best Max I have heard |
| Sent | 07/14/2021 3:08:26 PM | Joe Oltmann | I'm burning out |
| Received | 07/14/2021 3:08:47 PM | Joe Oltmann | No idea what that means |
| Sent | 07/14/2021 3:09:52 PM | Joe Oltmann | Same stories over and over and over again, becoming just exhausting. |
| Received | 07/14/2021 3:10:08 PM | Joe Oltmann | It's what they want |
| Received | 07/14/2021 3:10:16 PM | Joe Oltmann | I have a donor for CD |
| Received | 07/14/2021 3:10:20 PM | Joe Oltmann | Move to signal |
| Sent | 07/14/2021 3:10:43 PM | Joe Oltmann | Hold on, my phone broke and I am using Annie's backup. Gotta sign in |
| Sent | 07/14/2021 3:11:40 PM | Joe Oltmann | Message me on signal to my 210 number |
| Sent | 07/14/2021 3:12:20 PM | Joe Oltmann | |
| Sent | 07/16/2021 12:06:45 PM | Joe Oltmann | I'm really not comfortable with this interview today, Joe. |
| Received | 07/16/2021 12:23:35 PM | Joe Oltmann | Why not? |
| Received | 07/16/2021 12:23:36 PM | Joe Oltmann | I'm listening |
| Received | 07/16/2021 12:23:57 PM | Joe Oltmann | I think it is important to point out the deep corruption and how long it's been going on |
| Sent | 07/16/2021 12:24:11 PM | Joe Oltmann | We can't allege corruption with no evidence |
| Sent | 07/16/2021 12:24:22 PM | Joe Oltmann | The MLB will sue us into submission |
| Received | 07/16/2021 12:24:26 PM | Joe Oltmann | It's her story |
| Received | 07/16/2021 12:24:31 PM | Joe Oltmann | Not ours |
| Sent | 07/16/2021 12:24:45 PM | Joe Oltmann | But we're amplifying it without doing any due diligence |

| | | | |
|---|---|---|---|
| Received | 07/16/2021 12:24:50 PM | Joe Oltmann [redacted] | We do not have to say mlb was involved |
| Received | 07/16/2021 12:25:00 PM | Joe Oltmann [redacted] | I did a ton of due diligence |
| Received | 07/16/2021 12:25:32 PM | Joe Oltmann [redacted] | I think it is important to walk a line on this |
| Sent | 07/16/2021 12:25:35 PM | Joe Oltmann [redacted] | I said I'm not comfortable because this got sprung on me this morning and I got a copy-paste transcript of a radio show an hour before air |
| Sent | 07/16/2021 12:25:47 PM | Joe Oltmann [redacted] | You've had conversations with her |
| Received | 07/16/2021 12:25:55 PM | Joe Oltmann [redacted] | Lots |
| Sent | 07/16/2021 12:26:21 PM | Joe Oltmann [redacted] | So why is the first bit of evidence given to me an hour before air? |
| Sent | 07/16/2021 12:26:33 PM | Joe Oltmann [redacted] | You didn't do that, but it makes it hard for me to be all-in |
| Received | 07/16/2021 12:26:45 PM | Joe Oltmann [redacted] | I don't know why you can't see the calendar |
| Received | 07/16/2021 12:26:49 PM | Joe Oltmann [redacted] | We need a daily stand up |
| Received | 07/16/2021 12:27:08 PM | Joe Oltmann [redacted] | And we need the calendar reviewed |
| Sent | 07/16/2021 12:27:13 PM | Joe Oltmann [redacted] | We have one at 9am. It was just me and Keith this morning and yesterday |
| Sent | 07/16/2021 12:27:31 PM | Joe Oltmann [redacted] | I showed Greg how to add my emal to calendar events so I get alerts |
| Sent | 07/16/2021 12:27:35 PM | Joe Oltmann [redacted] | He doesn't do it. |
| Received | 07/16/2021 12:27:39 PM | Joe Oltmann [redacted] | We will not take a side. She will talk about it and ask her about what happened |
| Sent | 07/16/2021 12:27:46 PM | Joe Oltmann [redacted] | For two hours? |
| Received | 07/16/2021 12:27:54 PM | Joe Oltmann [redacted] | No. |
| Received | 07/16/2021 12:28:02 PM | Joe Oltmann [redacted] | It should not take more than an hour |
| Received | 07/16/2021 12:28:08 PM | Joe Oltmann [redacted] | Two hours is overkill |
| Received | 07/16/2021 12:28:14 PM | Joe Oltmann [redacted] | It might only be 40 min |
| Sent | 07/16/2021 12:30:43 PM | Joe Oltmann [redacted] | This just doesn't feel right to me |
| Sent | 07/18/2021 | Joe Oltmann | Just sent you a text on signal |

| | | | |
|---|---|---|---|
| | 12:57:48 PM | | |
| Received | 07/18/2021 1:47:42 PM | Joe Oltmann | Sent |
| Sent | 07/19/2021 11:55:03 AM | Joe Oltmann | Are you out today? |
| Received | 07/19/2021 11:55:45 AM | Joe Oltmann | No I'm here |
| Received | 07/19/2021 11:55:48 AM | Joe Oltmann | Headed in now |
| Sent | 07/19/2021 11:56:01 AM | Joe Oltmann | Your calendar said you were out. That's why I was checking |
| Received | 07/19/2021 12:19:15 PM | Joe Oltmann | Just landed |
| Received | 07/19/2021 12:19:21 PM | Joe Oltmann | Headed to you |
| Sent | 07/19/2021 12:30:59 PM | Joe Oltmann | Landed where? |
| Sent | 07/19/2021 12:31:03 PM | Joe Oltmann | Texas? |
| Sent | 07/19/2021 12:33:11 PM | Joe Oltmann | Clarify that, lol, because Annie is freaking out because our home isn't prepared for visitors. |
| Sent | 07/19/2021 12:37:51 PM | Joe Oltmann | Are you in SA? Do I need to set up my camera for you coming on air next to me? |
| Received | 07/19/2021 12:39:14 PM | Joe Oltmann | No I'm in denver |
| Received | 07/19/2021 12:39:14 PM | Joe Oltmann | Lol |
| Sent | 07/19/2021 12:39:24 PM | Joe Oltmann | Ok |
| Sent | 07/19/2021 12:39:33 PM | Joe Oltmann | Was confused because you said headed to you |
| Received | 07/19/2021 12:40:07 PM | Joe Oltmann | Lol |
| Received | 07/19/2021 12:40:08 PM | Joe Oltmann | Sorry |
| Received | 07/19/2021 12:40:15 PM | Joe Oltmann | Meant to the office |
| Sent | 07/19/2021 3:06:46 PM | Joe Oltmann | |
| Received | 07/19/2021 3:07:40 PM | Joe Oltmann | Great Max |
| Sent | 07/19/2021 3:07:41 | Joe Oltmann | But go ahead, storm off. Was just trying to understand if I had accidentally double booked myself or if this was a new meetinf |

View backup files   SyncTech

| | | | |
|---|---|---|---|
| | | PM | |
| Received | 07/19/2021 3:08:12 PM | Joe Oltmann | If you would have been paying attention to what I have been saying you would have heard, I need this to all make positive revenue so I can feed my family |
| Sent | 07/19/2021 3:11:16 PM | Joe Oltmann | █████████████████████ |
| Received | 07/19/2021 3:11:30 PM | Joe Oltmann | Or move it |
| Received | 07/19/2021 3:11:31 PM | Joe Oltmann | Yes |
| Sent | 07/19/2021 3:11:49 PM | Joe Oltmann | Next availability is probably 3-4 weeks. |
| Received | 07/19/2021 3:12:21 PM | Joe Oltmann | You always have something Max. You stand in the way of progress because nothing is important to you |
| Sent | 07/19/2021 3:14:23 PM | Joe Oltmann | This is so out of line. |
| Sent | 07/19/2021 3:14:33 PM | Joe Oltmann | I'll see if I can have my wife handle the call alone |
| Received | 07/19/2021 4:09:56 PM | Joe Oltmann | You getting on? |
| Sent | 07/19/2021 4:10:50 PM | Joe Oltmann | I'm on |
| Sent | 07/19/2021 4:10:56 PM | Joe Oltmann | The one Greg sent me |
| Sent | 07/19/2021 4:11:06 PM | Joe Oltmann | Am I supposed to be on a different one? |
| Sent | 07/19/2021 4:11:55 PM | Joe Oltmann | What link am I supposed to be on? |
| Received | 07/19/2021 4:11:58 PM | Joe Oltmann | 7377 |
| Sent | 07/19/2021 4:13:41 PM | Joe Oltmann | Waiting to be let in |
| Sent | 07/19/2021 7:44:32 PM | Joe Oltmann | Messaged you on signal |
| Sent | 07/21/2021 12:05:48 PM | Joe Oltmann | You are not on today? |
| Received | 07/21/2021 3:49:24 PM | Joe Oltmann | I will be for a bit |
| Received | 07/21/2021 3:51:48 PM | Joe Oltmann | Set up co |
| Sent | 07/22/2021 2:55:55 PM | Joe Oltmann | Power outage |
| Sent | 07/22/2021 2:56:00 PM | Joe Oltmann | Thunderstorm |
| Sent | 07/22/2021 2:56:05 PM | Joe Oltmann | You gotta close it out |
| Sent | 07/26/2021 11:04:46 AM | Joe Oltmann | Hey, is there any update on a new contract for me? |

10/26/22, 6:40 PM
Case 1:22-cv-01129-SKC-SBP Document 116-5 Filed 02/14/23 USDC Colorado page 6 of
pg 6 155156    View backup files   SyncTech

| Received | 07/26/2021 11:24:32 AM | Joe Oltmann | Let's discuss tonight |
|---|---|---|---|
| Received | 07/26/2021 11:24:35 AM | Joe Oltmann | Get it na led down |
| Sent | 07/27/2021 8:53:52 PM | Joe Oltmann | I am available when you are |
| Sent | 07/27/2021 9:24:41 PM | Joe Oltmann | Still available |
| Sent | 07/28/2021 3:41:34 PM | Joe Oltmann | Are we trying again tonight for a call to iron out a contract? |
| Received | 07/28/2021 3:41:51 PM | Joe Oltmann | Yes |
| Received | 07/28/2021 3:41:54 PM | Joe Oltmann | Sooner than later |
| Sent | 07/28/2021 3:42:18 PM | Joe Oltmann | What time are you thinking? |
| Received | 07/28/2021 9:27:41 PM | Joe Oltmann | We are there next Wednesday |
| Received | 07/28/2021 9:27:55 PM | Joe Oltmann | We got the house!! |
| Sent | 07/28/2021 9:28:08 PM | Joe Oltmann | Congrats! |
| Sent | 07/28/2021 9:28:42 PM | Joe Oltmann | We are gone next Saturday for a week. But we will be here Wednesday-Friday |
| Received | 07/28/2021 9:29:01 PM | Joe Oltmann | Next meaning in 3 days? |
| Sent | 07/28/2021 9:29:16 PM | Joe Oltmann | No, a week and a half from now. |
| Sent | 07/28/2021 9:29:23 PM | Joe Oltmann | Aug7-15 |
| Received | 07/28/2021 9:29:40 PM | Joe Oltmann | We are there in 6 days |
| Sent | 07/28/2021 9:30:01 PM | Joe Oltmann | Ok, we'll be here |
| Received | 07/28/2021 9:30:27 PM | Joe Oltmann | It's 20 min from you |
| Sent | 07/31/2021 5:16:38 PM | Joe Oltmann | Joe, I am putting together my latest invoice and I am set to be paid only $3,800 for July. This is not sustainable. |
| Sent | 08/03/2021 11:04:40 PM | Joe Oltmann | Did you make it in safe? |
| Received | 08/03/2021 11:14:57 PM | Joe Oltmann | Just got it |
| Received | 08/03/2021 | Joe Oltmann | In |

| | | | |
|---|---|---|---|
| | 11:14:57 PM | | |
| Sent | 08/04/2021 10:08:48 AM | Joe Oltmann | When are you getting to the ranch? |
| Received | 08/04/2021 10:12:08 AM | Joe Oltmann | In about 45 minutes |
| Sent | 08/04/2021 11:30:10 AM | Joe Oltmann | K, wll reach out to him shortly after I finish this faxblast |
| Sent | 08/04/2021 11:31:00 AM | Joe Oltmann | We haven't really talked a whole lot about the ranch structure, but if I don't buy a share, do I have any financial interest in this? |
| Received | 08/04/2021 11:33:12 AM | Joe Oltmann | Yep |
| Received | 08/04/2021 11:33:32 AM | Joe Oltmann | Part of the managing partner side |
| Received | 08/04/2021 11:33:46 AM | Joe Oltmann | 55% part |
| Sent | 08/04/2021 11:34:13 AM | Joe Oltmann | Even if I do not buy a share? |
| Received | 08/04/2021 11:34:25 AM | Joe Oltmann | We are partners |
| Received | 08/04/2021 11:34:56 AM | Joe Oltmann | WE own the 55% |
| Sent | 08/04/2021 11:35:46 AM | Joe Oltmann | Ok. We just haven't talked at all about how it's structured so I wanted to ask. |
| Sent | 08/04/2021 12:36:54 PM | Joe Oltmann | Here are the call links you need to call into todays show JOE OLTMANN 2315122345 09:41:51 AM Callers can also use the following link: https://vmix.at/2wG14Z |
| Sent | 08/04/2021 12:38:49 PM | Joe Oltmann | Here are the call links you need to call into todays show JOE OLTMANN 2315122345 Callers can also use the following link: https://vmix.at/2wG14Z |
| Sent | 08/04/2021 12:52:58 PM | Joe Oltmann | You got it? |
| Sent | 08/04/2021 1:05:28 PM | Joe Oltmann | He sent you wrong number |
| Sent | 08/04/2021 2:00:39 PM | Joe Oltmann | Call back in |
| Sent | 08/04/2021 2:06:04 PM | Joe Oltmann | You ready to call back in? |
| Received | 08/04/2021 2:06:16 PM | Joe Oltmann | Almost |
| Received | 08/04/2021 2:06:20 PM | Joe Oltmann | getting to servic e |
| Sent | 08/04/2021 2:14:35 PM | Joe Oltmann | Ok |
| Sent | 08/04/2021 2:14:40 | Joe Oltmann | Lemme know |

View backup files  SyncTech

| | | | |
|---|---|---|---|
| | PM | ■ | |
| Sent | 08/04/2021 2:15:09 PM | Joe Oltmann | We're ready for you |
| Sent | 08/04/2021 2:18:48 PM | Joe Oltmann | We're filibustering. Gonna have to cut short if you don't call in soon |
| Received | 08/04/2021 2:22:36 PM | Joe Oltmann | Ready |
| Sent | 08/04/2021 2:25:02 PM | Joe Oltmann | Ok call in |
| Sent | 08/04/2021 3:41:07 PM | Joe Oltmann | I can leave here at 4:30ish. Annie has a call that I need to watch Michael for, but I can leave once she's done with her call |
| Received | 08/04/2021 3:41:21 PM | Joe Oltmann | Ok let's do that |
| Sent | 08/04/2021 3:41:53 PM | Joe Oltmann | Where do you want me to meet you? |
| Received | 08/04/2021 4:43:14 PM | Joe Oltmann | House |
| Received | 08/04/2021 4:43:15 PM | Joe Oltmann | Hurry up |
| Sent | 08/04/2021 4:45:46 PM | Joe Oltmann | Address? |
| Sent | 08/04/2021 4:47:32 PM | Joe Oltmann | Text me the address |
| Received | 08/04/2021 4:52:04 PM | Joe Oltmann | |
| Sent | 08/04/2021 4:56:58 PM | Joe Oltmann | 5:25 eta |
| Received | 08/04/2021 4:59:05 PM | Joe Oltmann | Ok |
| Sent | 08/05/2021 1:46:38 AM | Joe Oltmann | Just got home |
| Sent | 08/09/2021 8:08:21 AM | Joe Oltmann | There's a message on the FB page of someone who can't buy shares of the ranch. Page won't load for them |
| Received | 08/09/2021 8:14:21 AM | Joe Oltmann | On it |
| Sent | 08/10/2021 1:52:46 PM | Joe Oltmann | What's going on, no podcast today? |
| Received | 08/10/2021 1:56:20 PM | Joe Oltmann | Yes going live here in a minute |
| Sent | 08/11/2021 4:18:05 PM | Joe Oltmann | Mention CD podcast |
| Sent | 08/11/2021 4:33:21 PM | Joe Oltmann | Still waiting for the CD Podcast plug |

| Sent | 08/11/2021 5:03:13 PM | Joe Oltmann | Dude, you gotta plug CD podcast |
|---|---|---|---|
| Received | 08/11/2021 5:28:10 PM | Joe Oltmann | Hey bro. |
| Received | 08/11/2021 5:28:22 PM | Joe Oltmann | I'm on tomorrow talking about conservative daily |
| Received | 08/11/2021 5:28:30 PM | Joe Oltmann | And Bannon will come on our show |
| Sent | 08/11/2021 6:02:57 PM | Joe Oltmann | Okay. |
| Sent | 08/11/2021 6:03:01 PM | Joe Oltmann | Any update on my new contract? |
| Received | 08/11/2021 7:02:30 PM | Joe Oltmann | Let's get it done when you have the time to connect after vacation |
| Sent | 08/14/2021 1:31:28 PM | Joe Oltmann | Hopping in shower. Will call in 10 min |
| Received | 08/14/2021 1:33:06 PM | Joe Oltmann | Need to create and send out email for deep rig. We get 10% of all donations |
| Received | 08/14/2021 3:40:49 PM | Joe Oltmann | Need an email for deep rig movie |
| Received | 08/14/2021 3:40:57 PM | Joe Oltmann | Could make a ton. |
| Received | 08/14/2021 3:41:16 PM | Joe Oltmann | We already have done 190k in donations in 6 days |
| Received | 08/14/2021 3:41:29 PM | Joe Oltmann | If we get everyone to engage, it could be epic |
| Sent | 08/14/2021 3:41:43 PM | Joe Oltmann | I'm out right now, but I can work on something tomorrow |
| Received | 08/14/2021 3:41:51 PM | Joe Oltmann | Sweet |
| Received | 08/15/2021 7:35:49 AM | Joe Oltmann | Need to push this out today. Must ask people to watch it, share it, and become the advocate for truth |
| Sent | 08/15/2021 7:37:16 AM | Joe Oltmann | I'm leaving for the airport in two hours. If you want to tell me what exactly you want, I can put something together this evening when I get home |
| Received | 08/15/2021 7:37:45 AM | Joe Oltmann | I will write it. It has to go out this morning |
| Sent | 08/15/2021 7:38:19 AM | Joe Oltmann | Unfortunately, I can't get to it this morning. But if you want to wait, I can do it this evening |
| Received | 08/15/2021 7:38:33 AM | Joe Oltmann | I will write it |
| Received | 08/15/2021 7:38:37 AM | Joe Oltmann | It has to go out |
| Received | 08/16/2021 | Joe Oltmann | We have to stop this |

| | 9:25:41 AM | | |
|---|---|---|---|
| Sent | 08/16/2021 9:25:53 AM | Joe Oltmann | Stop what |
| Sent | 08/16/2021 9:26:51 AM | Joe Oltmann | There were no episodes on Tuesday, Wednesday, or Thursday... |
| Sent | 08/16/2021 9:50:29 AM | Joe Oltmann | No one showed up to the morning meeting. |
| Received | 08/16/2021 10:09:53 AM | Joe Oltmann | That is right |
| Sent | 08/16/2021 10:10:08 AM | Joe Oltmann | Why? |
| Received | 08/16/2021 10:10:43 AM | Joe Oltmann | I was referring to the Tuesday Wednesday Thursday meeting |
| Sent | 08/16/2021 10:11:01 AM | Joe Oltmann | No, I mean today. |
| Received | 08/16/2021 10:11:20 AM | Joe Oltmann | Need it on everyone's calendar |
| Received | 08/16/2021 10:11:33 AM | Joe Oltmann | I completely miss it. Not a routine |
| Received | 08/16/2021 10:11:43 AM | Joe Oltmann | Just yelled at Jake and Greg |
| Received | 08/16/2021 10:11:48 AM | Joe Oltmann | Has a guest for today |
| Sent | 08/16/2021 10:12:16 AM | Joe Oltmann | We gotta talk about Afghanistan today |
| Sent | 08/16/2021 10:12:43 AM | Joe Oltmann | Guest is not on the calendar, no one showed up for the meeting, so I started just producing it on my own |
| Sent | 08/16/2021 10:14:01 AM | Joe Oltmann | Morning meeting is on Jake and Greg's calendar. |
| Received | 08/16/2021 10:15:28 AM | Joe Oltmann | Agreed |
| Sent | 08/16/2021 10:21:22 AM | Joe Oltmann | Josh is apparently out. He's being threatened at home? |
| Received | 08/16/2021 10:22:59 AM | Joe Oltmann | What? |
| Received | 08/16/2021 1:22:08 PM | Joe Oltmann | Cd is down |
| Received | 08/16/2021 5:08:40 PM | Joe Oltmann | You have to fix it |
| Sent | 08/17/2021 8:53:04 AM | Joe Oltmann | I never heard from you yesterday |
| Received | 08/17/2021 10:32:39 | Joe Oltmann | Called you twice |

| | AM | ■ | |
|---|---|---|---|
| Sent | 08/17/2021 4:29:46 PM | Joe Oltmann | Standing by |
| Sent | 08/17/2021 4:36:15 PM | Joe Oltmann | Still standing by |
| Sent | 08/17/2021 4:53:28 PM | Joe Oltmann | Still standing by |
| Sent | 08/17/2021 5:39:05 PM | Joe Oltmann | What's the plan, when are you available? |
| Received | 08/17/2021 5:40:49 PM | Joe Oltmann | Now |
| Sent | 08/18/2021 3:18:51 PM | Joe Oltmann | A troll slipped through today |
| Sent | 08/18/2021 3:18:55 PM | Joe Oltmann | Ripped him apart |
| Sent | 08/19/2021 9:58:32 AM | Joe Oltmann | I know your traveling. Just wanted to let you know that Jake and Greg were no-shows again for the morning meeting |
| Sent | 08/19/2021 3:04:13 PM | Joe Oltmann | Where and when am I meeting you? |
| Received | 08/19/2021 3:07:08 PM | Joe Oltmann | At hotel? |
| Received | 08/19/2021 3:07:12 PM | Joe Oltmann | Going to get a bite |
| Received | 08/19/2021 3:14:02 PM | Joe Oltmann | Marriot river walk |
| Sent | 08/19/2021 3:15:15 PM | Joe Oltmann | What time? |
| Received | 08/19/2021 3:15:29 PM | Joe Oltmann | Hey come on |
| Sent | 08/19/2021 3:21:03 PM | Joe Oltmann | So come now? |
| Received | 08/19/2021 3 21:24 PM | Joe Oltmann | Come to the convention beside it |
| Sent | 08/19/2021 3:21:38 PM | Joe Oltmann | Is there parking? |
| Received | 08/19/2021 3:22:09 PM | Joe Oltmann | Yes! |
| Received | 08/19/2021 3:22:12 PM | Joe Oltmann | Got you a badge |
| Sent | 08/19/2021 3:22:36 PM | Joe Oltmann | Ok |
| Sent | 08/19/2021 3:22:39 PM | Joe Oltmann | Leaving shortly |

| Received | 08/19/2021 3:26:21 PM | Joe Oltmann | You are Jake |
|---|---|---|---|
| Sent | 08/19/2021 3:42:42 PM | Joe Oltmann | 20 minutes |
| Received | 08/19/2021 4:04:29 PM | Joe Oltmann | Hooters on river walk |
| Received | 08/19/2021 4:04:33 PM | Joe Oltmann | Come down the stairs |
| Sent | 08/19/2021 4:08:04 PM | Joe Oltmann | Ok just parked |
| Received | 08/20/2021 5:41:13 PM | Joe Oltmann | Where is my deep rig email? |
| Received | 08/20/2021 5:41:21 PM | Joe Oltmann | Why can't I get you to do simple things?? |
| Sent | 08/20/2021 5:44:47 PM | Joe Oltmann | Need images and landing page urls |
| Received | 08/20/2021 5:46:19 PM | Joe Oltmann | No we have the url |
| Received | 08/20/2021 5:46:32 PM | Joe Oltmann | Deeprigmovie.online |
| Received | 08/20/2021 5:46:41 PM | Joe Oltmann | Images are there too |
| Sent | 08/20/2021 5:46:55 PM | Joe Oltmann | So we need a custom url, no? If we're getting commissioned? |
| Received | 08/20/2021 5:47:14 PM | Joe Oltmann | We control the funds |
| Sent | 08/20/2021 5:47:33 PM | Joe Oltmann | But how do you verify what donations came from CD? |
| Sent | 08/20/2021 5:48:25 PM | Joe Oltmann | There are only three images on that page. There aren't any better logos or anything? |
| Received | 08/20/2021 5:50:30 PM | Joe Oltmann | They are all over Google |
| Sent | 08/20/2021 5:50:40 PM | Joe Oltmann | Is the commission agreement with PIN or Conservative Daly? |
| Received | 08/20/2021 5:50:45 PM | Joe Oltmann | Because it comes from the link in the ema l |
| Received | 08/20/2021 5:50:49 PM | Joe Oltmann | CD |
| Received | 08/20/2021 5:50:53 PM | Joe Oltmann | This is CD |
| Received | 08/20/2021 7:42:51 PM | Joe Oltmann | When is it going to Be done |
| Sent | 08/20/2021 | Joe Oltmann | Draft's been in your inbox |

| | | | |
|---|---|---|---|
| | 7:43:30 PM | | |
| Sent | 08/20/2021 7:43:45 PM | Joe Oltmann | Sent it at 6pm |
| Sent | 08/22/2021 11:49:33 AM | Joe Oltmann | When are you available to meet and discuss a new contract? |
| Received | 08/22/2021 12:06:03 PM | Joe Oltmann | Now |
| Sent | 08/22/2021 12:17:25 PM | Joe Oltmann | Call me back |
| Received | 08/22/2021 12:25:45 PM | Joe Oltmann | I am running through the mountains right now. As soon as I get service I'll call you back |
| Sent | 08/23/2021 9:55:25 AM | Joe Oltmann | Joe, I need a new contract. I know you are busy, but we've been playing phone tag on this for almost 3 weeks now. |
| Received | 08/23/2021 10:00:28 AM | Joe Oltmann | Yep |
| Sent | 08/23/2021 10:02:35 AM | Joe Oltmann | So what is the plan |
| Sent | 08/24/2021 6:33:24 PM | Joe Oltmann | Did my cell service just cut out or was I hung up on? |
| Sent | 08/24/2021 6:40:33 PM | Joe Oltmann | I walked away from dinner with my family to sit in on this call. How dare you hang up on me? |
| Received | 08/24/2021 9:40:46 PM | Joe Oltmann | How dare I? I've had enough of you Max. I'm fairly sure you have no desire to be a team player. You do what you want and that's not how this is going to go. I'm not going to sit here and let you poison the well. |
| Sent | 08/24/2021 9:46:26 PM | Joe Oltmann | You hung up on me because I said I wasn't going to wake up at 4am so I could begin producing a podcast alone at 6am. I said it's something we could talk about, but not something I was just going to do. I don't have a contract, Joe. No, I'm not going to produce a morning show, on my own, while everyone else sleeps without even having a contract. So yes, I will say it again. I put my family aside to sit in on a call and you screamed "fuck you" and then hung up on me. How dare you. |
| Sent | 08/24/2021 9:48:55 PM | Joe Oltmann | Last time I checked, you don't scream 'fuck you' and then hang up on a teammate |
| Received | 08/26/2021 2:25:03 PM | Joe Oltmann | Should I have someone else write the email for today or is it going out? |
| Sent | 08/26/2021 2:25:21 PM | Joe Oltmann | Editing it now. |
| Sent | 08/26/2021 2:39:55 PM | Joe Oltmann | Fyi, the horse ivermectin is not safe for human consumption |
| Received | 08/26/2021 3:22:15 PM | Joe Oltmann | How's Jack |
| Received | 08/26/2021 3:22:25 PM | Joe Oltmann | Shit |
| Received | 08/26/2021 3:23:02 PM | Joe Oltmann | I'm headed to Texas for a week |
| Received | 08/26/2021 3:23:35 PM | Joe Oltmann | Chaps will be a sponsor for 6-8k a month. |

Case 2:2cv-1022-29-01-299SKKCW-SGRPmeDocu6ient 2185052/24e2B11l/057223 Col68ad06 Cdbgada4 of pg 14 Video backup files SyncTech

| Sent | 08/26/2021 6:34:22 PM | Joe Oltmann | You've been to landmark forum. You need to restore integrity with me. The way you treated me on that call this week, shouting 'fuck you,' hanging up on me, and I have to assume you told Jake not to answer when I called back a dozen times... It was unacceptable behavior that, absent a real apology, will have poisoned my relationships with Jake, Greg, and whoever the new guy you hired is. I am not a fool. I have no chance of working with any of these people if they believe that is an acceptable way to treat me. In seven years, I have never gotten the urge to just walk away until you treated me like that. There is a lot that needs to be fixed. |
| Received | 08/26/2021 8:41:38 PM | Joe Oltmann | Not sure you understand how you treat me Max. For telling you to Fuck off, I apologize. You fight me on everything not understanding I am working my ass off so we can build a model that is a winner. I do all this without pay. It is debilitating and you talk to me in absolutes that makes it impossible to lead this team. You do it, then they do it, then I end up doing. I'm under a tremendous amount of stress... more than I ever have been before. Consider that as you make demands and treat me like a slave... |
| Sent | 08/26/2021 8:56:41 PM | Joe Oltmann | When I get 5 minutes notice to get on an evening zoom meeting, where Im informed that I'm going to be moved to a morning timeslot, which I'd have to start producing at 6am, and it was just going to be me doing it, and none of this is in my contract at all, but there's suddenly another new employee there who apparently got a contract while I've been waiting weeks to even get you to stay on a phone call to talk about it... How do you expect me to respond? Do you really think the answer that's going to come out of my mouth is, "yes, that sounds amazing?" Of course not, Joe. |
| Sent | 08/26/2021 8:57:52 PM | Joe Oltmann | I said "that's not something I am going to just do, but it's something we can talk about." I honestly don't know how I could have better responded to something like that. Tell me how you would have preferred that I respond. |
| Received | 08/26/2021 9:02:55 PM | Joe Oltmann | Say it to me personally not publicly |
| Received | 08/26/2021 9:18:18 PM | Joe Oltmann | And I am coming to Texas for a week, buying equipment and doing what is necessary to relocate offices. |
| Sent | 08/26/2021 9:31:18 PM | Joe Oltmann | Joe, I need a contract. All of that is good to hear, but I need a contract. |
| Received | 08/26/2021 9:31:42 PM | Joe Oltmann | You do. And I'm coming there to do that |
| Received | 08/26/2021 9:31:49 PM | Joe Oltmann | And get a strategic plan |
| Sent | 08/26/2021 9:32:07 PM | Joe Oltmann | I'm with my family, my mom and dad, until Tuesday. |
| Received | 08/26/2021 9:32:56 PM | Joe Oltmann | Ok |
| Sent | 08/27/2021 9:44:04 AM | Joe Oltmann | I appreciate the apology for cursing me out, and I appreciate that you are under a lot of stress. That doesn't change the unfortunate fact that everyone who was in the room when it happened now thinks it's okay to treat me like that. Everything I do for the podcast is out-of-contract, and I've been happy to do things out-of-contract for 7+ years. But I'm not going to work out-of-contract and simultaneously be disrespected like that. Everyone who was in that room needs to hear what you told me: that it was a mistake, and that it will never happen again. |
| Received | 08/27/2021 9:44:45 AM | Joe Oltmann | I've already done that |
| Received | 08/27/2021 9:44:57 AM | Joe Oltmann | But I will do it again. |
| Sent | 08/27/2021 9:45:48 AM | Joe Oltmann | Okay, zoom or email? |
| Received | 08/27/2021 10:09:32 AM | Joe Oltmann | Zoom |
| Sent | 08/27/2021 10:21:36 AM | Joe Oltmann | Ok, lemme know when and what link |
| Received | 08/27/2021 10:34:35 AM | Joe Oltmann | I am working on it now |

| Received | 08/27/2021 11:27:23 AM | Joe Oltmann | You tell us at 1130 you are not on. I think the writing is on the wall. You care about only yourself |
|---|---|---|---|
| Received | 08/27/2021 11:28:20 AM | Joe Oltmann | I will get everyone on a call because it is the right thing to do and then talk Antony transition |
| Received | 08/27/2021 11:28:25 AM | Joe Oltmann | About transition |
| Sent | 08/27/2021 11:28:52 AM | Joe Oltmann | I've been waiting for you to set up the zoom call and apologize for what happened this week. |
| Received | 08/27/2021 11:29:12 AM | Joe Oltmann | I was doing that |
| Received | 08/27/2021 11:29:24 AM | Joe Oltmann | I just landed and got the car |
| Received | 08/27/2021 11:29:55 AM | Joe Oltmann | Like I said I will apologize and you and I can work out the details of everything else |
| Sent | 08/27/2021 11:31:20 AM | Joe Oltmann | So how did we just go from you understanding I wanted an apology before I went back on the podcast to now you telling me that I only care about myself and I'm out? |
| Sent | 08/27/2021 11:31:33 AM | Joe Oltmann | Because that is a pretty serious 180 |
| Received | 08/27/2021 11:32:45 AM | Joe Oltmann | I realize you only care about yourself Max and not the massive amount of things that I have to handle on and on going basis. Like I said before I will apologize because I should not of blown up with you. Your desire to screw up everything that we're doing because it's not the way you want things done is not acceptable |
| Received | 08/27/2021 11:33:12 AM | Joe Oltmann | I am under a Normas amount of pressure and you could give two shits about what I'm going through right now. It doesn't matter to you. I need to make sure that the people that are in my corner have my back the same way I have theirs |
| Received | 08/27/2021 11:37:44 AM | Joe Oltmann | The call is set up for 20 min from now |
| Sent | 08/27/2021 11:37:50 AM | Joe Oltmann | Okay |
| Sent | 08/27/2021 11:47:34 AM | Joe Oltmann | 7377? |
| Received | 08/27/2021 11:49:25 AM | Joe Oltmann | Yep |
| Received | 08/27/2021 12:01:06 PM | Joe Oltmann | No |
| Received | 08/27/2021 12:01:11 PM | Joe Oltmann | Greg sent a link |
| Received | 08/28/2021 8:22:01 PM | Joe Oltmann | Killed 40-50 spiders |
| Received | 08/28/2021 8:22:25 PM | Joe Oltmann | Big spiders |
| Received | 08/28/2021 8:22:34 PM | Joe Oltmann | Finally have a bed |
| Received | 08/28/2021 8:22:35 PM | Joe Oltmann | Power washed the house today |

| Received | 08/28/2021 8:22:35 PM | Joe Oltmann | Killed 40-50 spiders |
| Received | 08/28/2021 8:22:36 PM | Joe Oltmann | Big spiders |
| Received | 08/28/2021 8:22:37 PM | Joe Oltmann | Finally have a bed |
| Sent | 08/28/2021 8:24:39 PM | Joe Oltmann | That's a lot of spiders |
| Sent | 08/28/2021 8:25:21 PM | Joe Oltmann | Put in recessed lights in my kitchen. So much better than the crap fixtures the builders put in 17 years ago |
| Received | 08/28/2021 9:26:59 PM | Joe Oltmann | Oh that looks good |
| Received | 08/29/2021 1:06:24 AM | Joe Oltmann | We are having her on the show this week |
| Received | 08/29/2021 1:06:25 AM | Joe Oltmann | https://www.conservativenewsdaily.net/breaking-news/mother-of-slain-u-s-marine-unloads-on-biden-a-feckless-dementia-ridden-piece-of-crap-treasonous/ |
| Sent | 08/29/2021 1:14:26 AM | Joe Oltmann | Her language is almost l ke it is straight out of our faxblasts |
| Received | 08/29/2021 1:20:08 AM | Joe Oltmann | She is so mad |
| Sent | 08/29/2021 1:35:00 AM | Joe Oltmann | I'm telling you, Kamala Harris is bad, and she likely would get troops killed, but it wouldnt be because she didn't have the ability to process complex thoughts. |
| Sent | 08/29/2021 1:35:37 AM | Joe Oltmann | Having someone die because the commander in chief is losing his mind is unforgivable. |
| Received | 08/29/2021 9:54:09 AM | Joe Oltmann | Both of them are a liability to the country |
| Sent | 08/31/2021 9:36:17 AM | Joe Oltmann | So am I getting a contract tonight? Because Greg is saying that I go to a morning show starting tomorrow? |
| Sent | 08/31/2021 9:37:48 AM | Joe Oltmann | I'm not going to say anything on this call to them, but nothing has changed on my end re: doing a morning show without a contract. |
| Received | 08/31/2021 9:38:32 AM | Joe Oltmann | Meet me at my house this afternoon |
| Received | 08/31/2021 9:38:45 AM | Joe Oltmann | You said you were with your parents unt l today. |
| Sent | 08/31/2021 9:38:46 AM | Joe Oltmann | After podcast? |
| Received | 08/31/2021 9:38:58 AM | Joe Oltmann | Yes |
| Sent | 08/31/2021 9:39:10 AM | Joe Oltmann | Yes, but I didn't know the format was changing tomorrow because I got kicked off the call lol |
| Received | 08/31/2021 9:53:07 AM | Joe Oltmann | Yeah |
| Received | 08/31/2021 | Joe Oltmann | Meet at the house |

| | | | |
|---|---|---|---|
| | 9:53:15 AM | | |
| Received | 08/31/2021 9:53:19 AM | Joe Oltmann | I'm on today |
| Sent | 08/31/2021 9:59:09 AM | Joe Oltmann | Ok. I will head over after podcast. |
| Received | 08/31/2021 9:59:27 AM | Joe Oltmann | Ok |
| Received | 08/31/2021 9:59:33 AM | Joe Oltmann | What are we talking about today? |
| Received | 08/31/2021 9:59:41 AM | Joe Oltmann | This meeting was intense |
| Received | 08/31/2021 9:59:43 AM | Joe Oltmann | Talk later about it |
| Sent | 08/31/2021 9:59:48 AM | Joe Oltmann | Two guests. |
| Received | 08/31/2021 9:59:55 AM | Joe Oltmann | Flying back to San Antonio now from Dallas |
| Sent | 08/31/2021 9:59:56 AM | Joe Oltmann | First hour is a retired ICE agent |
| Sent | 08/31/2021 10:00:08 AM | Joe Oltmann | Second hour is a guy whose family is stuck in Afghanistan |
| Sent | 08/31/2021 4:34:51 PM | Joe Oltmann | 5:04 arrival |
| Sent | 08/31/2021 5:51:56 PM | Joe Oltmann | Roll Sims Hide all documents Method of roll out  Delete US numbers  Landing site  Put comms on females  P1 P2 and visa status  Exp date of visa |
| Sent | 08/31/2021 11:50:09 PM | Joe Oltmann | What time is the show in the afternoon now? |
| Sent | 08/31/2021 11:50:44 PM | Joe Oltmann | 5pm Mountain? |
| Received | 08/31/2021 11:54:40 PM | Joe Oltmann | Yes |
| Sent | 09/01/2021 10:27:49 AM | Joe Oltmann | Vmix computer crashed this morning as Josh was setting up the new format. Wasn't going to be possible to launch today and deliver a quality produce. Sticking with regular timeslot today and hopefully, we can switch tomorrow |
| Received | 09/01/2021 10:45:01 AM | Joe Oltmann | Ok sounds good |
| Received | 09/01/2021 10:45:07 AM | Joe Oltmann | I'm on the plane |
| Sent | 09/01/2021 4:38:34 PM | Joe Oltmann | Is there stll a call happening now? And if so what's the link |
| Sent | 09/02/2021 4:26:06 PM | Joe Oltmann | Do you have the contract? |
| Received | 09/02/2021 4:26:24 | Joe Oltmann | Almost done |

View backup files   SyncTech

| | | | |
|---|---|---|---|
| | | | PM |
| Received | 09/02/2021 4:26:33 PM | Joe Oltmann | Backdated to the 1st |
| Received | 09/02/2021 4:26:37 PM | Joe Oltmann | Hold please |
| Received | 09/02/2021 4:26:44 PM | Joe Oltmann | Flying into denver |
| Received | 09/02/2021 7:42:39 PM | Joe Oltmann | We are doing one hour show in the morning and one on the evening |
| Received | 09/02/2021 7:42:43 PM | Joe Oltmann | Same show two hours |
| Received | 09/02/2021 7:42:46 PM | Joe Oltmann | With ad breaks |
| Received | 09/02/2021 7:42:51 PM | Joe Oltmann | That is the only change |
| Sent | 09/02/2021 9:20:51 PM | Joe Oltmann | I think that's a mistake. I like the idea of the show moving later, but I think the morning show should be its own separate show. We have a good show that works. Changing timeslots isn't a big deal and wll help us. But splitting up the show into a morning and a night hour is going to hurt us from the audio download side for sure. I think that we should have a morning show that is a different name, then a late afternoon show that that is still two hours. |
| Sent | 09/02/2021 9:21:16 PM | Joe Oltmann | Been thinking about it a lot over the past few days and the morning show just feels like a different show. |
| Received | 09/02/2021 9:23:15 PM | Joe Oltmann | It's not and it's not up for debate Max. |
| Received | 09/02/2021 9:23:17 PM | Joe Oltmann | I don't think it's a good idea to abandon the format |
| Received | 09/02/2021 9:23:18 PM | Joe Oltmann | It works well |
| Sent | 09/02/2021 9:27:29 PM | Joe Oltmann | What format works well? Breaking up the show into hour segments that are 8 hours apart is destroying the format |
| Sent | 09/02/2021 9:37:26 PM | Joe Oltmann | I mentioned that I disagreed in the meeting and you yelled at me and told me not to disagree in front of other people. I tell you this now privately and you tell me it's not up for debate. When am I allowed to think critically about something and present an alternate approach to you? |
| Received | 09/03/2021 12:12:10 AM | Joe Oltmann | Your right |
| Received | 09/03/2021 12:12:17 AM | Joe Oltmann | Talk in the morning |
| Received | 09/03/2021 5:11:15 PM | Joe Oltmann | I want to break up the 2 hours. I want the same format. I've discussed this with Bannon and now Professor |
| Received | 09/03/2021 5:11:34 PM | Joe Oltmann | This is the format that wll bode the largest audience and largest revenue opportunities |
| Sent | 09/03/2021 5:11:50 PM | Joe Oltmann | Who are we competing against |
| Sent | 09/03/2021 5:11:55 PM | Joe Oltmann | For timeslots |
| Received | 09/03/2021 5:11:56 PM | Joe Oltmann | I'm not going to work against Bannon's team analysis |
| Received | 09/03/2021 5:12:15 | Joe Oltmann | We will take over those segments if we get ahead of it |

Case 2:cv-1:21-cv-00299-NYW-SBP Document 21-5 2/24/23 11/03/23 Colorado Colorado
Case No. 1:21-cv-00299-NYW Document 218-5 2/24/23 page 19 of 1955 156
pg 19 View backup files SyncTech

| Received | 09/03/2021 5:12:21 PM | Joe Oltmann | Going to take work |
| Sent | 09/03/2021 5:13:16 PM | Joe Oltmann | Pretty sure the morning slot you're looking at competes directly with Bannon's morning show |
| Sent | 09/03/2021 5:14:06 PM | Joe Oltmann | Bannon's Morning show is 8am to 10am Mountain time |
| Received | 09/03/2021 5:14:21 PM | Joe Oltmann | No |
| Received | 09/03/2021 5:14:26 PM | Joe Oltmann | He is 8-9 |
| Received | 09/03/2021 5:15:23 PM | Joe Oltmann | It does not matter. I am the one with the financial risk. I am the one with 25 years of business experience. I've done the math. This is the best format, and the best way to move forward d |
| Sent | 09/03/2021 5:15:27 PM | Joe Oltmann | Did they pare it back? |
| Received | 09/03/2021 5:16:09 PM | Joe Oltmann | They have morning and night |
| Received | 09/03/2021 5:16:12 PM | Joe Oltmann | Same as I am suggesting |
| Received | 09/03/2021 5:16:32 PM | Joe Oltmann | Same as they feel will he good for us |
| Sent | 09/03/2021 5:16:41 PM | Joe Oltmann | Dude, you can do whatever you want. But you should want to sell me on it. |
| Received | 09/03/2021 5:16:54 PM | Joe Oltmann | No I shouldn't |
| Received | 09/03/2021 5:17:08 PM | Joe Oltmann | I take what you say into consideration but I am the ceo |
| Received | 09/03/2021 5:17:13 PM | Joe Oltmann | I take all the risk in this |
| Sent | 09/03/2021 5:17:33 PM | Joe Oltmann | I'll do whatever you tell me to do, but you should want my buy in. |
| Received | 09/03/2021 5:17:41 PM | Joe Oltmann | I'm out selling and we need a more solid financial model |
| Received | 09/03/2021 5:17:56 PM | Joe Oltmann | Max, you care about revenue correct? |
| Received | 09/03/2021 5:18:28 PM | Joe Oltmann | This is what I am good at. |
| Sent | 09/03/2021 5:18:45 PM | Joe Oltmann | Of course I do. |
| Received | 09/03/2021 5:19:17 PM | Joe Oltmann | Then trust the process, trust my path and it will work put |
| Received | 09/03/2021 5:20:01 PM | Joe Oltmann | Gotta stop fighting me. I don't have the time to do this patiently |

Case 2:Nov4-022-29-OMN2CWSNKCW-SdCRmeDocu6entFile+5-1521e52/24e2B11/051/23 ColoS8a06 CoagradO of pg 20SEW-153up files SyncTech

| Sent | 09/03/2021 5:20:39 PM | Joe Oltmann | This isn't fighting you. |
| Received | 09/03/2021 5:20:53 PM | Joe Oltmann | It is Maxr |
| Received | 09/03/2021 5:20:54 PM | Joe Oltmann | Max |
| Sent | 09/03/2021 5:21:04 PM | Joe Oltmann | This is the longest conversation about this we've had. We should have had this conversation when you first wanted to do it. |
| Received | 09/03/2021 5:21:07 PM | Joe Oltmann | I told you and everyone else what I want |
| Received | 09/03/2021 5:21:22 PM | Joe Oltmann | No, I need to move quickly |
| Received | 09/03/2021 5:21:38 PM | Joe Oltmann | We need to adapt and get everyone on the same page |
| Sent | 09/03/2021 5:21:45 PM | Joe Oltmann | Ok |
| Received | 09/03/2021 5:22:06 PM | Joe Oltmann | We do this right our revenue will triple in 90 days |
| Sent | 09/03/2021 5:22:37 PM | Joe Oltmann | I am never just going to be a "yes man." When I disagree with something, I am going to let you know why I think that way and offer constructive criticism. That isn't me fighting you. |
| Sent | 09/03/2021 5:23:24 PM | Joe Oltmann | I'll do what you tell me to do. But please don't reduce me offering my take down to "fighting" |
| Sent | 09/03/2021 5:24:58 PM | Joe Oltmann | I also am going to need the firm timeslots you want us to switch to so I can line up childcare. My house is not quiet in the mornings or evenings, so I am going to need to switch some things up |
| Received | 09/03/2021 5:25:28 PM | Joe Oltmann | I don't want you as a yes man |
| Received | 09/03/2021 5:25:40 PM | Joe Oltmann | I just want you to trust when I say I've done the math |
| Received | 09/03/2021 5:25:58 PM | Joe Oltmann | I'm not reducing your input |
| Sent | 09/03/2021 5:26:11 PM | Joe Oltmann | And when I say show me the math so I can buy in, I don't want you to say you don't have to show me because you're the CEO |
| Received | 09/03/2021 5:26:12 PM | Joe Oltmann | I just told Jake and Greg they are second to the dance. |
| Received | 09/03/2021 5:26:24 PM | Joe Oltmann | So I will support you but you need to trust and support me enthusiastically |
| Received | 09/03/2021 5:30:30 PM | Joe Oltmann | Did we not send anything out today? |
| Sent | 09/03/2021 5:30:44 PM | Joe Oltmann | I had to rewrite it |
| Received | 09/03/2021 5:30:58 PM | Joe Oltmann | How do we not get something out? |
| Received | 09/03/2021 5:31:02 PM | Joe Oltmann | This is absurd |

| | | | |
|---|---|---|---|
| | | ■ | |
| Sent | 09/03/2021 5:31:14 PM | Joe Oltmann | It is processong |
| Received | 09/03/2021 5:31:14 PM | Joe Oltmann | How is it that nothign is urgent |
| Received | 09/03/2021 5:31:27 PM | Joe Oltmann | We are not making revenue and it does not get out |
| Received | 09/03/2021 5:31:32 PM | Joe Oltmann | This is bullshit |
| Received | 09/03/2021 5:31:39 PM | Joe Oltmann | I'm about to say fuck it. |
| Received | 09/03/2021 5:31:49 PM | Joe Oltmann | I've had enough of working 12 hours a day for free |
| Received | 09/03/2021 5:31:53 PM | Joe Oltmann | I'm done. |
| Received | 09/03/2021 5:32:18 PM | Joe Oltmann | I'm disconnecting till Sunday so I can figure out what I want to do. |
| Received | 09/03/2021 5:32:36 PM | Joe Oltmann | I'm not going to continue yo work for free while this team including you does what you want |
| Received | 09/03/2021 5:32:39 PM | Joe Oltmann | 84 today |
| Received | 09/03/2021 5:32:42 PM | Joe Oltmann | I'm over it . |
| Sent | 09/03/2021 5:32:48 PM | Joe Oltmann | I had to rewrite the article because it was no longer true or accurate |
| Received | 09/03/2021 5:33:02 PM | Joe Oltmann | It's 530 at night max |
| Received | 09/03/2021 5:33:23 PM | Joe Oltmann | I am so fucking done with all of this |
| Received | 09/03/2021 5:33:40 PM | Joe Oltmann | The stress is not worth it to work so that you and others can get paid |
| Sent | 09/03/2021 5:33:54 PM | Joe Oltmann | Waiting for the test email to come through so I can hit send. |
| Received | 09/03/2021 5:34:08 PM | Joe Oltmann | At 5:30 at night |
| Received | 09/03/2021 5:34:17 PM | Joe Oltmann | Might as well send it at midnight |
| Received | 09/03/2021 5:34:21 PM | Joe Oltmann | This is fucking insane |
| Sent | 09/03/2021 5:35:20 PM | Joe Oltmann | Today got out late and I should have done it earlier. |
| Received | 09/03/2021 5:37:17 PM | Joe Oltmann | I literally do not get paid a fucking cent and today cost me 1000 while I worked my ass off since 6 am, and will work till 11.. nah, I think I need a hard reset. So mad I cannot see straight |

10/26/22, 6:40 PM    View backup files   SyncTech

| Sent | 09/03/2021 5:37:35 PM | Joe Oltmann | Today cost you $1000? |
| Sent | 09/03/2021 5:42:23 PM | Joe Oltmann | I appreciate that feeling. Jake and Greg didn't show up to the meeting this morning. Had to plan and put on the podcast on my own. Got the (late) FaxBlast out. Now I'm making sure the audio podcast gets out. And when I'm done with that, I'm going to work through the backlog of podcast videos that Jake was supposed to have uploaded, promised would happen for weeks, but he just hasn't done it. So I appreciate the feeling. |
| Sent | 09/04/2021 2:27:14 PM | Joe Oltmann | Recorded a video podcast and sent it to everyone. Someone is going to need to broadcast it "live" to all the platforms. I can't broadcast to all the platforms at once on my end, so I recorded |
| Sent | 09/04/2021 5:43:27 PM | Joe Oltmann | Are we starting mornings on monday? |
| Sent | 09/04/2021 5:46:49 PM | Joe Oltmann | Trying to line up childcare, but need to know if I need it in the morning or midday. |
| Sent | 09/05/2021 6:12:31 PM | Joe Oltmann | Any idea for the podcast schedule for this week? We need to line up childcare |
| Sent | 09/06/2021 10:06:19 AM | Joe Oltmann | Are we starting 9am shows tomorrow? I can do it, I just need to line up the babysitter. |
| Received | 09/06/2021 10:08:59 AM | Joe Oltmann | Ok |
| Received | 09/06/2021 10:09:06 AM | Joe Oltmann | Noon today |
| Received | 09/06/2021 10:09:08 AM | Joe Oltmann | ? |
| Sent | 09/06/2021 10:09:14 AM | Joe Oltmann | Josh is out today |
| Sent | 09/06/2021 10:09:28 AM | Joe Oltmann | We can, as long as we have someone to man the booth |
| Sent | 09/06/2021 10:09:45 AM | Joe Oltmann | Talk about the six planes being held hostage by the Taliban |
| Sent | 09/06/2021 10:10:08 AM | Joe Oltmann | Wanna just stick to one hour since it's a holiday and talk about that? |
| Received | 09/06/2021 10:10:08 AM | Joe Oltmann | And Antifa shooting someone |
| Received | 09/06/2021 10:10:13 AM | Joe Oltmann | In Washington |
| Received | 09/06/2021 10:10:18 AM | Joe Oltmann | Yep |
| Sent | 09/06/2021 10:10:39 AM | Joe Oltmann | Okay. We just need Greg to produce because Josh is out |
| Sent | 09/06/2021 11:37:04 AM | Joe Oltmann | Do we have a producer? |
| Received | 09/06/2021 11:41:30 AM | Joe Oltmann | Why are you not responding to the group? |
| Received | 09/06/2021 11:41:54 AM | Joe Oltmann | I keep telling you I am at my wits end and you refuse to play ball with the team |

Case 23-cv-1229-NYW-SBP Document 21-5 2/14/23 1/05/23 Colorado Page 23 of
pg 23 View backup files  SyncTech

| Sent | 09/06/2021 11:42:39 AM | Joe Oltmann | Not getting any messages from anyone but you. |
|---|---|---|---|
| Sent | 09/06/2021 11:43:17 AM | Joe Oltmann | Where is this conversation happening? |
| Sent | 09/06/2021 11:49:46 AM | Joe Oltmann | One possibility: if people in the group chat have their texts set to be sent and received by their Apple ID instead of their phone number, group texts won't get delivered to android users like me. |
| Sent | 09/07/2021 11:33:07 AM | Joe Oltmann | When are you back in texas |
| Received | 09/07/2021 11:33:24 AM | Joe Oltmann | Saturday |
| Sent | 09/07/2021 11:46:58 AM | Joe Oltmann | K. Is my contract done? |
| Received | 09/07/2021 11:50:34 AM | Joe Oltmann | Yes |
| Sent | 09/07/2021 2:31:11 PM | Joe Oltmann | Okay, send it to me please. |
| Sent | 09/07/2021 7:53:28 PM | Joe Oltmann | Can you send it over tonight? |
| Received | 09/07/2021 7:53:37 PM | Joe Oltmann | Yes |
| Received | 09/07/2021 7:53:51 PM | Joe Oltmann | Give me a bit. I'm in deposition studying |
| Sent | 09/07/2021 7:53:57 PM | Joe Oltmann | Ok |
| Sent | 09/09/2021 8:52:16 AM | Joe Oltmann | Need that contract, please . |
| Received | 09/09/2021 8:54:49 AM | Joe Oltmann | Yeah I totally forgot about it. Sending raft I get done with this depot |
| Sent | 09/10/2021 8:10:38 AM | Joe Oltmann | Please send me the contract. |
| Received | 09/10/2021 8:35:23 AM | Joe Oltmann | ??? |
| Received | 09/10/2021 8:35:25 AM | Joe Oltmann | Pidoxa |
| Sent | 09/10/2021 8:35:41 AM | Joe Oltmann | My new contract |
| Received | 09/10/2021 8:46:14 AM | Joe Oltmann | Sent to Pidoxa yesterday |
| Received | 09/10/2021 8:46:18 AM | Joe Oltmann | Hold please |
| Received | 09/10/2021 8:46:21 AM | Joe Oltmann | I will resend |
| Received | 09/10/2021 9:35:08 | Joe Oltmann | My fault on guest |

10/26/22, 6:40 PM                                                        View backup files  SyncTech

| | | | AM | |
|---|---|---|---|---|
| Received | 09/10/2021 9:35:19 AM | Joe Oltmann | Should have called you last night |
| Received | 09/10/2021 9:35:33 AM | Joe Oltmann | Was sick sick |
| Sent | 09/10/2021 11:18:29 AM | Joe Oltmann | Contract. |
| Sent | 09/10/2021 1:42:47 PM | Joe Oltmann | Still haven't received anything |
| Sent | 09/10/2021 5:46:57 PM | Joe Oltmann | Still waiting on that contract... |
| Sent | 09/12/2021 9:31:00 PM | Joe Oltmann | When are you in Texas? |
| Received | 09/13/2021 8:18:57 AM | Joe Oltmann | Tomorrow |
| Received | 09/13/2021 8:19:26 AM | Joe Oltmann | Crazy weekend |
| Sent | 09/13/2021 9:58:57 AM | Joe Oltmann | You asked for Greg and Jake to be on today? |
| Received | 09/13/2021 9:59:18 AM | Joe Oltmann | No |
| Received | 09/13/2021 9:59:27 AM | Joe Oltmann | We have it |
| Sent | 09/13/2021 9:59:56 AM | Joe Oltmann | Why are they both on today? |
| Received | 09/13/2021 10:00:10 AM | Joe Oltmann | They are not we are |
| Sent | 09/13/2021 10:00:27 AM | Joe Oltmann | I'm on lol |
| Received | 09/13/2021 10:03:34 AM | Joe Oltmann | One minute out |
| Received | 09/13/2021 11:26:09 AM | Joe Oltmann | You did not show up this morning, don't communicate with the team and again want to bark and act like I'm your bitch. |
| Received | 09/13/2021 11:26:22 AM | Joe Oltmann | I'm about 1 hour away from scrapping the entire thing |
| Received | 09/13/2021 11:26:27 AM | Joe Oltmann | I've really had it. |
| Sent | 09/13/2021 11:26:51 AM | Joe Oltmann | I was a couple minutes late and either no one saw me waiting to get in or they had already ended the meeting. |
| Received | 09/13/2021 11:26:56 AM | Joe Oltmann | You make it fucking impossible for anyone to do anything |
| Sent | 09/13/2021 11:27:01 AM | Joe Oltmann | I shouldn't have been late. |

Case 2:22-cv-01229-SKV Document 21-8 Filed 11/03/23 Page 25 of 156

| Received | 09/13/2021 11:27:01 AM | Joe Oltmann | You were not there |
|---|---|---|---|
| Received | 09/13/2021 11:27:16 AM | Joe Oltmann | You did not communicate until 30 min before the show |
| Received | 09/13/2021 11:27:33 AM | Joe Oltmann | It's the same story and no team effort by you |
| Received | 09/13/2021 11:27:46 AM | Joe Oltmann | These guys are re trying to get the process solidified |
| Received | 09/13/2021 11:27:49 AM | Joe Oltmann | Get chaps a contract |
| Received | 09/13/2021 11:27:56 AM | Joe Oltmann | And it all falls back on me |
| Received | 09/13/2021 11:27:59 AM | Joe Oltmann | I'm out |
| Sent | 09/13/2021 11:28:00 AM | Joe Oltmann | I was on with Josh this morning. |
| Sent | 09/13/2021 11:29:38 AM | Joe Oltmann | Walked through show prep with Josh for 15 ish minutes after I sat in the zoom waiting room and realized the meeting was probably ended early |
| Sent | 09/13/2021 11:32:46 AM | Joe Oltmann | I was a couple minutes late, that's on me and it shouldn't have happened. |
| Sent | 09/13/2021 11:47:09 AM | Joe Oltmann | Is my contract done? Can you please send it over? |
| Sent | 09/13/2021 2:40:30 PM | Joe Oltmann | Are you on the evening podcast tonight? |
| Sent | 09/15/2021 8:25:43 AM | Joe Oltmann | I really do need that contract. I know you got a lot of things going on, but please send it over. |
| Received | 09/15/2021 8:26:14 AM | Joe Oltmann | Yeah you will have a bunch of them coming today |
| Received | 09/15/2021 8:26:18 AM | Joe Oltmann | Chris is fixing my computer |
| Received | 09/15/2021 8:26:22 AM | Joe Oltmann | I'm there tomorrow |
| Sent | 09/15/2021 11:17:50 AM | Joe Oltmann | Are you looking to record at 3:30 Mountain or 3:30 central |
| Received | 09/15/2021 11:22:09 AM | Joe Oltmann | 4 pm central |
| Sent | 09/15/2021 11:22:33 AM | Joe Oltmann | Okay, I will check with Annie when she gets off her call |
| Received | 09/15/2021 11:28:05 AM | Joe Oltmann | 👍 |
| Sent | 09/15/2021 11:33:14 AM | Joe Oltmann | She has calls and meetings in that timeslot, but she's gonna see if she can move them. One is with her boss, so it might not be moveable |
| Received | 09/15/2021 | Joe Oltmann | Check check. |

| | 11:40:16 AM | | |
|---|---|---|---|
| Sent | 09/15/2021 12:42:57 PM | Joe Oltmann | Annie's not sure if she can move the calls. She's gonna ask though. |
| Received | 09/15/2021 12:45:20 PM | Joe Oltmann | I don't want to miss this |
| Received | 09/15/2021 12:45:47 PM | Joe Oltmann | We need an investment |
| Sent | 09/15/2021 1:02:39 PM | Joe Oltmann | Annie can move her calls, but I'd have to hop off at 5:15 at the absolutely latest. |
| Received | 09/15/2021 1:05:50 PM | Joe Oltmann | Let's start at 4 your time |
| Received | 09/15/2021 1:06:37 PM | Joe Oltmann | That means you are off by 5 |
| Sent | 09/15/2021 3:07:08 PM | Joe Oltmann | What zoom are we on for this call? |
| Received | 09/15/2021 3:12:07 PM | Joe Oltmann | Greg's zoom |
| Sent | 09/15/2021 3:14:28 PM | Joe Oltmann | What is our agenda for this meeting? We don't wanna miss anything? |
| Sent | 09/15/2021 4:16:57 PM | Joe Oltmann | Are we going live? |
| Sent | 09/15/2021 4:17:05 PM | Joe Oltmann | Sorry. I mean recording. |
| Received | 09/16/2021 8:16:54 AM | Joe Oltmann | Where are tou |
| Received | 09/16/2021 8:16:55 AM | Joe Oltmann | You |
| Sent | 09/16/2021 8:20:59 AM | Joe Oltmann | Waiting |
| Received | 09/16/2021 9:10:08 AM | Joe Oltmann | Go solo this morning |
| Received | 09/16/2021 9:10:24 AM | Joe Oltmann | Josh's mom has 12-18 months to live |
| Received | 09/16/2021 9:10:33 AM | Joe Oltmann | I'm meeting him now |
| Received | 09/16/2021 9:10:44 AM | Joe Oltmann | She has ALS |
| Received | 09/16/2021 9:11:32 AM | Joe Oltmann | Having coffee with him |
| Received | 09/16/2021 9:11:53 AM | Joe Oltmann | So I may be there depending on how long I'm with him |
| Sent | 09/16/2021 9:15:49 AM | Joe Oltmann | Ok |

Case 2:ov-1221-29-00-129-SKW-SGR med DocuBent Fileds 02/242B11/05723 Col0840-6 Cotage 27 of pg 27 Tiew backup files SyncTech

| Sent | 09/16/2021 9:19:05 PM | Joe Oltmann | Can you please send over the contract? |
|------|------|------|------|
| Sent | 09/16/2021 9:22:41 PM | Joe Oltmann | I really need it, Joe. There has to be a way to email me a pdf. |
| Sent | 09/17/2021 5:29:22 PM | Joe Oltmann | Are you on this evening? |
| Sent | 09/17/2021 5:46:52 PM | Joe Oltmann | Are you on tonight? |
| Sent | 09/17/2021 6:01:59 PM | Joe Oltmann | Is there any way we can get Jake off of this "Chinese bond markets" kick? |
| Sent | 09/17/2021 7:10:22 PM | Joe Oltmann | So, Jake needs his own show |
| Received | 09/17/2021 7:10:37 PM | Joe Oltmann | What? |
| Sent | 09/17/2021 7:11:43 PM | Joe Oltmann | His topics are a snooze fest |
| Sent | 09/17/2021 7:13:48 PM | Joe Oltmann | Trying to call you |
| Received | 09/17/2021 7:15:37 PM | Joe Oltmann | I'm on a call |
| Sent | 09/17/2021 7:15:49 PM | Joe Oltmann | Okay, call me when you're done |
| Sent | 09/17/2021 7:57:28 PM | Joe Oltmann | Are you at the house? |
| Sent | 09/17/2021 10:15:26 PM | Joe Oltmann | Is everything okay |
| Received | 09/17/2021 10:18:33 PM | Joe Oltmann | Yes I've been neck deep in this |
| Received | 09/17/2021 10:18:40 PM | Joe Oltmann | Talk first thing in the morning |
| Sent | 09/17/2021 10:24:35 PM | Joe Oltmann | Can you send over my contract so I can read it over? |
| Received | 09/17/2021 10:24:49 PM | Joe Oltmann | 👌 |
| Received | 09/17/2021 10:24:50 PM | Joe Oltmann | Yes |
| Sent | 09/17/2021 11:13:50 PM | Joe Oltmann | Haven't gotten anything |
| Sent | 09/18/2021 1:18:52 PM | Joe Oltmann | Just whipped this up for a Jake-hosted economics-based podcast |
| Sent | 09/18/2021 1:28:01 PM | Joe Oltmann | For a weekly 2nd Amendment-themed podcast |
| Sent | 09/18/2021 1:35:57 | Joe Oltmann | Any chance your buddy who used to be in Border Patrol would be interested in doing a weekly on immigration? |

| Sent | 09/18/2021 11:15:51 PM | Joe Oltmann | What's with this Livestream? |
|---|---|---|---|
| Received | 09/18/2021 11:16:14 PM | Joe Oltmann | What livestream? |
| Sent | 09/18/2021 11:16:38 PM | Joe Oltmann | Jake and Greg spontaneously going live right now with a special episode? |
| Received | 09/18/2021 11:16:53 PM | Joe Oltmann | No idea |
| Received | 09/18/2021 11:16:57 PM | Joe Oltmann | What's it about |
| Sent | 09/18/2021 11:17:25 PM | Joe Oltmann | "We hate feds" |
| Received | 09/18/2021 11:17:35 PM | Joe Oltmann | What? |
| Sent | 09/18/2021 11:17:40 PM | Joe Oltmann | I have no idea |
| Sent | 09/18/2021 11:18:24 PM | Joe Oltmann | Is this something they've been empowered or encouraged to do? Just do their own CD podcast episodes? |
| Received | 09/18/2021 11:19:40 PM | Joe Oltmann | I will listen in. |
| Received | 09/18/2021 11:19:53 PM | Joe Oltmann | I do not encourage or discourage |
| Received | 09/18/2021 11:20:01 PM | Joe Oltmann | I will see what they are doing |
| Received | 09/18/2021 11:20:07 PM | Joe Oltmann | I like the commercial |
| Received | 09/18/2021 11:21:06 PM | Joe Oltmann | I will listen in. |
| Sent | 09/18/2021 11:21:09 PM | Joe Oltmann | I don't understand how you and I host a podcast, and Jake can just broadcast his own episode at 10pm without even telling anybody. |
| Received | 09/18/2021 11:21:10 PM | Joe Oltmann | They are making content |
| Received | 09/18/2021 11:21:18 PM | Joe Oltmann | Let's see where it goes |
| Received | 09/18/2021 11:21:34 PM | Joe Oltmann | I just pinged them |
| Sent | 09/18/2021 11:22:43 PM | Joe Oltmann | He needs his own show. I made him a podcast logo today. |
| Sent | 09/18/2021 11:22:52 PM | Joe Oltmann | And sent it to you |
| Received | 09/18/2021 11:23:06 PM | Joe Oltmann | I was busy |

10/26/22, 6:40 PM

Case 2:22-cv-01029-NKW-SCR Document 1 Filed 12/14/23 Colorado Page 29 of
pg 29/155
View backup files   SyncTech

| Received | 09/18/2021 11:24:02 PM | Joe Oltmann | Talk tomorrow |
| Received | 09/18/2021 11:24:11 PM | Joe Oltmann | I've been working all day |
| Received | 09/18/2021 11:24:18 PM | Joe Oltmann | Listening to them now |
| Received | 09/18/2021 11:24:20 PM | Joe Oltmann | Not terrible |
| Sent | 09/18/2021 11:28:38 PM | Joe Oltmann | Fingers crossed we own the rights to whatever elevator music they're playing in the background |
| Received | 09/19/2021 4:53:48 PM | Joe Oltmann | What's the plan? |
| Sent | 09/19/2021 4:54:16 PM | Joe Oltmann | Hey, kids have been playing all day and are out cold. But I can come meet up |
| Sent | 09/19/2021 4:58:22 PM | Joe Oltmann | Whats your plan for tonight |
| Received | 09/19/2021 4:59:25 PM | Joe Oltmann | Want to do lunch tomorrow? |
| Sent | 09/19/2021 4:59:48 PM | Joe Oltmann | Yea, I can do that |
| Received | 09/19/2021 5:00:08 PM | Joe Oltmann | What about Annie and the kids? |
| Received | 09/19/2021 5:00:15 PM | Joe Oltmann | Early dinner? |
| Sent | 09/19/2021 5:00:35 PM | Joe Oltmann | Max Jr is in daycare weekdays and Annie works pretty much all day long |
| Sent | 09/19/2021 5:05:13 PM | Joe Oltmann | We can do dinner tomorrow after the podcast |
| Received | 09/19/2021 5:05:35 PM | Joe Oltmann | That works |
| Sent | 09/20/2021 2:49:12 PM | Joe Oltmann | If Erika uses her birth certificate for her proof of citizenship, she will also need her marriage certificate or other name-change documentation (since her birth certificate will likely have her maiden name) |
| Sent | 09/20/2021 2:52:20 PM | Joe Oltmann | Bexar County Drivers License Offices are also still doing stupid covid restrictions, so the wait time for an appointment is 40+ days. |
| Sent | 09/20/2021 2:53:52 PM | Joe Oltmann | You have 90 days to get your ID once you "move here." Since you are gonna be coming and going, you're gonna want to get you and Erika's Drivers License appointments scheduled around when you plan to next be here. |
| Sent | 09/20/2021 2:55:36 PM | Joe Oltmann | I believe that you can use any drivers license office though |
| Sent | 09/20/2021 2:57:32 PM | Joe Oltmann | right now, New Braunfels is a 28 day wait (35 minute drive from you). Seguin (45 min drive) is averaging 34 days |
| Sent | 09/20/2021 2:59:01 PM | Joe Oltmann | https://www.dps.texas.gov/section/driver-license/driver-license-services-appointments |
| Received | 09/20/2021 | Joe Oltmann | Well |

Case 2:cv-1021-29-01299SKCW-SDP Document 21-9 52/24e2311105723 Colo6d6 C6agac30 of
10/26/22, 6:40 PM
pg 30 of 156 View backup files   SyncTech

|        | 3:34:11 PM |              |                                                                                                                          |
|--------|------------|--------------|--------------------------------------------------------------------------------------------------------------------------|
| Sent   | 09/20/2021 3:37:10 PM | Joe Oltmann | Texas doesn't mess around. It's kinda BS, but the result is that Texas IDs are very secure |
| Sent   | 09/20/2021 7:32:04 PM | Joe Oltmann | I'm on my way. See my trip progress and arrival time on Maps: https://maps.app.goo.gl/Kt6hoCqzj65qPmTQA |
| Sent   | 09/21/2021 5:58:08 PM | Joe Oltmann | Are you on tonight ? Guest is a political science professor talking about what the Left gets wrong about colonialism |
| Received | 09/21/2021 6:04:49 PM | Joe Oltmann | I'm on |
| Sent   | 09/22/2021 12:29:16 PM | Joe Oltmann | I was just personally suspended from FB because we played the project veritas video |
| Received | 09/22/2021 2:53:05 PM | Joe Oltmann | Sweet |
| Sent   | 09/22/2021 2:59:41 PM | Joe Oltmann | Anything specific you wanna focus on tonight? |
| Received | 09/22/2021 3:44:57 PM | Joe Oltmann | No |
| Sent   | 09/22/2021 5:13:23 PM | Joe Oltmann | Did you read Westword piece on Coomer? |
| Sent   | 09/22/2021 5:14:13 PM | Joe Oltmann | Nvm not new |
| Sent   | 09/23/2021 12:11:52 AM | Joe Oltmann | How tight is the Texas Studio build out budget? |
| Sent   | 09/23/2021 12:13:49 AM | Joe Oltmann | There are some things on Chris's spec sheet I'd recommend upgrading not only to future-proof the setup, but also to increase production quality. |
| Received | 09/23/2021 6:54:35 AM | Joe Oltmann | Not tight but not loose either |
| Sent   | 09/23/2021 4:58:53 PM | Joe Oltmann | Deposition went well? |
| Received | 09/23/2021 5:01:01 PM | Joe Oltmann | Super well |
| Sent   | 09/23/2021 5:01:21 PM | Joe Oltmann | Good, let's chat later. |
| Sent   | 09/26/2021 2:47:05 PM | Joe Oltmann | Can you send me over the final part of the contract? |
| Sent   | 09/27/2021 9:43:13 AM | Joe Oltmann | Can you please have Joey send over the last part of my contract? |
| Sent   | 09/27/2021 9:51:58 AM | Joe Oltmann | Need the last part about shares before I can sign it |
| Received | 09/27/2021 9:55:38 AM | Joe Oltmann | I sent it again last night |
| Sent   | 09/27/2021 12:02:25 PM | Joe Oltmann | Didn't come through |

Case 1:22-cv-01129-NYW-SKC Document 219-5 2/24/2023 Colorado page 31 of pg 31 156 View backup files   SyncTech

| Sent | 09/27/2021 12:02:32 PM | Joe Oltmann | Just checked Dropbox and Gmal |
|------|------|------|------|
| Sent | 09/27/2021 10:47:59 PM | Joe Oltmann | I stll haven't received anything |
| Sent | 09/28/2021 9:04:42 AM | Joe Oltmann | Thoughts on this design I whipped up? Any suggestions for what the wording should be? Not sure I'm sold on "Control." |
| Received | 09/28/2021 9:41:57 AM | Joe Oltmann | I like "slave" or slavery |
| Sent | 09/28/2021 11:56:00 AM | Joe Oltmann | Okay. |
| Sent | 09/28/2021 11:56:16 AM | Joe Oltmann | Can you please ask Joey to send over the final part of my contract? |
| Sent | 09/28/2021 11:56:35 AM | Joe Oltmann | I haven't gotten anything from you still |
| Received | 09/28/2021 2:50:41 PM | Joe Oltmann | Yes |
| Received | 09/28/2021 2:50:53 PM | Joe Oltmann | You mean the option |
| Sent | 09/28/2021 2:51:15 PM | Joe Oltmann | Yes |
| Sent | 09/29/2021 12:37:14 PM | Joe Oltmann | Going through contract now. Can I please have a different title? Nothing against "Advocacy Director" but I've held that title for eight years and it would be nice to have a more senior title. Idk what it would be, maybe VP of Content or Chief of Content or something like that |
| Received | 09/29/2021 1:22:28 PM | Joe Oltmann | I agree |
| Sent | 09/29/2021 1:44:06 PM | Joe Oltmann | Also, only two slight edits I have: (1) change the contract start date to Sept 1 like we talked about - it currently says Sept 15 (2) changing cancellation notice from 14 to 28 days. My contract has always been 28 days notice for either party to cancel, so I'd like to keep that if at all possible. |
| Received | 09/29/2021 1:46:07 PM | Joe Oltmann | You get the partner paperwork |
| Sent | 09/29/2021 1:47:05 PM | Joe Oltmann | No, I don't think I got anything |
| Sent | 09/29/2021 2:17:07 PM | Joe Oltmann | Only other thing is that it would be nice to go through the services listed on Schedule 1 so I have a complete understanding of all the goals. |
| Sent | 11/01/2021 12:00:50 PM | Joe Oltmann | You hopping on? |
| Sent | 11/01/2021 12:08:20 PM | Joe Oltmann | Are you hopping on the call? |
| Received | 11/01/2021 12:08:31 PM | Joe Oltmann | I'm on |
| Received | 11/01/2021 12:08:41 PM | Joe Oltmann | I've been on |
| Sent | 11/01/2021 12:09:12 PM | Joe Oltmann | Waiting to be let in |
| Sent | 11/01/2021 | Joe Oltmann | |

10/26/22, 6:40 PM
Case 2:cv-01229-WCW-SRC Document 18-1 2/14/8 11/03/23 Colorado Page 32 of pg 32 56
View backup files  SyncTech



| | 12:10:25 PM | ▮▮▮ | |
|---|---|---|---|

Download

| Sent | 11/01/2021 12:13:20 PM | Joe Oltmann ▮▮▮ | You need to manually let me in |
|---|---|---|---|
| Received | 11/01/2021 12:14:34 PM | Joe Oltmann (▮ ▮ | Ah shit |
| Sent | 11/01/2021 5:07:58 PM | Joe Oltmann ▮▮▮ | You're not on tonight? |
| Received | 11/01/2021 5:08:11 PM | Joe Oltmann (▮ | No |
| Received | 11/01/2021 5:08:17 PM | Joe Oltmann (▮ | On a plane |
| Sent | 11/02/2021 5:56:26 PM | Joe Oltmann ▮▮▮ | https://vm.tiktok.com/TTPdYQXsVQ/ |
| Sent | 11/03/2021 11:31:28 AM | Joe Oltmann ▮▮▮ | I'm running a little late with my call with Chris about studio specs |
| Received | 11/03/2021 11:36:09 AM | Joe Oltmann (▮ | Waiting |
| Sent | 11/04/2021 8:05:00 AM | Joe Oltmann ▮▮▮ | Are you on this morning? |
| Sent | 11/04/2021 8:17:41 AM | Joe Oltmann ▮▮▮ | Really need to know |
| Received | 11/04/2021 9:59:48 AM | Joe Oltmann (▮ | I can if you want me to |

| Received | 11/04/2021 9:59:49 AM | Joe Oltmann | Sick of the problems |
|---|---|---|---|
| Sent | 11/04/2021 10:00:31 AM | Joe Oltmann | We're covering Rittenhouse developments if you wanna hop on |
| Sent | 11/04/2021 2:29:49 PM | Joe Oltmann | I saw your email. I think Trevor was talking about upping our November ad placements to 50k. At $25CPM, after AdvertiseCast's commission, that's $875 revenue a week. I have started only adding the ad read into the audio versions since they're not paying us for the video views |
| Sent | 11/04/2021 2:30:31 PM | Joe Oltmann | I have it pre-recorded and I edit it into the audio so the only people who hear it are audio listeners |
| Sent | 11/04/2021 2:36:37 PM | Joe Oltmann | If they don't want to or can't pay us for non-audio views, I'll stop reading the ad live and instead edit a pre-recorded ad read into the audio file before uploading. If they only pay for audio listens, than only audio listeners w ll hear the ad |
| Sent | 11/04/2021 5:48:04 PM | Joe Oltmann | Are you on today? |
| Sent | 11/04/2021 5:50:37 PM | Joe Oltmann | We have a guest |
| Received | 11/04/2021 6:13:01 PM | Joe Oltmann | No |
| Sent | 11/05/2021 8:10:14 AM | Joe Oltmann | Are you on this morning? |
| Sent | 11/05/2021 9:54:17 AM | Joe Oltmann | Zach needs to set up the video so please log on now |
| Sent | 11/05/2021 9:59:10 AM | Joe Oltmann | You coming? |
| Sent | 11/08/2021 8:41:04 AM | Joe Oltmann | Are you in Texas tomorrow? |
| Received | 11/08/2021 9:26:48 AM | Joe Oltmann | Wednesday |
| Sent | 11/08/2021 9:38:18 AM | Joe Oltmann | Flying or driving? |
| Received | 11/08/2021 9:38:34 AM | Joe Oltmann | Flying |
| Sent | 11/08/2021 9:38:47 AM | Joe Oltmann | Do you need a pickup? |
| Received | 11/08/2021 9:41:35 AM | Joe Oltmann | No nought a truck |
| Received | 11/08/2021 9:41:45 AM | Joe Oltmann | Bought |
| Sent | 11/08/2021 4:38:35 PM | Joe Oltmann | Are you on this evening? And if so, is there anything in particular you want to talk about? |
| Sent | 11/08/2021 4:38:52 PM | Joe Oltmann | Lots of developments in rittenhouse case today but not enough for a full hour |
| Received | 11/08/2021 4:46:18 PM | Joe Oltmann | Have not been looking at any of it |
| Sent | 11/08/2021 | Joe Oltmann | The prosecution got the scumbag with the handgun who got shot in the arm to admit that Kyle only |

| | 4:47:03 PM | | shot him after he rushed him with a gun |
|---|---|---|---|
| Sent | 11/09/2021 3:59:18 PM | Joe Oltmann | Are you on tonight? |
| Received | 11/09/2021 5:56:56 PM | Joe Oltmann (+ | Yeah.. what are we talking about |
| Sent | 11/10/2021 4:34:44 PM | Joe Oltmann | I'm live |
| Sent | 11/10/2021 4:34:46 PM | Joe Oltmann | What's up |
| Sent | 11/10/2021 5:10:27 PM | Joe Oltmann | Trying to call you to get a better sense of what you want to cover. I can go live again, but I have nothing personally prepared because I've been streaming all day. |
| Received | 11/10/2021 6:10:49 PM | Joe Oltmann (+ | Doug Logan. |
| Received | 11/10/2021 6:10:51 PM | Joe Oltmann (+ | |
| Received | 11/10/2021 6:11:13 PM | Joe Oltmann (+ | Make sure we have all the files we need to do this in the morning |
| Sent | 11/10/2021 6:11:42 PM | Joe Oltmann | Ok I'll shoot him a text to set up for tomorrow. Is this a cold call or does he know someone's calling? |
| Received | 11/10/2021 6:40:45 PM | Joe Oltmann (+ | He knows your calling |
| Sent | 11/10/2021 7:00:27 PM | Joe Oltmann | That's the Cyber Ninjas number? |
| Sent | 11/10/2021 7:00:45 PM | Joe Oltmann | Is there a number I need to push in the menu to get to him? |
| Received | 11/10/2021 7:02:07 PM | Joe Oltmann (+ | |
| Sent | 11/10/2021 10:27:58 PM | Joe Oltmann | What time are we meeting tomorrow and where? |
| Received | 11/10/2021 10:53:37 PM | Joe Oltmann (+ | 8 am and at the church |
| Received | 11/11/2021 7:49:35 AM | Joe Oltmann (+ | Getting ready to head |
| Received | 11/11/2021 7:49:37 AM | Joe Oltmann (+ | Out |
| Received | 11/11/2021 7:49:45 AM | Joe Oltmann (+ | Running 15 min behind |
| Sent | 11/11/2021 7:57:29 AM | Joe Oltmann | Me too, had to run back and get a surge protector |
| Sent | 11/11/2021 7:43:57 PM | Joe Oltmann | Do you have an ETA? |
| Received | 11/11/2021 7:59:24 PM | Joe Oltmann (+ | 9:30 |

Case 2:22-cv-00299-KWR-SCR Document 21-5 2/24/23 11/03/23 Colorado Page 35 of 156<br/>pg 35, View backup files   SyncTech

| Sent | 11/11/2021<br/>8:03:12<br/>PM | Joe Oltmann | We are at Wing Daddy |
|------|------|------|------|
| Received | 11/11/2021<br/>11:09:18<br/>PM | Joe Oltmann<br/>(+ | 5 min out |
| Sent | 11/12/2021<br/>9:03:22<br/>AM | Joe Oltmann | 10 min out |
| Sent | 11/13/2021<br/>10:11:38<br/>AM | Joe Oltmann | Audio keeps going in and out and Zach doesn't know how to troubleshoot 😩 |
| Received | 11/13/2021<br/>10:12:07<br/>AM | Joe Oltmann<br/>(+ | Call Josh |
| Sent | 11/13/2021<br/>10:12:53<br/>AM | Joe Oltmann | It's literally cutting me off mid sentence. I'll call him |
| Sent | 11/13/2021<br/>10:23:49<br/>AM | Joe Oltmann | Josh doesn't know. It keeps cutting in and out. I had Patrick Byrne in the chair yesterday and we had to cancel the interview because the audio didn't work. |
| Received | 11/13/2021<br/>10:24:08<br/>AM | Joe Oltmann<br/>(+ | Then fix it |
| Received | 11/13/2021<br/>10:25:32<br/>AM | Joe Oltmann<br/>(+ | It has to be on your side |
| Sent | 11/13/2021<br/>10:26:18<br/>AM | Joe Oltmann | I'm showing audio consistently going out because the Mixer decibel meter keeps moving when he says the audio is going out |
| Received | 11/13/2021<br/>10:29:52<br/>AM | Joe Oltmann<br/>(+ | It's your stuff max |
| Sent | 11/13/2021<br/>10:33:01<br/>AM | Joe Oltmann | Im using all company stuff now, Joe |
| Sent | 11/13/2021<br/>10:33:46<br/>AM | Joe Oltmann | Gonna go buy a USB audio interface and see if that fixes it |
| Sent | 11/13/2021<br/>10:36:26<br/>AM | Joe Oltmann | The only thing we are using of mine is a mic and I already troubleshooted and confirmed its not a mic problem |
| Sent | 11/13/2021<br/>11:39:04<br/>AM | Joe Oltmann | Just ran and bought an audio interface. Made the audio worse apparently. Gonna keep troubleshooting |
| Sent | 11/13/2021<br/>5:40:00<br/>PM | Joe Oltmann | Just to confirm, you want this video to be branded as FEC only? |
| Sent | 11/13/2021<br/>5:43:38<br/>PM | Joe Oltmann | Can you confirm? Editing now |
| Received | 11/13/2021<br/>5:43:48<br/>PM | Joe Oltmann<br/>(+ | No |
| Received | 11/13/2021<br/>5:43:54<br/>PM | Joe Oltmann<br/>(+ | FEC and Conservatvie daily |
| Sent | 11/13/2021<br/>5:44:08<br/>PM | Joe Oltmann | How do you want conservative daily added? |
| Received | 11/13/2021<br/>5:44:19<br/>PM | Joe Oltmann<br/>(+ | Yes |
| Sent | 11/13/2021 | Joe Oltmann | Logo over the screen? Outro image? |

| | | | |
|---|---|---|---|
| | 5:44:21 PM | ▬▬ | |
| Received | 11/13/2021 5:50:44 PM | Joe Oltmann (+▬ | I want the logo to be conservative daily on a water mark |
| Sent | 11/15/2021 4:47:27 PM | Joe Oltmann (▬ | I just emailed you specs proposals for Texas Studio Build. I included three budget ranges: a $10k option, a $15k option, and a $23k option. These price tags would give us everything we need to do video, audio, and broadcasting in the studio, as well as the equipment we would need to do mobile podcasts at events. |
| Sent | 11/15/2021 4:48:06 PM | Joe Oltmann ▬ | Some of this gear is already on sale, some w ll likely go on sale next week, so we need to iron it out as much as we can to take advantage of Black Friday sales. |
| Sent | 11/16/2021 8:05:29 AM | Joe Oltmann ▬ | Are you on this morning? |
| Sent | 11/16/2021 6:02:07 PM | Joe Oltmann ▬ | Are you coming? |
| Sent | 11/16/2021 7:04:37 PM | Joe Oltmann ▬ | Do you have thoughts on the studio budget specs I sent over? |
| Received | 11/16/2021 8:31:23 PM | Joe Oltmann (+▬ | Yes |
| Received | 11/16/2021 8:31:28 PM | Joe Oltmann (+▬ | Let's discuss tomorrow w |
| Received | 11/17/2021 8:14:27 AM | Joe Oltmann (+▬ | No meeting this morning? |
| Sent | 11/17/2021 8:15:16 AM | Joe Oltmann ▬ | No idea. Greg's the only one who can open it |
| Sent | 11/17/2021 8:25:46 AM | Joe Oltmann ▬ | Is everything okay with Greg? |
| Received | 11/17/2021 8:35:04 AM | Joe Oltmann (+▬ | He's sick sick |
| Sent | 11/17/2021 4:31:32 PM | Joe Oltmann ▬ | 7377 zoom room? |
| Sent | 11/17/2021 4:33:29 PM | Joe Oltmann (+ | What zoom number are we using? |
| Sent | 11/17/2021 4:34:12 PM | Joe Oltmann (+ | The 5105 number or 7377 number? |
| Sent | 11/17/2021 5:32:29 PM | Joe Oltmann (+ | What's in that mesa document? |
| Sent | 11/17/2021 5:32:48 PM | Joe Oltmann (+ | Not really looking to get my door kicked in haha |
| Received | 11/17/2021 7:13:39 PM | Joe Oltmann (+ | It's a report |
| Received | 11/17/2021 7:13:43 PM | Joe Oltmann (+ | It is not the files |
| Received | 11/17/2021 7:13:49 PM | Joe Oltmann (+ | Not what I was talking about |
| Sent | 11/17/2021 | Joe Oltmann | Is it legal to have? |

Case 2:22-cv-01129-NYW-SBP Document 21-4 Filed 02/24/23 USDC Colorado Page 37 of
pg 37 156
View backup files   SyncTech
10/26/22, 6:40 PM

|  |  |  |  |
|---|---|---|---|
|  | 7:13:59 PM |  |  |
| Sent | 11/18/2021 8:44:22 AM | Joe Oltmann | Are you on this morning? |
| Received | 11/18/2021 8:44:30 AM | Joe Oltmann | Yes |
| Sent | 11/18/2021 8:45:27 AM | Joe Oltmann | OSHA suspended vax mandate enforcement Companies moving forward anyway Military beginning to kick out unvaxxed Biden selling our strategic oil reserve to asia |
| Sent | 11/18/2021 8:46:48 AM | Joe Oltmann | Anything else you'd wanna discuss? |
| Received | 11/18/2021 10:19:49 AM | Joe Oltmann | I'm not on |
| Received | 11/18/2021 10:19:53 AM | Joe Oltmann | I'm goign to get him |
| Sent | 11/18/2021 3:37:25 PM | Joe Oltmann | Is Greg okay? |
| Received | 11/18/2021 3:40:09 PM | Joe Oltmann | Covid |
| Received | 11/18/2021 3:40:11 PM | Joe Oltmann | Bad |
| Received | 11/18/2021 3:40:13 PM | Joe Oltmann | Bad bad |
| Sent | 11/18/2021 3:40:22 PM | Joe Oltmann | Hospital bad? |
| Received | 11/18/2021 4:47:00 PM | Joe Oltmann | Not yet |
| Sent | 11/18/2021 7:29:33 PM | Joe Oltmann | Can you please send me the coomer video? Everywhere I'm finding it online has another channel's watermark on it. |
| Sent | 11/18/2021 7:29:43 PM | Joe Oltmann | Or ends up being compressed |
| Received | 11/18/2021 7:33:45 PM | Joe Oltmann | https://www.dropbox.com/s/kvd5l183s0r9haz/Video%20Deposition%20of%20Eric%20Coomer.mp4?dl=0 |
| Sent | 11/19/2021 8:14:28 AM | Joe Oltmann | Are you on the show this morning? |
| Sent | 11/19/2021 8:29:06 AM | Joe Oltmann | Need to know so I can plan it out |
| Sent | 11/22/2021 1:15:48 PM | Joe Oltmann | I wanna do song parodies, that we can monetize by putting them on iTunes. |
| Received | 11/22/2021 2:03:14 PM | Joe Oltmann | Get the basics done florst |
| Received | 11/22/2021 2:03:16 PM | Joe Oltmann | First |
| Sent | 11/22/2021 2:03:40 | Joe Oltmann | We're doing the basics. But we need a bunch of premium content and we're gonna need it fast |

Case 2:cv-1:22-cv-01299-SKC-SBP Document 21-9 52/24/21 1/05/23 Colorado Page 38 of
pg 38 View backup files SyncTech
10/26/22, 6:40 PM

| | | | PM |
|---|---|---|---|
| Received | 11/22/2021 2:04:56 PM | Joe Oltmann (+ | Get on it |
| Received | 11/22/2021 2:05:10 PM | Joe Oltmann (+ | The hard work needs to be on you and the tram |
| Received | 11/22/2021 2:05:11 PM | Joe Oltmann (+ | Team |
| Sent | 11/22/2021 2:05:56 PM | Joe Oltmann | It does. In your absence, I need to know what I have the authority to make decisions on, because Everytime I bring up anything to Greg, he just says no. |
| Received | 11/22/2021 2:22:35 PM | Joe Oltmann (+ | I'm about done Max. There is 23k in the bank. I put it there. Everyone gets paid but me. So if the 5 of you do not start showing initiative, I will shut it down. No one works hard. No one. Not you, not them... I am over it. I want to see some real effort |
| Sent | 11/22/2021 2:42:41 PM | Joe Oltmann | Met with Chris. It's gonna get done for tomorrow. |
| Sent | 11/26/2021 5:38:06 PM | Joe Oltmann | I didn't run my mouth at you and I didn't smirk at you. You screamed at me when I stopped doing history podcasts and now you screamed at me again for starting them back up again. We're selling memberships that give people premium content. So I made a podcast channel where the audio can be free and the video can be behind a paywall. |
| Received | 11/27/2021 8:14:56 AM | Joe Oltmann (+ | Pick an episode Max and get it over to holly to ply on Frankspeech |
| Sent | 11/27/2021 8:17:38 AM | Joe Oltmann | What's Holly's ema l? |
| Received | 11/27/2021 8:22:03 AM | Joe Oltmann (+ | Check signal |
| Sent | 11/29/2021 2:35:43 PM | Joe Oltmann | I wanna do an episode with me and a guitar, where I can play political song parodies for people who donate and send in a song request. |
| Received | 11/29/2021 2:36:18 PM | Joe Oltmann (+ | Ok. I want cd to be perfect |
| Sent | 11/29/2021 2:43:09 PM | Joe Oltmann | Any specific cuts you want on evening episode? I'm pulling the Delaware County PA clips of election officials destroying records |
| Sent | 11/30/2021 11:36:32 AM | Joe Oltmann | What just prompted that post on Slack? I paused that last week when you asked me to |
| Received | 11/30/2021 11:40:20 AM | Joe Oltmann (+ | I saw the episode. It was a warning. I did not see it. Seamas had a new idea as well. |
| Received | 11/30/2021 11:40:23 AM | Joe Oltmann (+ | I just want focus on cd |
| Received | 11/30/2021 11:40:35 AM | Joe Oltmann (+ | Not a jab on you, but a focus on the team |
| Sent | 11/30/2021 12:03:06 PM | Joe Oltmann | I wireframed the membership page, wireframed the user journey, wrote the content, and am going to be recording a video explaining why the membership is important. We're at the stage where it just needs to be built, so we are reviewing it with Evan later today and handing it off |
| Sent | 11/30/2021 12:37:42 PM | Joe Oltmann | Apollo's numbers were all wrong. A printed XL t-shirt is $17ish shipped to the lower 48 |
| Sent | 11/30/2021 12:37:58 PM | Joe Oltmann | Their printing cost includes shipping |
| Sent | 11/30/2021 12:41:17 | Joe Oltmann | I can fix this. |

| | | | |
|---|---|---|---|
| | PM | | |
| Received | 11/30/2021 12:52:26 PM | Joe Oltmann (+ | Than fix it |
| Sent | 11/30/2021 12:56:13 PM | Joe Oltmann | I am. This is the first time I'm talking to Trevor and 85 |
| Received | 11/30/2021 1:02:52 PM | Joe Oltmann (+ | Ok |
| Received | 11/30/2021 1:02:59 PM | Joe Oltmann (+ | We need to lower the prices |
| Sent | 11/30/2021 1:03:02 PM | Joe Oltmann | We are |
| Sent | 11/30/2021 1:03:13 PM | Joe Oltmann | Our cost, shipped, is $17 and change |
| Sent | 11/30/2021 1:03:26 PM | Joe Oltmann | So our shipping pricing is 100% profit. |
| Sent | 11/30/2021 1:05:10 PM | Joe Oltmann | Selling stickers, mugs, and hats through them will not be profitable. |
| Sent | 11/30/2021 1:05:19 PM | Joe Oltmann | That is what they charge $3.50 per order |
| Sent | 11/30/2021 1:11:38 PM | Joe Oltmann | So if someone adds a cup to their order, we lose money because it's mixing print on demand and inventory picking |
| Received | 11/30/2021 1:11:57 PM | Joe Oltmann (+ | I have a solution |
| Received | 11/30/2021 1:12:35 PM | Joe Oltmann | Click to download text/x-vCard |
| Sent | 11/30/2021 1:15:00 PM | Joe Oltmann | The margins with 85 are good. |
| Sent | 11/30/2021 1:15:15 PM | Joe Oltmann | They gave me the costs to screen print bulk |
| Received | 11/30/2021 1:18:52 PM | Joe Oltmann (+ | Call Justin on stickers |
| Received | 11/30/2021 1:18:54 PM | Joe Oltmann (+ | He's local |
| Sent | 11/30/2021 1:19:23 PM | Joe Oltmann | We need to be shipping the stickers ourselves. Put them in an envelope, slap a stamp on it, put it in the mailbox. |
| Sent | 11/30/2021 1:19:42 PM | Joe Oltmann | And have the system charge shipping by weight |
| Sent | 11/30/2021 1:20:01 PM | Joe Oltmann | But we really need to get more eyeballs on the store |
| Received | 11/30/2021 1:22:14 PM | Joe Oltmann (+ | Yep |
| Sent | 11/30/2021 1:23:33 PM | Joe Oltmann | I know he's your guy, but I don't think Greg is the guy who should be running the store. |

Case 23-cv-01229-SKC-SBP Document 215-3 Filed 11/03/23 Colorado Page 40 of pg 40 156   View backup files   SyncTech

| Received | 11/30/2021 1:24:10 PM | Joe Oltmann (+ | He's our guy. |
|---|---|---|---|
| Received | 11/30/2021 1:24:17 PM | Joe Oltmann ( | Not my guy |
| Sent | 11/30/2021 2:58:52 PM | Joe Oltmann | Just got off the phone with Josh Barton. DCF is gonna donate a 22 caliber rifle and a brick of 22 ammo for a giveaway for us to run, with DCF branding attached. Then start of the year, we talked about doing a larger, cross-promotional giveaway to benefit both orgs. |
| Sent | 11/30/2021 4:39:43 PM | Joe Oltmann ( | What do you want to talk about tonight on podcast |
| Sent | 11/30/2021 6:55:15 PM | Joe Oltmann | You pulled the plug on Conservative Daily to stream FEC instead??? |
| Received | 11/30/2021 7:06:02 PM | Joe Oltmann (+ | It's giving Tuesday |
| Received | 11/30/2021 7:06:13 PM | Joe Oltmann (+ | Only happens one day a year so yes |
| Sent | 11/30/2021 7:06:18 PM | Joe Oltmann | I know. So the time to tell us this is before we go to air |
| Sent | 11/30/2021 7:07:12 PM | Joe Oltmann | Not to play us off the air like it's the Oscars |
| Sent | 11/30/2021 7:09:11 PM | Joe Oltmann | You're in charge. You can do anything you want. I will just say that it is weird to get yelled at for not producing enough revenue only for us to air a telethon on CD for people to donate elsewhere. |
| Sent | 11/30/2021 7:09:54 PM | Joe Oltmann | Again, it's your call. |
| Received | 12/06/2021 1:58:03 PM | Joe Oltmann (+ | On a sponsorship call |
| Sent | 12/06/2021 1:59:25 PM | Joe Oltmann ( | The email you just sent me is fucking insulting. |
| Received | 12/06/2021 2:00:18 PM | Joe Oltmann (+ | I'm done max. What is insulting is how you expect me to work for free. |
| Sent | 12/06/2021 2:00:23 PM | Joe Oltmann | You just screamed at me, called me a coward, hung up on me, and now are demanding to renegotiate my contract? And you don't even have the decency to tell me that over the phone? |
| Sent | 12/06/2021 2:00:56 PM | Joe Oltmann | How did you think your "warm regards" closing was gonna play after writing that first bullshit paragraph? |
| Received | 12/06/2021 2:01:00 PM | Joe Oltmann (+ | I'm done. I think I am completely done actually. I just wrote a check for 25k |
| Received | 12/06/2021 2:01:18 PM | Joe Oltmann (+ | I am over all of this. |
| Sent | 12/06/2021 2:01:29 PM | Joe Oltmann ( | Where is the revenue generated by any other employee??? |
| Received | 12/06/2021 2:01:38 PM | Joe Oltmann (+ | You are never wrong Max. |
| Received | 12/06/2021 2:01:49 PM | Joe Oltmann (+ | You are always right. |
| Sent | 12/06/2021 2:02:34 | Joe Oltmann | Why would I fucking take an abeyance when you tell me everyday, like you just did now, that you want to close up the entire company? |

Case 2Nov-1:021-29-0112199NKCW-SGO meDocu mediat 2Bent 2119e1 5/2/24e2B1 1L/05/23 Colo6ED6 CoEage41 of
10/26/22, 6:40 PM                                                     pg 41/55y.156
View backup files   SyncTech

| | | PM | | |
|---|---|---|---|---|
| Received | 12/06/2021 2:02:41 PM | Joe Oltmann (+ | Lol... you think I could not write the article daily? As poor as most of them have been over the last 3 months, I certainly could do it myself |
| Sent | 12/06/2021 2:03:17 PM | Joe Oltmann | In 7 years, you've written two |
| Received | 12/06/2021 2:03:40 PM | Joe Oltmann (+ | You obviously think I'm your bitch.... I have had enough. |
| Sent | 12/06/2021 2:04:48 PM | Joe Oltmann | I don't think youre my bitch. I think too highly of you for that. |
| Received | 12/06/2021 2:05:12 PM | Joe Oltmann (+ | You want to get paid to do the bare minimum. I built a very generous contract, and here we are 4 months later with a massive deficit and you want me to eat it. |
| Sent | 12/06/2021 2:06:07 PM | Joe Oltmann | You told me to my face you expected us to be in the red into Q1 |
| Sent | 12/06/2021 2:07:29 PM | Joe Oltmann | You're asking me to cut my paycheck in half going into the holidays, while simultaneously threatening to just close the doors, and just minutes after calling me a coward on-air more times than I could count. |
| Received | 12/06/2021 2:28:47 PM | Joe Oltmann (+ | I'm done with it Max. Your idea of reality and reality are completely different. The fact you say you are taking a TEMPORARY haircut while failing to recognize I get paid Zero is telling. Much like Friday where you announce you won't be on that night, relegating it to me doing it last minute. You do not respect anyone but yourself |
| Sent | 12/06/2021 2:29:13 PM | Joe Oltmann | I told the team a week in advance I was not available on Friday eveninf |
| Sent | 12/06/2021 2:29:26 PM | Joe Oltmann | And offered to pre-record |
| Received | 12/06/2021 2:32:06 PM | Joe Oltmann (+ | Never told me |
| Sent | 12/06/2021 2:32:30 PM | Joe Oltmann | Brought it up in every morning meeting that week. |
| Received | 12/06/2021 3:14:22 PM | Joe Oltmann (+ | This went out at 1:46 |
| Received | 12/06/2021 3:14:40 PM | Joe Oltmann (+ | It shows zero passion, and the fact it goes out at 2... telling |
| Received | 12/06/2021 3:14:42 PM | Joe Oltmann (+ | Alert: Democrats Trying To Push Through New Gun Control! https://app.advocacytoaction.com/SMSCamp/3778 |
| Received | 12/06/2021 3:14:57 PM | Joe Oltmann (+ | You just don't care if we do well it appears |
| Sent | 12/08/2021 3:48:17 PM | Joe Oltmann |  |

Download

10/26/22, 6:40 PM
Case 1:22-cv-01129-NYW-SKC Document 11-5 2/24/2311/03/23 Colorado Page 42 of
pg 42 View backup files  SyncTech

| Received | 12/08/2021 4:34:28 PM | Joe Oltmann (+ | Haha |
|---|---|---|---|
| Received | 12/08/2021 4:34:44 PM | Joe Oltmann (+ | Your words not mind |
| Received | 12/08/2021 4:34:50 PM | Joe Oltmann (+ | Not what I said Max |
| Sent | 12/08/2021 4:37:47 PM | Joe Oltmann | Are you suing the Colorado website that keeps copying segments of our video and posting it on their channels? |
| Sent | 12/08/2021 4:38:03 PM | Joe Oltmann | I've been forwarding you the YouTube stuff |
| Received | 12/08/2021 4:38:09 PM | Joe Oltmann (+ | Have not. Need more info on it |
| Received | 12/08/2021 4:38:13 PM | Joe Oltmann (+ | Max I have no time |
| Received | 12/08/2021 4:38:15 PM | Joe Oltmann (+ | None |
| Received | 12/08/2021 4:38:25 PM | Joe Oltmann (+ | I work like a slave and have zero time left |
| Received | 12/08/2021 4:53:35 PM | Joe Oltmann (+ | I want to handle it but I'm handling everything |
| Received | 12/08/2021 4:53:48 PM | Joe Oltmann (+ | Max, I keep telling you that I need your help... |
| Sent | 12/08/2021 4:55:01 PM | Joe Oltmann | Tell me what you need me to do |
| Received | 12/08/2021 5:30:34 PM | Joe Oltmann (+ | What you did this morning |
| Received | 12/08/2021 5:30:38 PM | Joe Oltmann (+ | Take initiative |
| Received | 12/08/2021 5:30:54 PM | Joe Oltmann (+ | Help me build this so that it is more than a hobby |
| Sent | 12/09/2021 1:32:16 PM | Joe Oltmann | So am I good to go with additional podcasts and content? |
| Received | 12/09/2021 2:07:13 PM | Joe Oltmann (+ | Not until we are set on our side with cR |
| Received | 12/09/2021 2:07:14 PM | Joe Oltmann (+ | Cd |
| Sent | 12/09/2021 2:07:35 PM | Joe Oltmann | Ok, just asking because Seamas was talking about his new show. |
| Sent | 12/09/2021 2:07:58 PM | Joe Oltmann | We are gonna need exclusive content to justify the memberships and we're gonna need it sooner rather than later |
| Sent | 12/09/2021 2:08:21 PM | Joe Oltmann | If you can trust me to walk and chew gum at the same time, I can do both. |
| Received | 12/09/2021 | Joe Oltmann | No he is not doing anything |

| | 2:10:29 PM | (+ | |
|---|---|---|---|
| Received | 12/09/2021 2:10:34 PM | Joe Oltmann (+ | At this point |
| Received | 12/09/2021 2:10:59 PM | Joe Oltmann (+ | I need CD concentrated on |
| Received | 12/09/2021 2:11:02 PM | Joe Oltmann (+ | 100% |
| Sent | 12/09/2021 2:12:59 PM | Joe Oltmann ( | I get that. But we are gonna need more other content to justify the membership, it's all part of a Conservative Daily Podcast Network |
| Received | 12/09/2021 2:13:30 PM | Joe Oltmann (+ | Great but we have no revenue and my wife said no more money goes into CD |
| Sent | 12/09/2021 2:18:19 PM | Joe Oltmann ( | That's not good news because when we launch the memberships, we are probably going to see a short term drop in monthly revenue until we bring on more members |
| Sent | 12/09/2021 2:19:46 PM | Joe Oltmann ( | Even if we take someone who donates $29 a day to fax the Senate and convince them to sign up for the most expensive membership, we're gonna lose $370/month on what they would have otherwise spent ala carte. |
| Sent | 12/09/2021 2:20:55 PM | Joe Oltmann ( | Are you any closer to securing outside funding? |
| Received | 12/09/2021 3:28:41 PM | Joe Oltmann (+ | We have opportunities we just need to take advantage of them |
| Sent | 12/13/2021 12:10:05 PM | Joe Oltmann ( | Sorry, was editing audio file and lost track of the time. Do you still want to meet? |
| Received | 12/13/2021 12:40:19 PM | Joe Oltmann (+ | Yes |
| Sent | 12/13/2021 12:43:30 PM | Joe Oltmann ( | Just got an email from Lynn that you're retroactively cutting my pay in half for November? |
| Sent | 12/13/2021 12:50:10 PM | Joe Oltmann ( | You weren't floating a plan moving forward, you were talking about retroactive pay cuts? |
| Received | 12/13/2021 12:55:05 PM | Joe Oltmann (+ | No |
| Received | 12/13/2021 12:55:27 PM | Joe Oltmann (+ | I am holding it until we have more money |
| Received | 12/13/2021 12:55:37 PM | Joe Oltmann (+ | I'm closing nighthawk |
| Sent | 12/13/2021 12:55:43 PM | Joe Oltmann ( | What's nighthawk |
| Sent | 12/13/2021 1:19:22 PM | Joe Oltmann ( | I'm going through the texts, but I never agreed to have my pay retroactively withheld. |
| Sent | 12/13/2021 2:33:32 PM | Joe Oltmann ( | I need to be paid the full amount. If we have to have a discussion about the contract moving forward, that's one thing. But I can't accept retroactive cuts, Joe. |
| Received | 12/13/2021 2:35:35 PM | Joe Oltmann (+ | Then there is no contract going forward. Since that new contract we have brought in nearly half on the contract amount before. You want me to carry the burden, the game is over, I will reset on my side. |
| Received | 12/13/2021 2:36:00 | Joe Oltmann (+ | I have had enough of your bullshit |

| Received | 12/13/2021 2:36:08 PM | Joe Oltmann | i wrote checks for 38k |
| Received | 12/13/2021 2:36:16 PM | Joe Oltmann | While you did nothing |
| Received | 12/13/2021 2:36:28 PM | Joe Oltmann | No problem. I will reorganize the team |
| Sent | 12/13/2021 2:44:04 PM | Joe Oltmann | I know the game you play devaluing people to justify not paying them. I'm the only one on the team who brought in revenue, so spare me the bullshit. |
| Sent | 12/13/2021 2:49:20 PM | Joe Oltmann | This how you want this to go down? Over me objecting to a retroactive 50% cut in my pay? |
| Received | 12/13/2021 2:49:42 PM | Joe Oltmann | I have to personally write the check max |
| Received | 12/13/2021 2:49:49 PM | Joe Oltmann | The performance has been abismal |
| Received | 12/13/2021 2:49:52 PM | Joe Oltmann | I work for free |
| Received | 12/13/2021 2:50:14 PM | Joe Oltmann | I work 12 hours a day max |
| Received | 12/13/2021 2:50:15 PM | Joe Oltmann | 12 |
| Received | 12/13/2021 2:50:23 PM | Joe Oltmann | Not 2. Not 6. |
| Received | 12/13/2021 2:50:33 PM | Joe Oltmann | I told you where we were financially |
| Received | 12/13/2021 2:50:53 PM | Joe Oltmann | I have you an option to punt until we had more revenue |
| Sent | 12/13/2021 2:51:09 PM | Joe Oltmann | Every week you threaten to just close up shop and be done. |
| Received | 12/13/2021 2:51:14 PM | Joe Oltmann | Now you say I'm being unreasonable? Where does the money come from max? |
| Received | 12/13/2021 2:51:33 PM | Joe Oltmann | I did not have to give you a contract for 10k |
| Received | 12/13/2021 2:51:37 PM | Joe Oltmann | I did to value you |
| Received | 12/13/2021 2:51:41 PM | Joe Oltmann | And you did nothing |
| Received | 12/13/2021 2:51:55 PM | Joe Oltmann | I put in 38k and you could give two shots |
| Sent | 12/13/2021 2:51:56 PM | Joe Oltmann | Spare me the belittling game. |
| Sent | 12/13/2021 2:52:20 PM | Joe Oltmann | Seriously, I've seen this play out more times than I can count over the past 7 years. |

10/26/22, 6:40 PM

| Received | 12/13/2021 2:52:32 PM | Joe Oltmann (+ | Yeah all my fault |
|---|---|---|---|
| Received | 12/13/2021 2:52:35 PM | Joe Oltmann (+ | I'm sure |
| Sent | 12/13/2021 2:52:42 PM | Joe Oltmann | I'm the only employee in the company who generated revenue in November |
| Received | 12/13/2021 2:52:49 PM | Joe Oltmann (+ | Wrong |
| Sent | 12/13/2021 2:52:53 PM | Joe Oltmann | Sorry, Jakes cigar deal did $400 |
| Received | 12/13/2021 2:53:16 PM | Joe Oltmann (+ | The revenue you generated was a directly related to my massive contribution for free |
| Sent | 12/13/2021 2:54:57 PM | Joe Oltmann | The revenue I generated exceeded my pay. Do I want it to be higher? Of course. |
| Received | 12/13/2021 2:55:28 PM | Joe Oltmann (+ | Yeah all about you |
| Received | 12/13/2021 2:55:28 PM | Joe Oltmann (+ | All of the glory and own none of the outcome |
| Sent | 12/13/2021 2:55:43 PM | Joe Oltmann | The glory? |
| Sent | 12/13/2021 2:57:33 PM | Joe Oltmann | I must have missed the glory in the articles lumping me in with your gallows comments |
| Received | 12/13/2021 3:02:37 PM | Joe Oltmann (+ | I told you I'm at the end of the rope. You don't care and I get that. I told you my wife is over the I vestment. You don't care. I said it would be put in as future pay so I can get my wife to calm down, you don't care. I think I've suffered enough for the entitled |
| Sent | 12/13/2021 3:18:19 PM | Joe Oltmann ( | I am not sure how you remember the email you sent me last week, but the second sentence you wrote was an insult |
| Sent | 12/13/2021 3:18:45 PM | Joe Oltmann | Come to think of it, every conversation we have includes you insulting me in some manner. |
| Sent | 12/13/2021 3:21:07 PM | Joe Oltmann | You did not have to give me a contract for $10k/month, I appreciate that you did. But one of the only reasons I signed was that you said you expected to be in the red through Q1 of 2022. |
| Received | 12/13/2021 3:21:42 PM | Joe Oltmann (+ | I did |
| Received | 12/13/2021 3:21:55 PM | Joe Oltmann (+ | Not 38k in the red |
| Received | 12/13/2021 3:22:34 PM | Joe Oltmann (+ | What is amazing is how I look out for you but you do not look out for me. I built a model I was to present to you today |
| Received | 12/13/2021 3:22:34 PM | Joe Oltmann (+ | You did not even show up for our meeting |
| Received | 12/13/2021 3:22:47 PM | Joe Oltmann (+ | It was a larger conversation about equity in yhe new entities |
| Sent | 12/13/2021 3:22:50 PM | Joe Oltmann | When I generate 18.7k through the FaxBlasts and $1,575 in ad revenue, I need to understand how you think my salary caused us to go 38k in the red. |
| Received | 12/13/2021 | Joe Oltmann | I have always looked out for others first. I'm burning cash at an alarming rate. |

Case 2:22-cv-01029-NKM-SCR Document 219-5 Filed 11/03/23 Colorado Page 46 of
pg 46 of 156

| | 3:23:12 PM | (+ | |
| Received | 12/13/2021 3:23:26 PM | Joe Oltmann (+ | With nothign for me |
| Sent | 12/13/2021 3:23:32 PM | Joe Oltmann | Joe, I was in your meeting waiting room at 11:07 mountain and no one ever let me in. |
| Received | 12/13/2021 3:23:38 PM | Joe Oltmann (+ | And to make matters worse, the lack of even a thank you |
| Received | 12/13/2021 3:23:44 PM | Joe Oltmann (+ | Bullshit |
| Received | 12/13/2021 3:23:51 PM | Joe Oltmann (+ | I waited around for 10 min |
| Sent | 12/13/2021 3:23:56 PM | Joe Oltmann | I was in it |
| Sent | 12/13/2021 3:24:16 PM | Joe Oltmann | Texted you after I got in. |
| Received | 12/13/2021 3:25:11 PM | Joe Oltmann (+ | I got off at 11:10 |
| Sent | 12/13/2021 3:25:36 PM | Joe Oltmann | Not sure if you didn't see the notification or what, but I was in the waiting room at 11:07 |
| Sent | 12/13/2021 3:25:45 PM | Joe Oltmann | And then I texted you at 11:10 |
| Received | 12/13/2021 5:30:06 PM | Joe Oltmann (+ | I saw that |
| Received | 12/13/2021 5:30:14 PM | Joe Oltmann (+ | |
| Received | 12/13/2021 5:30:34 PM | Joe Oltmann (+ | |
| Received | 12/13/2021 5:30:41 PM | Joe Oltmann (+ | No idea how to handle this. |
| Sent | 12/13/2021 5:41:52 PM | Joe Oltmann | Oh no, that's terrible. So you're not on tonight? |
| Received | 12/13/2021 6:03:03 PM | Joe Oltmann (+ | I'm trying to deal with all of it |
| Received | 12/13/2021 6:03:11 PM | Joe Oltmann (+ | My mother sent me this at 2 am.. |
| Received | 12/13/2021 6:03:45 PM | Joe Oltmann ( | |

Case 1:22-cv-01129-NYW-SBP Document 115-1 Filed 02/24/23 USDC Colorado Page 47 of 156

View backup files   SyncTech

| Received | 12/13/2021<br>6:03:45<br>PM | Joe Oltmann<br>(+ | It's just not true |
| Sent | 12/15/2021<br>9:23:43<br>AM | Joe Oltmann | Are you on this morning? |
| Received | 12/15/2021<br>9:24:15<br>AM | Joe Oltmann<br>(+ | Yes |
| Sent | 12/15/2021<br>9:24:29<br>AM | Joe Oltmann | Ok |
| Received | 12/15/2021<br>9:24:29<br>AM | Joe Oltmann<br>(+ | What are we talking about |
| Sent | 12/15/2021<br>9:24:50<br>AM | Joe Oltmann | The mark Meadows vote yesterday, then after that other topics in the news |
| Received | 12/15/2021<br>9:24:55<br>AM | Joe Oltmann<br>(+ | I'm sick sick |
| Sent | 12/15/2021<br>9:25:00<br>AM | Joe Oltmann | I am too |
| Sent | 12/16/2021<br>8:07:07<br>AM | Joe Oltmann | Heads up: woke up without a voice so I'm not on this morning. Gonna try to rest up for the evening<br>show |
| Received | 12/16/2021<br>9:06:38<br>AM | Joe Oltmann<br>(+ | Ok |
| Received | 12/16/2021<br>9:06:48<br>AM | Joe Oltmann<br>(+ | I'm struggling but will make it |
| Received | 12/16/2021<br>4:44:34<br>PM | Joe Oltmann<br>(+ | You are not on again? |
| Sent | 12/16/2021<br>4:44:47<br>PM | Joe Oltmann | I'm really sick |
| Received | 12/16/2021<br>4:57:35<br>PM | Joe Oltmann<br>(+ | Yeah I'm sick sick too |
| Received | 12/16/2021<br>4:57:39<br>PM | Joe Oltmann<br>(+<br>) | I'll go on |
| Received | 12/16/2021<br>4:57:58<br>PM | Joe Oltmann<br>(+ | We do have to get all of the podcast uploaded. We are way behind and it is costing us downloads |
| Sent | 12/16/2021 | Joe Oltmann | All CD episodes have been uploaded |

Case 2:22-cv-01229-SKYCW-SBP Document 21-15 52/24/2 11/05/23 Colorado Page 48 of pg 48/56
10/26/22, 6:40 PM
View backup files  SyncTech

| | | | |
|---|---|---|---|
| | 4:58:23 PM | | |
| Sent | 12/16/2021 4:59:53 PM | Joe Oltmann | Today's morning episode was uploaded at 11:23am Mountain |
| Received | 12/16/2021 5:00:44 PM | Joe Oltmann (+ | Ok maybe just not showing for me |
| Sent | 12/16/2021 5:01:03 PM | Joe Oltmann | Different directories will cache at different times |
| Sent | 12/16/2021 5:02:37 PM | Joe Oltmann | **Apple Podcasts** Preview<br><br>**Conservative Daily Podcast**<br>Conservative Daily<br>News<br>★★★★★  4.7 • 1.9K Ratings<br><br>Max McGuire and Joe Oltmann host this daily podcast taking the fight to the radical left and spineless GOP and giving listeners the knowledge and tools they need to fight back as well<br><br>DEC 16, 2021<br>**Todd Wood Explains Biden's Plan To Start War In Ukraine**<br>Wreck The Economy & Start A War With Todd Wood! If you want to support the show, you can donate here: http://bit.ly/cd-donate The REAWAKENING series is a...<br>▶ PLAY  1 hr 1 min<br><br>DEC 16, 2021<br>**Heartbreaking: Paralyzed & Killed By Vaccines**<br>n the first half hour we have special guest Dana Broussard. Dana became paralyzed after getting the Hepatitus B vaccine by order of employment for...<br>▶ PLAY  1 hr 11 min<br><br>Download |
| Sent | 12/16/2021 5:02:43 PM | Joe Oltmann | We are up to date on Apple |
| Sent | 12/16/2021 5:03:03 PM | Joe Oltmann | And Spotify too |
| Received | 12/16/2021 5:37:18 PM | Joe Oltmann (+ | I was a mess this morning but it was a good podcast |
| Received | 12/17/2021 4:51:21 PM | Joe Oltmann (+ | You handle the interview tonight without me? |
| Received | 12/17/2021 4:51:28 PM | Joe Oltmann (+ | I am not good... |
| Sent | 12/17/2021 4:53:05 PM | Joe Oltmann | I can |
| Sent | 12/17/2021 4:54:20 PM | Joe Oltmann | Have no voice, but I can |
| Sent | 12/17/2021 4:56:35 PM | Joe Oltmann | Got my paycheck today, though, and I'm just going to reiterate that I do not accept a retroactive pay cut. |
| Received | 12/17/2021 4:59:46 PM | Joe Oltmann (+ | It's not a retro pay cut |
| Sent | 12/17/2021 | Joe Oltmann | When I invoice for November and find out in December it is gonna be for half as much, that's a |

| | 5:00:48 PM | | retroactive pay cut |
|---|---|---|---|
| Sent | 12/17/2021 5:10:00 PM | Joe Oltmann | I'm working 60+ hour weeks, 8am-8pm M-F, plus a few hours on the weekend. $5k/month is the equivalent of around $19/hour. I have a Master's degree and fast food places are now hiring for $18+/hour. I simply cannot work for that amount. |
| Received | 12/17/2021 5:10:25 PM | Joe Oltmann (+ | I work for free |
| Sent | 12/17/2021 5:10:34 PM | Joe Oltmann | I'm not interested in fighting with you. |
| Received | 12/17/2021 5:10:44 PM | Joe Oltmann (+ | Ok. |
| Received | 12/17/2021 5:11:03 PM | Joe Oltmann (+ | I will refund the company this coming week. |
| Received | 12/17/2021 5:11:35 PM | Joe Oltmann (+ | There is no money in the company. You want it to be my problem. No problem... |
| Sent | 12/17/2021 5:11:59 PM | Joe Oltmann | What do you mean? |
| Sent | 12/17/2021 5:14:29 PM | Joe Oltmann | Again, I am not interested in fighting with you. None of this is personal. |
| Received | 12/17/2021 5:20:07 PM | Joe Oltmann (+ | You don't believe in building businesses max... no bug deal we will talk about the future Monday |
| Sent | 12/17/2021 5:23:20 PM | Joe Oltmann | Again, I'm not really interested in this getting personal. |
| Sent | 12/17/2021 5:26:28 PM | Joe Oltmann | I am going to reinvoice for the balance. If you are adamant about cutting my pay, then you can have my resignation effective 4 weeks from now. |
| Received | 12/17/2021 5:26:45 PM | Joe Oltmann (+ | Ok |
| Sent | 12/17/2021 5:27:11 PM | Joe Oltmann | Just for clarity, are you saying ok for the reinvoicing or okay for the resignation? |
| Sent | 12/20/2021 8:14:15 AM | Joe Oltmann | Can you hop on the call? |
| Received | 12/20/2021 8:25:07 AM | Joe Oltmann (+ | Yep |
| Sent | 12/20/2021 8:25:27 AM | Joe Oltmann | We just ended it. Do you have info on this guy you want to do an expose on? |
| Received | 12/20/2021 8:25:54 AM | Joe Oltmann (+ | They were supposed to be getting this collected over 2 weeks |
| Received | 12/20/2021 12:21:47 PM | Joe Oltmann | Click to download text/x-vCard |
| Sent | 12/20/2021 12:55:05 PM | Joe Oltmann | Spoke with him. He seems adamant that Hancock is a bad guy. He's sending me over stuff. I know there is active litigation between all of these parties. I don't know if it is a good idea to get involved. Even if what Gordon says is true, Hancock could sue over it and drag us into it. |
| Sent | 12/21/2021 3:33:37 PM | Joe Oltmann | Are you on tonight? |
| Sent | 12/23/2021 9:58:15 PM | Joe Oltmann | Eric Coomer sued Clay Clark today |

View backup files   SyncTech

| Received | 12/23/2021 10:16:45 PM | Joe Oltmann (+█ | I know |
|---|---|---|---|
| Received | 12/23/2021 10:16:48 PM | Joe Oltmann (+█ | It's fine |
| Received | 12/23/2021 10:16:56 PM | Joe Oltmann (+█ | Like everything else, it will fail |
| Sent | 12/24/2021 11:46:30 AM | Joe Oltmann (█ | We just hit 444k audio downloads MTD |
| Received | 12/24/2021 11:49:19 AM | Joe Oltmann (+█ | Is that good |
| Sent | 12/24/2021 11:50:37 AM | Joe Oltmann █ |  |
| Received | 12/24/2021 11:52:01 AM | Joe Oltmann (+█ | Awesome |
| Sent | 12/24/2021 8:20:13 PM | Joe Oltmann █ | You in San Antonio yet? |
| Received | 12/24/2021 9:21:55 PM | Joe Oltmann (+█ | Yes |
| Received | 12/24/2021 9:26:10 PM | Joe Oltmann █ | |



Download

Our Christmas tree

| | | | |
|---|---|---|---|
| Sent | 12/27/2021 8:22:41 AM | Joe Oltmann | Are you on this morning? |
| Sent | 12/27/2021 8:24:59 AM | Joe Oltmann | Need to know so I can plan the show |
| Sent | 12/27/2021 8:35:26 AM | Joe Oltmann | ? |
| Received | 12/27/2021 9:22:30 AM | Joe Oltmann (+ | I'm trying but don't have Internet |
| Received | 12/27/2021 9:54:59 AM | Joe Oltmann (+ | I have no Internet |
| Received | 12/27/2021 9:55:03 AM | Joe Oltmann (+ | Someone cut the line |
| Sent | 12/28/2021 3:47:47 PM | Joe Oltmann | Are you on tonight? |
| Received | 12/28/2021 3:49:23 PM | Joe Oltmann (+ | Yes |
| Sent | 12/28/2021 3:50:05 PM | Joe Oltmann | What do you want to talk about? I am working on a recap of every horrible thing Biden did, but I'm gonna need more time to get it ready to go |
| Sent | 12/28/2021 3:50:12 PM | Joe Oltmann | Is there a specific topic you want to cover? |
| Sent | 12/28/2021 3:56:50 PM | Joe Oltmann | ? |
| Sent | 12/28/2021 4:19:27 PM | Joe Oltmann | Do you have something you want to discuss? |
| Received | 12/28/2021 4:22:26 PM | Joe Oltmann (+ | No that works |
| Received | 12/28/2021 4:22:37 PM | Joe Oltmann (+ | Maybe a quick snip about dominion |

| Sent | 12/28/2021 4:22:50 PM | Joe Oltmann | No, I was trying to explain, the topic on Biden isn't ready |
|---|---|---|---|
| Received | 12/28/2021 4:23:00 PM | Joe Oltmann (+ | Ah ok |
| Sent | 12/28/2021 4:23:15 PM | Joe Oltmann | So do you have anything you wanna get off your chest? |
| Received | 12/28/2021 4:38:42 PM | Joe Oltmann (+ | Yeah quite a bit |
| Sent | 12/29/2021 10:02:36 AM | Joe Oltmann | You're not on this morning? |
| Received | 12/29/2021 11:07:46 AM | Joe Oltmann (+ | Sorry was planning |
| Sent | 12/30/2021 12:43:39 PM | Joe Oltmann | Are we doing a New Years Eve Evening Show? |
| Sent | 12/30/2021 12:43:54 PM | Joe Oltmann | What if we do a two hour show back to back in the morning instead? |
| Sent | 12/31/2021 9:42:23 AM | Joe Oltmann ( | 0:00 <br><br> Download <br><br> The really cringy TikTok memes about the MLK Day voting protest have started... |
| Received | 12/31/2021 9:52:25 AM | Joe Oltmann (+ | Is that actually a real thing |
| Sent | 12/31/2021 9:52:38 AM | Joe Oltmann | Yes |
| Sent | 12/31/2021 9:52:39 AM | Joe Oltmann | Unironic |
| Received | 12/31/2021 9:53:01 AM | Joe Oltmann (+ | What did I tell you what's going to happen on MLK day |
| Received | 12/31/2021 10:01:26 AM | Joe Oltmann (+ | Here |
| Sent | 12/31/2021 10:02:47 AM | Joe Oltmann | Where? |
| Sent | 01/06/2022 10:36:23 | Joe Oltmann ( | Sat on hold for 15 minutes. I have to go |

| | | | |
|---|---|---|---|
| | AM | | |
| Received | 01/06/2022 11:20:09 AM | Joe Oltmann | Sorry I did not see it |
| Received | 01/06/2022 11:20:15 AM | Joe Oltmann | Tonight it is prerecorded |
| Sent | 01/06/2022 11:40:16 AM | Joe Oltmann | I heard |
| Received | 01/06/2022 11:42:43 AM | Joe Oltmann | But 7pm is on as well |
| Sent | 01/06/2022 11:42:58 AM | Joe Oltmann | |
| Received | 01/06/2022 11:43:37 AM | Joe Oltmann | We have shiva |
| Sent | 01/06/2022 4:10:30 PM | Joe Oltmann | Why three episodes today? |
| Received | 01/06/2022 4:35:02 PM | Joe Oltmann | One is a special with dr shiva and David Clements |
| Received | 01/06/2022 11:14:39 PM | Joe Oltmann | We literally crushed it. |
| Received | 01/06/2022 11:15:01 PM | Joe Oltmann | And he have a big sponsor now |
| Received | 01/06/2022 11:15:03 PM | Joe Oltmann | We |
| Sent | 01/06/2022 11:49:01 PM | Joe Oltmann | Nice. Who's the sponsor? |
| Received | 01/06/2022 11:49:23 PM | Joe Oltmann | Frankspeech |
| Received | 01/06/2022 11:49:27 PM | Joe Oltmann | 12k a month |
| Received | 01/06/2022 11:49:33 PM | Joe Oltmann | Working on it now |
| Sent | 01/06/2022 11:49:48 PM | Joe Oltmann | Nice. Are we going live there on their main page? |
| Received | 01/06/2022 11:49:59 PM | Joe Oltmann | Yep |
| Received | 01/06/2022 11:50:04 PM | Joe Oltmann | 1 hour a day |
| Received | 01/06/2022 11:50:08 PM | Joe Oltmann | Every day |
| Received | 01/06/2022 11:50:25 PM | Joe Oltmann | Wants a studio as well |
| Sent | 01/10/2022 12:36:55 AM | Joe Oltmann | You and Jovan have a falling out? |

Case 2:22-cv-00299-JCC-SKV Document 21-9 Filed 02/14/23 Page 54 of 156
10/26/22, 6:40 PM
pg 54 View backup files  SyncTech

| Received | 01/10/2022 7:53:08 AM | Joe Oltmann (+___ | Oh yeah. |
| Sent | 01/10/2022 1:09:11 PM | Joe Oltmann (___ | So, uhhh, Jovan Pullitzer is now issuing fraudulent copyright strikes against our channels. |
| Sent | 01/10/2022 1:09:14 PM | Joe Oltmann (___ | Dear ConservativeDaily: We've received a notification of claimed infringement with respect to your account. Here are the details: Claim ID: aaf8181d-9bed-4163-90a9-87bdf30a7bce  Allegedly Infringing Content:  • at https://www.twitch.tv/videos/1255450470 created on Fri, 07 Jan 2022 02:36:16 UTC  Other Removed Copies of Allegedly Infringing Content:  Copyrighted Work: Arizona Senate Republicans Cyber Ninjas Report  Copyrighted Claimant: Tesla Laboratories, llc  Copyright Claimant Contact Email: JovanHuttonPulitzer@gmail.com  As a result of this notification, the accused content and archives of that content have been removed from Twitch. Your account has also been issued a copyright strike. You now have 1 copyright strike on your channel.  Download |
| Received | 01/10/2022 1:12:00 PM | Joe Oltmann (+___ | Dispute it |
| Sent | 01/10/2022 1:18:25 PM | Joe Oltmann (___ | I havent watched the episode |
| Sent | 01/10/2022 1:18:29 PM | Joe Oltmann (___ | What is he challenging? |
| Received | 01/10/2022 1:37:33 PM | Joe Oltmann | No idea max |
| Received | 01/10/2022 1:37:46 PM | Joe Oltmann | Not even sure what episode |
| Sent | 01/10/2022 1:44:13 PM | Joe Oltmann (___ | The Dr. Shiva episode |
| Received | 01/10/2022 2:00:33 PM | Joe Oltmann | Stop stirring shit under telegram channel |
| Received | 01/10/2022 2:00:55 PM | Joe Oltmann | Take the post down |
| Received | 01/10/2022 2:01:29 PM | Joe Oltmann | All we have to do is dispute under fair use |
| Sent | 01/10/2022 | Joe Oltmann | Podcast format is changing? |

| | | | |
|---|---|---|---|
| | 7:45:54 PM | | |
| Received | 01/10/2022 7:46:51 PM | Joe Oltmann (+ | No adding to it |
| Received | 01/10/2022 7:47:04 PM | Joe Oltmann | I was referring to your wanting to do some musical parody |
| Received | 01/10/2022 7:47:12 PM | Joe Oltmann | I do pay attention to what you say |
| Sent | 01/10/2022 7:47:52 PM | Joe Oltmann | It sounded like you were saying we're doing separate shows |
| Received | 01/10/2022 7:48:02 PM | Joe Oltmann | No |
| Sent | 01/11/2022 5:48:47 PM | Joe Oltmann | Do you think that the Uncle Tom Talks show is good content? |
| Sent | 01/11/2022 5:52:20 PM | Joe Oltmann | I'm watching the end now, it's kind of a snoozefest |
| Received | 01/11/2022 8:13:09 PM | Joe Oltmann (+ | Not a discussion for right now |
| Received | 01/11/2022 8:13:17 PM | Joe Oltmann (+ | They need their own channel |
| Received | 01/11/2022 8:13:21 PM | Joe Oltmann (+ | Yes I agree with you |
| Received | 01/11/2022 8:13:24 PM | Joe Oltmann (+ | But he is new |
| Sent | 01/12/2022 5:42:18 PM | Joe Oltmann | Which of your email addresses did Jovan Pulitzer send his report to originally? |
| Sent | 01/13/2022 1:31:44 PM | Joe Oltmann | Can you send me over the docs for the interview tonight? |
| Received | 01/13/2022 2:43:55 PM | Joe Oltmann (+ | Yes working on it |
| Sent | 01/13/2022 4:16:10 PM | Joe Oltmann | Do you have the docs? |
| Sent | 01/14/2022 1:43:53 PM | Joe Oltmann | Can you send over a screenshot of the conversation right before he sent you the images on Signal? |
| Sent | 01/14/2022 1:43:59 PM | Joe Oltmann ( | |



Download

Before this part

| Received | 01/14/2022 1:45:51 PM | Joe Oltmann |  |
| --- | --- | --- | --- |
| | | | Download |
| Sent | 01/14/2022 2:21:28 PM | Joe Oltmann | I'm gonna start putting together a Jovan deep dive episode. We can do it Monday evening when I'm in CO |
| Received | 01/14/2022 | Joe Oltmann | Not a good idea but ok |

| | 2:21:48 PM | (+ ▮ | | |
|---|---|---|---|---|
| Received | 01/14/2022 2:21:51 PM | Joe Oltmann | I won't fight it |
| Sent | 01/14/2022 2:22:02 PM | Joe Oltmann | He's on other shows badmouthing us |
| Received | 01/14/2022 2:22:02 PM | Joe Oltmann | Monday you are here? |
| Sent | 01/14/2022 2:22:06 PM | Joe Oltmann | Yes |
| Received | 01/14/2022 2:22:16 PM | Joe Oltmann | Till? |
| Sent | 01/14/2022 2:22:23 PM | Joe Oltmann | Tuesday night |
| Received | 01/14/2022 2:22:34 PM | Joe Oltmann | Monday as in a few days? |
| Sent | 01/14/2022 2:24:13 PM | Joe Oltmann | Land on Monday @ 1:35pm, Leave on Tuesday @ 9:10pm |
| Sent | 01/14/2022 2:24:17 PM | Joe Oltmann | So a day and a half |
| Sent | 01/14/2022 2:24:33 PM | Joe Oltmann | Yes, next Monday |
| Sent | 01/15/2022 12:07:17 PM | Joe Oltmann | Might need to reschedule Mondays trip. Looks like I have covid |
| Sent | 01/15/2022 12:07:51 PM | Joe Oltmann | Super mild, though |
| Received | 01/15/2022 12:54:22 PM | Joe Oltmann | Ok. |
| Received | 01/15/2022 12:54:26 PM | Joe Oltmann | You need ivermectin? |
| Sent | 01/15/2022 12:54:35 PM | Joe Oltmann | I think I'll be fine |
| Sent | 01/15/2022 12:54:41 PM | Joe Oltmann | Gonna try to get a test today |
| Sent | 01/15/2022 12:54:49 PM | Joe Oltmann | Just been out of it. |
| Received | 01/15/2022 12:55:07 PM | Joe Oltmann | It works Max |
| Received | 01/15/2022 12:55:10 PM | Joe Oltmann | Don't mess with it |
| Received | 01/15/2022 12:55:17 PM | Joe Oltmann (+ ▮ | I will send you some |
| Sent | 01/15/2022 1:02:17 | Joe Oltmann | Do you know a pharmacy in SATX that would fill a Rx? |

| | | PM | | |
|---|---|---|---|---|
| Received | 01/15/2022 1:02:31 PM | Joe Oltmann (+ | | Yep |
| Received | 01/15/2022 1:02:36 PM | Joe Oltmann (+ | | I'm already working on it |
| Sent | 01/15/2022 1:02:46 PM | Joe Oltmann | | Probably would be easier than shipping it |
| Received | 01/15/2022 1:02:58 PM | Joe Oltmann (+ | | Ok done |
| Sent | 01/15/2022 1:41:58 PM | Joe Oltmann | | Can you get an Rx for me and Annie? Let me know what pharmacy I'd have to go to |
| Received | 01/15/2022 1:45:28 PM | Joe Oltmann (+ | | Working on it |
| Sent | 01/16/2022 2:36:12 PM | Joe Oltmann ( | | Where can I get the ivermectin? |
| Sent | 01/16/2022 3:03:13 PM | Joe Oltmann ( | | Need to get it today |
| Received | 01/16/2022 3:03:29 PM | Joe Oltmann (+ | | I am working on it |
| Received | 01/16/2022 8:29:26 PM | Joe Oltmann (+ | | https://www.thegatewaypundit.com/2022/01/act-now-us-rep-kat-cammack-sounds-alarm-dems-breaking-rules-end-free-fair-elections-forevermore-hiding-hr1-nasa-bill-contact-senators-now-list-attached/ |
| Sent | 01/16/2022 10:42:33 PM | Joe Oltmann ( | | I'm pretty sure that's the vehicle bill that Democrats were gonna use to pass it if the Senate had agreed to change the filibuster rules |
| Sent | 01/16/2022 10:43:50 PM | Joe Oltmann ( | | It can take a long time to get bills drafted and to the floor. It is much faster to attach them as amendments to a bill that has already been written. |
| Sent | 01/16/2022 10:45:06 PM | Joe Oltmann ( | | It had already passed the Senate as a clean bill, Democrats took the clean NASA bill and added HR1 as an amendment on the House side. |
| Sent | 01/16/2022 10:45:30 PM | Joe Oltmann ( | | This bill died when Biden failed to abolish the filibuster. |
| Sent | 01/16/2022 10:47:01 PM | Joe Oltmann ( | | What will likely happen next is that House Democrats will call a vote on the Senate-passed version of the bill, without H.R. 1 in it, so they can still approve the NASA funding |
| Sent | 01/16/2022 10:47:24 PM | Joe Oltmann ( | | Whoever wrote that headline doesn't understand the process |
| Sent | 01/17/2022 12:22:02 PM | Joe Oltmann ( | | Is the prescription over there? |
| Sent | 01/17/2022 1:36:52 PM | Joe Oltmann ( | | Pharmacy says they don't have a prescription for me and that they don't carry ivermectin. |
| Received | 01/17/2022 1:57:03 PM | Joe Oltmann (+ ) | | Just called Rae Ann |
| Received | 01/17/2022 1:57:11 PM | Joe Oltmann (+ | | Need your dob and Annie's |
| Sent | 01/17/2022 1:58:45 PM | Joe Oltmann ( | | |

Case 2:20-cv-01299-NKW-SRP Document 211-1 Filed 12/23/23 Col 846 Page 59 of
pg 59 of 156 View backup files SyncTech

| Received | 01/17/2022 1:59:25 PM | Joe Oltmann | 90 and 99??? |
|---|---|---|---|
| Received | 01/17/2022 2:00:33 PM | Joe Oltmann | |
| Sent | 01/17/2022 2:00:50 PM | Joe Oltmann | 1990 |
| Sent | 01/17/2022 2:00:53 PM | Joe Oltmann | For both |
| Received | 01/17/2022 2:01:07 PM | Joe Oltmann | That's what I meant |
| Sent | 01/17/2022 2:01:23 PM | Joe Oltmann | Yea, sorry that was an original typo |
| Received | 01/17/2022 2:02:59 PM | Joe Oltmann | Stand by. |
| Sent | 01/17/2022 7:03:14 PM | Joe Oltmann | Any update? |
| Sent | 01/18/2022 7:48:29 AM | Joe Oltmann | Any update on the ivermectin? |
| Sent | 01/18/2022 8:15:17 AM | Joe Oltmann | Could really use it |
| Received | 01/18/2022 9:35:01 AM | Joe Oltmann | Shipping it to you |
| Received | 01/18/2022 9:35:11 AM | Joe Oltmann | They will not take out of state prescriptions |
| Sent | 01/18/2022 3:17:53 PM | Joe Oltmann | Are you on tonight? |
| Received | 01/18/2022 4:21:26 PM | Joe Oltmann | No |
| Received | 01/18/2022 4:21:31 PM | Joe Oltmann | I can be though |
| Sent | 01/19/2022 8:24:05 AM | Joe Oltmann | Are you on this morning? |
| Received | 01/19/2022 10:20:21 AM | Joe Oltmann | No I just landed |
| Sent | 01/19/2022 3:57:39 PM | Joe Oltmann | Do you know what our current ema l list size is? Meeting with advertisecast to discuss other ways airmed can advertise with us |
| Received | 01/19/2022 4:20:02 PM | Joe Oltmann | I'm working on it now |
| Sent | 01/20/2022 12:08:20 PM | Joe Oltmann | Are you hopping on? |
| Received | 01/20/2022 12:15:26 PM | Joe Oltmann | Yes |
| Received | 01/20/2022 | Joe Oltmann | Sorry |

| Direction | Date/Time | Contact | Message |
|---|---|---|---|
| | 12:15:29 PM | | |
| Received | 01/20/2022 12:15:33 PM | Joe Oltmann | Was handling funding |
| Received | 01/20/2022 12:15:40 PM | Joe Oltmann | Ready or just call? |
| Sent | 01/20/2022 12:15:55 PM | Joe Oltmann | We can just do a call |
| Sent | 01/21/2022 8:05:01 AM | Joe Oltmann | Are you jumping on? |
| Sent | 01/21/2022 8:05:53 AM | Joe Oltmann | Were going over Jovan stuff |
| Received | 01/21/2022 8:43:16 AM | Joe Oltmann | I hit woke up |
| Received | 01/21/2022 8:43:21 AM | Joe Oltmann | Just |
| Sent | 01/21/2022 9:24:22 AM | Joe Oltmann | Are you on this morning |
| Received | 01/21/2022 9:34:27 AM | Joe Oltmann | Yep |
| Received | 01/21/2022 9:34:36 AM | Joe Oltmann | Topic? |
| Sent | 01/21/2022 9:34:52 AM | Joe Oltmann | Pro life, March for Life is today |
| Received | 01/21/2022 9:35:17 AM | Joe Oltmann | I will do the read in. |
| Received | 01/21/2022 9:35:22 AM | Joe Oltmann | Make sure I have the cuts before the show starts. |
| Sent | 01/21/2022 9:36:09 AM | Joe Oltmann | There are only two cuts and they are just old Rick Santorum clips. They are in the drive |
| Received | 01/21/2022 9:36:33 AM | Joe Oltmann | That is not the way it works. |
| Received | 01/21/2022 9:36:42 AM | Joe Oltmann | I want the cut list printed each morning |
| Received | 01/21/2022 9:36:48 AM | Joe Oltmann | I want the text sent put |
| Received | 01/21/2022 9:36:58 AM | Joe Oltmann | And I want the social media posted |
| Sent | 01/21/2022 9:37:02 AM | Joe Oltmann | How can I print something out for you in Texas, Joe? |
| Received | 01/21/2022 9:37:34 AM | Joe Oltmann | You are the lead Max. Politely ask them to print as they have before and be consistent |
| Sent | 01/21/2022 9:37:36 | Joe Oltmann | Whoever prints it out for you knows it's in the drive. |

Case 2:No-4:02-1-29-01-029SNCW-SERP med Document 2188-5 2/24/2B1-11/03/23 Colo 6D6 C Page 61 of pg 61 59.156
10/26/22, 6:40 PM
View backup files   SyncTech

| | AM | | |
|---|---|---|---|
| Sent | 01/21/2022 9:37:47 AM | Joe Oltmann ( | I've spoken to all of them |
| Sent | 01/21/2022 4:10:27 PM | Joe Oltmann ( | Can you please tell the team that if they're watching the episodes live, they need to be jotting down timestamps for segments that would make good clips? Every time I ask them to do it, they just ignore me. |
| Received | 01/21/2022 4:10:58 PM | Joe Oltmann (+ | Talk to Stu |
| Sent | 01/24/2022 7:51:34 AM | Joe Oltmann ( | You almost here? |
| Received | 01/24/2022 11:50:33 AM | Joe Oltmann (+ | Need more time |
| Received | 01/24/2022 11:50:42 AM | Joe Oltmann (+ | 11:30 |
| Sent | 01/24/2022 11:50:44 AM | Joe Oltmann ( | More time for what |
| Received | 01/24/2022 11:50:56 AM | Joe Oltmann (+ | Our 1:1 |
| Sent | 01/24/2022 11:50:56 AM | Joe Oltmann ( | Ok |
| Sent | 01/24/2022 7:39:24 PM | Joe Oltmann ( | Need to give AdvertiseCast details about the list. |
| Sent | 01/24/2022 7:39:37 PM | Joe Oltmann ( | What is the email list size and what would the CPM be? |
| Sent | 01/25/2022 2:57:25 PM | Joe Oltmann ( | Why wasn't the commercial send for Ron Watkins run by me? Every commercial send we've ever done has been scheduled with me to make sure it's compliant and that it doesn't conflict with our daily send. |
| Received | 01/25/2022 3:06:39 PM | Joe Oltmann (+ | I screwed that up |
| Received | 01/25/2022 3:06:42 PM | Joe Oltmann (+ | That is on me |
| Received | 01/25/2022 3:06:44 PM | Joe Oltmann (+ | Sorry bro |
| Received | 01/25/2022 3:06:53 PM | Joe Oltmann (+ | That is all me |
| Sent | 01/25/2022 3:07:03 PM | Joe Oltmann ( | Are we sure it's okay for the corporation to endorse the political candidate? |
| Sent | 01/25/2022 3:07:36 PM | Joe Oltmann ( | If we're even a cent under the going market rate for email list rentals, it'd be an illegal in-kind donation. |
| Sent | 01/25/2022 3:08:57 PM | Joe Oltmann ( | Usually commercial sends deliberately aren't relayed as corporate endorsements to mitigate that risk |
| Sent | 01/25/2022 3:09:11 PM | Joe Oltmann ( | Making CD the vendor, and not a paid political endorser. |
| Sent | 01/25/2022 5:45:15 PM | Joe Oltmann ( | Hey do you wanna do tonight alone? No one's sent me anything and Apollo is telling me it's your guest and he doesn't know what tonight's show is about. |

Case 2:22-cv-01029-NKW-SGC Document 2-19-52/24/2311/03/23 Colo Doc 6 of pg 62 Page 62 of

| Received | 01/25/2022 5:45:30 PM | Joe Oltmann (+ | What? |
|---|---|---|---|
| Sent | 01/25/2022 5:46:10 PM | Joe Oltmann ( | I'm asking Apollo what tonight's show is about and he's being all passive aggressive, telling me to call the guest if I wanna know what tonight's show is about |
| Sent | 01/25/2022 5:51:51 PM | Joe Oltmann ( | Do you wanna do it alone? |
| Received | 01/25/2022 5:52:14 PM | Joe Oltmann (+ | Not necessarily but I can. |
| Received | 01/25/2022 5:52:20 PM | Joe Oltmann (+ | I thought this shit was done |
| Received | 01/25/2022 5:52:26 PM | Joe Oltmann (+ | Just let them have it |
| Sent | 01/25/2022 5:52:33 PM | Joe Oltmann ( | Can you tell me what it's about? Everyone else is claiming they don't know |
| Received | 01/25/2022 5:52:43 PM | Joe Oltmann (+ | That's bullshit |
| Sent | 01/25/2022 5:52:45 PM | Joe Oltmann ( | I've been getting nothing but sass from them all week |
| Received | 01/25/2022 5:52:53 PM | Joe Oltmann (+ | It's about putting the pieces together on the election fraud |
| Received | 01/25/2022 5:52:58 PM | Joe Oltmann (+ | Can't do the work for them |
| Received | 01/25/2022 5:53:04 PM | Joe Oltmann (+ | I'll stop it |
| Sent | 01/25/2022 5:53:53 PM | Joe Oltmann ( | I think I need my role refined and explained to everyone. Every time I ask them for something, or try to make a decision on something, I get total pushback. |
| Received | 01/25/2022 5:59:22 PM | Joe Oltmann (+ | I agree |
| Received | 01/25/2022 5:59:26 PM | Joe Oltmann (+ | Let's quash this |
| Sent | 01/26/2022 12:18:43 PM | Joe Oltmann ( | I just found out that you guys pre-recorded the Jake Lang video. I found out at the same time as our audience. I get that things happen and there was only so much time to get it recorded. I probably wouldn't have been able to do it, though I am 20 paces from my PC and would have liked to try. But there is no reason for me to be finding out about this a day later. |
| Sent | 01/26/2022 12:19:40 PM | Joe Oltmann ( | I don't blame you. But this team has grown far too comfortable with not telling me when things are happening. |
| Received | 01/26/2022 1:21:48 PM | Joe Oltmann (+ | I got busy. We need to get on the same page |
| Received | 01/26/2022 1:21:52 PM | Joe Oltmann (+ | I will build us a Monday channel |
| Received | 01/26/2022 5:20:33 PM | Joe Oltmann (+ | Yo |
| Received | 01/28/2022 11:56:36 AM | Joe Oltmann (+ | Jake and greg get passive aggressive. Zach does not |

Case 1:22-cv-01129-NYCW-SBP Document 21-1 Filed 12/24/23 Colorado Page 63 of pg 63156 View backup files   SyncTech

| Received | 01/28/2022 11:56:53 AM | Joe Oltmann | Cut him some slack |
|----------|------------------------|-------------|--------------------|
| Sent | 01/28/2022 11:58:58 AM | Joe Oltmann | Zach just was. I can send you the texts and slack messages from this week, if you like. |
| Received | 01/28/2022 12:04:04 PM | Joe Oltmann | It's typically not Zack. It's greg sitting in Zack's chair using Zacks login |
| Sent | 01/28/2022 12:04:25 PM | Joe Oltmann | No, these were with Zach. Because he called me during |
| Received | 01/28/2022 12:04:41 PM | Joe Oltmann | He's never passive aggressive |
| Received | 01/28/2022 12:04:57 PM | Joe Oltmann | I have had a conversation with greg and Jake about it |
| Sent | 01/28/2022 12:05:43 PM | Joe Oltmann | I'm telling you I've been getting it from Zach. |
| Received | 01/28/2022 12:07:56 PM | Joe Oltmann | Need the bickering to stop. They know you are the lead |
| Received | 01/28/2022 12:08:05 PM | Joe Oltmann | They just want to be treated well |
| Received | 01/28/2022 12:08:09 PM | Joe Oltmann | They feel slighted |
| Received | 01/28/2022 12:08:28 PM | Joe Oltmann | Zach however tried to call you and apologize and you apparently did not answer |
| Received | 01/28/2022 12:08:40 PM | Joe Oltmann | His suggestion and you did not answer him |
| Sent | 01/28/2022 12:08:56 PM | Joe Oltmann | I am doing a FaxBlast and I have a quarterly board meeting for the pregnancy center I volunteer at |
| Received | 01/28/2022 12:11:53 PM | Joe Oltmann | Takes one minute |
| Sent | 01/28/2022 12:19:11 PM | Joe Oltmann | I'm on the zoom call on my phone. Can't take a call during it. |
| Received | 01/28/2022 12:24:13 PM | Joe Oltmann | Ok |
| Received | 01/28/2022 12:24:19 PM | Joe Oltmann | Just reach out to him please. |
| Received | 01/28/2022 12:25:21 PM | Joe Oltmann | I have not always been the best leader either Max. I've taken my shots at you as well. I told them on Monday, no matter what, We are headed in the same direction and Max is my wing man and I am his. |
| Received | 01/28/2022 12:25:32 PM | Joe Oltmann | Just have a little grace for them. |
| Received | 01/28/2022 12:25:35 PM | Joe Oltmann | We are growing |
| Received | 01/28/2022 12:25:45 PM | Joe Oltmann | Need to let them fal forward a bit too |
| Sent | 01/28/2022 | Joe Oltmann | Emailed you a mostly-reworked version of an old ASG insertion order |

Case 2:24-cv-01029-SKV Document 21-9 12/24/2023 ColoradoOT Page 64 of
pg 64/156 View backup files   SyncTech
10/26/22, 6:40 PM

| | | 2:51:09 PM | ( 5 | | |
|---|---|---|---|---|---|
| Received | 01/28/2022 2:52:46 PM | Joe Oltmann (+     10 | Perfect |
| Received | 01/30/2022 5:10:37 PM | Joe Oltmann (+     10 | It went up 1% on downloads when I finished |
| Received | 01/30/2022 5:10:57 PM | Joe Oltmann (+     10 | I was reading about how it does not work if you do not do the connection. |
| Received | 01/30/2022 5:11:05 PM | Joe Oltmann (+     10 | So much wrong with our accounts |
| Sent | 01/31/2022 9:28:41 AM | Joe Oltmann ( 5 | You're not on today? |
| Received | 01/31/2022 9:28:59 AM | Joe Oltmann (+     10 | Not for the foreseeable future |
| Received | 01/31/2022 9:29:05 AM | Joe Oltmann (+     10 | I'm over it max |
| Sent | 01/31/2022 9:29:07 AM | Joe Oltmann | Why? |
| Received | 01/31/2022 9:29:11 AM | Joe Oltmann (+ | I told you I was tired |
| Received | 01/31/2022 9:29:20 AM | Joe Oltmann (+ | I told you I was sick of the bullshit |
| Received | 01/31/2022 9:29:44 AM | Joe Oltmann | I have no desire to be a part of this bullshit |
| Sent | 01/31/2022 9:29:49 AM | Joe Oltmann ( 5 | You said last night you wouldn't come on if we weren't prepared and we didn't know what we were talking about. This morning, you're not coming on because we're... Over prepared? |
| Received | 01/31/2022 9:30:01 AM | Joe Oltmann (+ | You all had an opportunity to get things straight and contribute |
| Received | 01/31/2022 9:30:16 AM | Joe Oltmann | You don't want to make it better. So be it. I'm out |
| Sent | 01/31/2022 9:30:26 AM | Joe Oltmann ( 5 | I was up til 3am putting this mornings show together |
| Received | 01/31/2022 9:30:36 AM | Joe Oltmann (+ | Congratulations |
| Sent | 01/31/2022 9:30:46 AM | Joe Oltmann - | We all met and discussed how the show was gonna run this morning. I get it, you can't always be there |
| Received | 01/31/2022 9:30:49 AM | Joe Oltmann | I spent 24 hours in the last 2 days at the office |
| Sent | 01/31/2022 9:30:55 AM | Joe Oltmann | Okay. |
| Received | 01/31/2022 9:31:02 AM | Joe Oltmann | I work like a fucking mule and get paid nothign for it |
| Received | 01/31/2022 9:31:10 | Joe Oltmann | I'm fucking over it |

10/26/22, 6:40 PM

| | | | AM | |
|---|---|---|---|---|
| Sent | 01/31/2022 9:31:48 AM | Joe Oltmann ▮ - | We have more advertisers than ever before coming on in the next week and your solution is to not show up for the foreseeable future? Something you know will tank numbers? |
| Received | 01/31/2022 9:32:13 AM | Joe Oltmann (+▮ | Nah it's all about you max |
| Sent | 01/31/2022 9:32:21 AM | Joe Oltmann (▮ ▮ | What are you talking about? |
| Sent | 01/31/2022 9:32:51 AM | Joe Oltmann (▮ ▮ | I had to work through the night because Apollo had us talking about Portland Crime Rates this morning |
| Received | 01/31/2022 9:45:47 AM | Joe Oltmann (+▮ | You all don't know how to fucking get along. |
| Received | 01/31/2022 9:45:51 AM | Joe Oltmann (+▮ | I'm over it. |
| Sent | 01/31/2022 9:45:59 AM | Joe Oltmann (▮ ▮ | What are you talking about? |
| Received | 01/31/2022 9:46:03 AM | Joe Oltmann (+▮ | I warned all of you when I had enough I had enough |
| Received | 01/31/2022 9:47:27 AM | Joe Oltmann (+▮ | You all have no appreciation for what I do. You all do not want it like I want it. So I will go do something where the only one to benefit is me. I'm tired of not getting paid while watching this fucking circus |
| Sent | 01/31/2022 9:49:17 AM | Joe Oltmann (▮ ▮ | So it feels like you were going to say this regardless this morning. Because yesterday you were (rightly) mad about shows being underprepared and this morning, you said you were off the show after you learned this morning is overprepared |
| Received | 01/31/2022 9:49:37 AM | Joe Oltmann (+▮ | Ok max |
| Sent | 01/31/2022 9:54:39 AM | Joe Oltmann (▮ ▮ | Joe, I spoke with you on Friday about the importance of being on this mornings meeting. To reinforce changes to the process to make sure everything that needs to get done re: clips gets done. You weren't able to make it, and that's fine. But you can't be angry over poorly planned podcasts and then also be angry about well planned podcasts. Then, you're just angry. |
| Received | 01/31/2022 9:56:19 AM | Joe Oltmann (+▮ | Yeah... that is what this is about. I will give up my workout so I can babysit you fucks |
| Received | 01/31/2022 9:56:30 AM | Joe Oltmann (+▮ | I'm done. |
| Received | 01/31/2022 9:56:34 AM | Joe Oltmann (+▮ | I don't need any of this |
| Received | 01/31/2022 9:56:47 AM | Joe Oltmann (+▮ | And your self righteous bullshit just reinforces the reality |
| Sent | 01/31/2022 9:56:48 AM | Joe Oltmann (▮ ▮ | So why did you tell me you'd come on and help reset expectations on the process? |
| Received | 01/31/2022 9:57:20 AM | Joe Oltmann (+▮ | It took me yelling yesterday to get any of you to give a shot |
| Received | 01/31/2022 9:57:56 AM | Joe Oltmann (+▮ | You just don't care. |
| Received | 01/31/2022 9:57:56 AM | Joe Oltmann (+▮ | Ah it's good enough |
| Received | 01/31/2022 9:57:57 | Joe Oltmann (+▮ | No pride in any of you |

| | | | |
|---|---|---|---|
| | AM | | |
| Received | 01/31/2022 9:57:57 AM | Joe Oltmann (+ | No care about 2-300 days on faxing |
| Received | 01/31/2022 9:57:59 AM | Joe Oltmann (+ | As long as you all get paid |
| Sent | 01/31/2022 9:58:44 AM | Joe Oltmann ( | This isn't about revenue if we're about to have our best month ever in February |
| Sent | 01/31/2022 9:59:12 AM | Joe Oltmann ( | I have two advertisers on and trying to get 2-4 more |
| Received | 01/31/2022 9:59:20 AM | Joe Oltmann (+ | Lol... thank you for all that |
| Sent | 01/31/2022 8:37:24 PM | Joe Oltmann ( | https://www.thestandardsc.org/jay-greenberg/judge-releases-dominion-audit-report-system-designed-to-create-systemic-fraud/ |
| Sent | 01/31/2022 8:37:36 PM | Joe Oltmann ( | DePerno would be a great guest for tomorrow |
| Received | 01/31/2022 8:48:00 PM | Joe Oltmann (+ | Lol |
| Received | 01/31/2022 8:48:02 PM | Joe Oltmann (+ | That's last year |
| Sent | 01/31/2022 8:48:20 PM | Joe Oltmann ( | Well that explains it haha |
| Sent | 01/31/2022 8:48:56 PM | Joe Oltmann ( | Still would be good to have him on. Greg says he wasn't returning his calls |
| Sent | 02/01/2022 4:50:50 PM | Joe Oltmann ( | Just got more lip from Zac when I asked what the guest is all about tonight, telling me to Google him |
| Sent | 02/01/2022 4:57:32 PM | Joe Oltmann ( | Good talk. Got a call from someone at PIN that they overheard Zach saying that you're the real host, I'm a f ll-in, and that "we want Max on less." Meshes with what I've heard him say in the studio when he thought his mic was off and it wasn't. If you told him last week that I'm lead, it didn't seem to sink in. |
| Received | 02/01/2022 4:58:49 PM | Joe Oltmann (+ | That's not true |
| Received | 02/01/2022 4:58:53 PM | Joe Oltmann (+ | That's bull shot |
| Sent | 02/01/2022 4:59:35 PM | Joe Oltmann ( | Heard him say almost the exact same thing on a hot mic before the show when they thought the mics were off, but they werent |
| Received | 02/01/2022 4:59:40 PM | Joe Oltmann (+ | Zach is literally the most honest and non confrontational guy you will meet |
| Received | 02/01/2022 5:00:02 PM | Joe Oltmann (+ | He does not like confrontation and he does not even play into the other guys discussions |
| Received | 02/01/2022 5:00:05 PM | Joe Oltmann (+ | At all. |
| Received | 02/01/2022 5:00:19 PM | Joe Oltmann (+ | He is the first one here at 6:45 am |
| Received | 02/01/2022 5:00:23 PM | Joe Oltmann (+ | And the last to leave |

| Sent | 02/01/2022 5:00:57 PM | Joe Oltmann | Dude, ive heard him talk shit about me on a hot mic inside the studio with greg |
| Received | 02/01/2022 5:01:10 PM | Joe Oltmann (+ | No. He doesn't |
| Received | 02/01/2022 5:01:13 PM | Joe Oltmann | He asks questions |
| Received | 02/01/2022 5:01:31 PM | Joe Oltmann | He literally will walk away when the guys and you get in discussions |
| Received | 02/01/2022 5:03:47 PM | Joe Oltmann | Josh is full of shit Max |
| Sent | 02/01/2022 5:04:49 PM | Joe Oltmann ( | I'm talking about what I've heard them say with my own two ears |
| Sent | 02/01/2022 5:04:59 PM | Joe Oltmann ( | When they thought their mic was off |
| Received | 02/01/2022 5:05:01 PM | Joe Oltmann (+ | Zach just came in my office |
| Sent | 02/01/2022 5:05:14 PM | Joe Oltmann ( | Great |
| Received | 02/01/2022 5:05:29 PM | Joe Oltmann | He is upset |
| Received | 02/01/2022 5:05:44 PM | Joe Oltmann | He has always been matter of fact. |
| Received | 02/01/2022 5:06:06 PM | Joe Oltmann | Does not understand why you can't Google the guest |
| Received | 02/01/2022 5:06:13 PM | Joe Oltmann | He's trying to get the show set up. |
| Received | 02/01/2022 5:06:30 PM | Joe Oltmann | You are calling him and he has a structure to keep |
| Sent | 02/01/2022 5:10:04 PM | Joe Oltmann ( | The only reason I brought any of this up is because I've heard him say it before on a hot mic |
| Received | 02/01/2022 5:24:24 PM | Joe Oltmann (+ | Maybe. But I think that would be an anomaly. He is such a nice guy that they take advantage of him. |
| Received | 02/01/2022 5:24:32 PM | Joe Oltmann | Josh however is not a reliable source |
| Received | 02/01/2022 5:24:37 PM | Joe Oltmann | For anything |
| Sent | 02/03/2022 9:56:26 AM | Joe Oltmann | You're not coming on? |
| Sent | 02/04/2022 11:19:51 AM | Joe Oltmann | So if I ever wonder why Zach and Greg and Jake don't treat me like I am Lead on the podcast, it is because of interactions like that. They treat me the same way you do. |
| Sent | 02/04/2022 11:29:10 AM | Joe Oltmann | I didn't invent "Open Line Fridays." It's a strategy that was employed by Rush Limbaugh, Sean Hannity, and Mark Levin to boost ratings on Friday broadcasts, which always had the lowest listenership. |

10/26/22, 6:40 PM

| | | | |
|---|---|---|---|
| Received | 02/04/2022 11:47:16 AM | Joe Oltmann | We can do it Maxr |
| Received | 02/04/2022 11:47:27 AM | Joe Oltmann | I would just like to have it discussed with you and I |
| Received | 02/04/2022 11:47:30 AM | Joe Oltmann | Outside of them |
| Sent | 02/07/2022 2:18:00 PM | Joe Oltmann | Do we want to have a CBD advertiser? Company reached out. |
| Received | 02/07/2022 2:19:13 PM | Joe Oltmann | Not opposed but need to know who |
| Sent | 02/07/2022 5:04:21 PM | Joe Oltmann | At the office. What's your ETA? |
| Received | 02/07/2022 5:19:28 PM | Joe Oltmann | 16 min |
| Sent | 02/07/2022 9:12:34 PM | Joe Oltmann | <br><br>Download |
| Sent | 02/07/2022 10:30:27 PM | Joe Oltmann ( | 👁️➖👁️ |
| Sent | 02/08/2022 8:30:05 PM | Joe Oltmann ( | You coming in? |
| Received | 02/08/2022 8:30:16 PM | Joe Oltmann (+ | Walking in. |
| Sent | 02/08/2022 8:38:01 PM | Joe Oltmann ( | Independent Fact Checkers confirm that is misinformation. |
| Received | 02/09/2022 8:21:22 AM | Joe Oltmann (+ | I have a one on one with Corey this morning |
| Received | 02/09/2022 8:21:28 AM | Joe Oltmann (+ | So I have to leave at 7:40 |
| Sent | 02/09/2022 8:21:34 AM | Joe Oltmann ( | Ok |
| Received | 02/09/2022 8:21:42 AM | Joe Oltmann (+ | If you are going with me |
| Received | 02/09/2022 8:21:49 AM | Joe Oltmann (+ | If with greg |
| Received | 02/09/2022 8:21:51 AM | Joe Oltmann (+ | Or |

| | | | |
|---|---|---|---|
| Sent | 02/09/2022 5:54:50 PM | Joe Oltmann | You here? |
| Sent | 02/09/2022 10:57:01 PM | Joe Oltmann | What's the wifi password |
| Sent | 02/10/2022 8:35:42 AM | Joe Oltmann | What time are you leaving |
| Received | 02/10/2022 8:44:04 AM | Joe Oltmann | 8:15 |
| Sent | 02/10/2022 8:44:44 AM | Joe Oltmann | 👍 |
| Sent | 02/10/2022 8:45:08 AM | Joe Oltmann | Can I grab a premade sandwich from a convenience store or something on our way in? |
| Received | 02/10/2022 8:52:26 AM | Joe Oltmann | Yes |
| Received | 02/10/2022 9:12:05 AM | Joe Oltmann | Erika can make you something too |
| Sent | 02/10/2022 3:25:46 PM | Joe Oltmann | Are you on the podcast tonight? |
| Sent | 02/10/2022 4:00:30 PM | Joe Oltmann | No guest, so trying to plan but need to know if you're on |
| Received | 02/10/2022 4:00:43 PM | Joe Oltmann | I'm not |
| Sent | 02/10/2022 4:00:48 PM | Joe Oltmann | At all? |
| Received | 02/10/2022 4:00:52 PM | Joe Oltmann | I have to meet John Eastman |
| Sent | 02/10/2022 4:00:57 PM | Joe Oltmann | Okay |
| Received | 02/10/2022 4:01:00 PM | Joe Oltmann | I have a meeting with Eastman |
| Sent | 02/10/2022 4:01:07 PM | Joe Oltmann | I need to get my luggage out of your car before you leave |
| Sent | 02/10/2022 4:01:16 PM | Joe Oltmann | Because I'm going right to airport after |
| Received | 02/10/2022 4:11:59 PM | Joe Oltmann | Yes? |
| Sent | 02/10/2022 4:16:11 PM | Joe Oltmann | |
| Sent | 02/10/2022 4:16:24 PM | Joe Oltmann | |
| Sent | 02/10/2022 7:37:16 PM | Joe Oltmann | You here? |
| Received | 02/10/2022 | Joe Oltmann | 3 min |

Case 2:22-cv-01129-NYW-SBP Document 218-5 Filed 11/03/23 Colorado Page 70 of
pg 70 of 156    View backup files    SyncTech
10/26/22, 6:40 PM

| | 7:38:09 PM | (+ | |
|---|---|---|---|
| Sent | 02/11/2022 5:57:49 AM | Joe Oltmann (+ | Made it to the airport |
| Received | 02/11/2022 6:49:14 AM | Joe Oltmann (+ | Have a safe trip. Great having you put here |
| Sent | 02/11/2022 6:49:35 AM | Joe Oltmann (+ | All boarded. Thanks for having me. |
| Received | 02/12/2022 8:09:12 PM | Joe Oltmann (+ | Why did you change the podbean password |
| Received | 02/12/2022 8:09:20 PM | Joe Oltmann (+ | I need to get ins |
| Received | 02/12/2022 8:09:23 PM | Joe Oltmann (+ | In |
| Received | 02/12/2022 8:10:53 PM | Joe Oltmann (+ | I see the change |
| Sent | 02/12/2022 8:19:40 PM | Joe Oltmann (+ | Someone hit the wrong password so I had to |
| Sent | 02/12/2022 8:20:22 PM | Joe Oltmann (+ | New password is |
| Received | 02/12/2022 8:20:40 PM | Joe Oltmann (+ | Got it |
| Received | 02/12/2022 8:20:41 PM | Joe Oltmann (+ | Thank you |
| Sent | 02/13/2022 11:49:24 AM | Joe Oltmann (+ | Max Jr is convinced that your name is MJ and it stands for Mr Joe |
| Received | 02/13/2022 11:54:00 AM | Joe Oltmann (+ | 😊😊😊 |
| Received | 02/13/2022 11:54:05 AM | Joe Oltmann (+ | Love him |
| Sent | 02/14/2022 8:06:24 AM | Joe Oltmann (+ | Are you on this morning? |
| Received | 02/14/2022 8:15:42 AM | Joe Oltmann (+ | Yes |
| Received | 02/14/2022 8:15:54 AM | Joe Oltmann (+ | I done see the link to get on the call |
| Sent | 02/14/2022 8:31:33 AM | Joe Oltmann (+ | We ended it after we came up with the topics. Clinton spying on Trump in the morning. Presumably Kyle Clark stuff in the evening |
| Received | 02/14/2022 8:31:46 AM | Joe Oltmann (+ | Sounds good |
| Sent | 02/14/2022 9:35:00 AM | Joe Oltmann (+ | Is Bearded Man Coffee signed-sealed-delivered? |
| Received | 02/14/2022 9:35:13 | Joe Oltmann (+ | Today at 3 |

| | | | |
|---|---|---|---|
| | | | AM |
| Received | 02/14/2022 9:35:16 AM | Joe Oltmann | Why? |
| Sent | 02/14/2022 9:35:35 AM | Joe Oltmann | Putting together ad reada |
| Sent | 02/14/2022 9:35:58 AM | Joe Oltmann | This morning will be Enrforce, Airmed, and MyPillow |
| Sent | 02/14/2022 9:36:22 AM | Joe Oltmann | IPVanish is every other week, so they're off this week |
| Received | 02/14/2022 9:36:27 AM | Joe Oltmann | No up |
| Received | 02/14/2022 9:36:35 AM | Joe Oltmann | IP |
| Received | 02/14/2022 9:36:37 AM | Joe Oltmann | ? |
| Sent | 02/14/2022 9:36:42 AM | Joe Oltmann | They're every other week |
| Received | 02/14/2022 9:36:44 AM | Joe Oltmann | Ok |
| Sent | 02/14/2022 9:36:52 AM | Joe Oltmann | They chose it that way |
| Received | 02/14/2022 9:36:53 AM | Joe Oltmann | Just saw that sorry |
| Sent | 02/14/2022 9:37:06 AM | Joe Oltmann | But I have a healthcare coop filling one of their weeks off. |
| Sent | 02/14/2022 9:37:37 AM | Joe Oltmann | Last week in Feb and then a week in April and May IIRC |
| Sent | 02/15/2022 5:20:05 PM | Joe Oltmann | A dozen people are watching Uncle Tom Talks. I think it's time that we talk about discontinuing it and developing programming that has the potential for growth. |
| Received | 02/15/2022 5:20:33 PM | Joe Oltmann | Agreed |
| Sent | 02/17/2022 12:32:54 PM | Joe Oltmann | Do you know if you're gonna be on tonight? |
| Received | 02/17/2022 1:43:46 PM | Joe Oltmann | Yes |
| Sent | 02/17/2022 1:44:36 PM | Joe Oltmann | Ok, I don't think there's a guest. Is there anything you want to talk about |
| Received | 02/17/2022 1:49:37 PM | Joe Oltmann | Hllary Clinton and the biggest group on the American people. War that kkills millions to take attention away from their crimes |
| Sent | 02/17/2022 2:00:29 PM | Joe Oltmann | K |
| Sent | 02/21/2022 8:29:20 AM | Joe Oltmann | Are you on this morning? |

10/26/22, 6:40 PM

| Received | 02/21/2022 8:29:29 AM | Joe Oltmann (+ | Yes |
|---|---|---|---|
| Received | 02/21/2022 8:29:37 AM | Joe Oltmann (+ | What are we talking about |
| Sent | 02/21/2022 8:45:18 AM | Joe Oltmann ( | Starting by mentioning that Epstein's pimp killed himself the same way, hanging with cameras off. Transitioning to pointing out that Epstein never had his banking frozen, but the protesters are, transition to the news that Fort Pelosi is going back up and they're raising the fences around the capitol |
| Received | 02/21/2022 9:23:59 AM | Joe Oltmann (+ | Court... so not on this morning |
| Received | 02/21/2022 9:24:04 AM | Joe Oltmann (+ | Running way over |
| Sent | 02/21/2022 9:24:33 AM | Joe Oltmann ( | Okay |
| Received | 02/21/2022 9:56:44 AM | Joe Oltmann (+ | I'm on this morning |
| Received | 02/21/2022 9:56:55 AM | Joe Oltmann (+ | Be about 5 min late |
| Sent | 02/23/2022 10:57:11 AM | Joe Oltmann ( | I need more of a heads up when you're not gonna be on |
| Received | 02/23/2022 10:57:40 AM | Joe Oltmann (+ | Yeah not cool to do that to you |
| Received | 02/23/2022 10:57:41 AM | Joe Oltmann (+ | Apologies |
| Received | 02/23/2022 10:57:56 AM | Joe Oltmann (+ | I had a warrant for FTA and needed to clear it up |
| Received | 02/23/2022 10:58:01 AM | Joe Oltmann (+ | Fixed it. |
| Sent | 02/23/2022 10:58:09 AM | Joe Oltmann ( | I know things come up, but it's not fun to have to filibuster our show |
| Received | 02/23/2022 10:58:14 AM | Joe Oltmann (+ | And the highway was blocked up |
| Received | 02/24/2022 4:24:51 PM | Joe Oltmann (+ | Apologies for exploding today. I told myself I would not do that... you did piss me off because you get this dismissive smirk... I am no where near stupid... |
| Sent | 02/25/2022 8:09:52 PM | Joe Oltmann ( | The New York Times article no longer links to a video of your comments. I got them taken down, at least temporarily, through a copyright strike. |
| Received | 02/25/2022 8:10:38 PM | Joe Oltmann (+ | You rock |
| Received | 02/25/2022 8:10:43 PM | Joe Oltmann (+ | I have another one |
| Sent | 02/25/2022 8:22:05 PM | Joe Oltmann ( | https://twitter.com/SanityPolitics/status/1497393959122964483?t=rcwa4Ek79PJhiPFZnrAl3w&s=19 |
| Sent | 02/28/2022 9:41:53 AM | Joe Oltmann ( | Are you on this morning? |

| Received | 02/28/2022 9:42:08 AM | Joe Oltmann | At 10 yes |
| Received | 02/28/2022 9:17:10 PM | Joe Oltmann | You made no effort to tell me you were not on tonight? |
| Sent | 02/28/2022 9:17:39 PM | Joe Oltmann | I told everyone, stretching all the way to last week |
| Received | 02/28/2022 10:32:06 PM | Joe Oltmann | Except me |
| Sent | 03/01/2022 8:11:03 AM | Joe Oltmann | Are you on this morning |
| Received | 03/01/2022 8:50:03 AM | Joe Oltmann | Yep |
| Received | 03/01/2022 8:50:05 AM | Joe Oltmann | https://youtu.be/9vUUHFCTRjw |
| Sent | 03/01/2022 8:53:28 AM | Joe Oltmann | Thought you're traveling? |
| Received | 03/01/2022 9:01:18 AM | Joe Oltmann | I got grounded |
| Sent | 03/01/2022 2:05:28 PM | Joe Oltmann | All of the biolab documents are archived at archive.org |
| Sent | 03/01/2022 2:05:47 PM | Joe Oltmann | They are receipts. Explaining which Ukrainians are involved in the different projects |
| Sent | 03/01/2022 2:06:32 PM | Joe Oltmann | They say who approved the building and architectural permits. My guess, they were taken down in the hopes of would be harder for Russians to know which Ukrainians had intimate knowledge about the labs' construction and renovations. |
| Sent | 03/01/2022 2:07:09 PM | Joe Oltmann | They literally just say when the different permits were submitted and approved, and who signed off on each stage of the renovations. |
| Received | 03/01/2022 2:38:37 PM | Joe Oltmann | His response was that they were being fact checked, which is untrue |
| Sent | 03/01/2022 2:38:56 PM | Joe Oltmann | Who is |
| Received | 03/01/2022 2:39:33 PM | Joe Oltmann | The video is abo a fact check on bio labs |
| Sent | 03/01/2022 2:40:06 PM | Joe Oltmann | Yes, the original claim was that they're US run. Those are receipts for renovations grants |
| Received | 03/01/2022 2:40:37 PM | Joe Oltmann | "Renovation grants" from the department of defense? |
| Received | 03/01/2022 2:40:40 PM | Joe Oltmann | Really??? |
| Sent | 03/01/2022 2:42:03 PM | Joe Oltmann | Upgrading security, refrigeration, things like that |
| Sent | 03/01/2022 2:42:51 PM | Joe Oltmann | These documents are being presented as smoking guns, but they are receipts that say who approved local architectural permits for renovations. |
| Sent | 03/01/2022 | Joe Oltmann | That guy on video is treating it like a smoking gun because, as he admits, he had never heard of the |

Case 2:cv-1:21-29-01299-WXCW-SKM Document 21-52/24e2B11/053/23 ColoSD6 Cotago4 of pg 74/55 156 View backup files   SyncTech

| | 2:43:51 PM | ( | Cooperative Threat Reduction Program before |
|---|---|---|---|
| Received | 03/01/2022 2:44:04 PM | Joe Oltmann | Why would the Us invest in renovations for a biolab owned by the Ukrainians |
| Sent | 03/01/2022 2:44:35 PM | Joe Oltmann | The argument is that without this funding, the labs will be more vulnerable to leaks |
| Sent | 03/01/2022 2:44:48 PM | Joe Oltmann | I don't agree with it. I wouldn't sign off on it, but that's the rationale. |
| Sent | 03/01/2022 2:45:53 PM | Joe Oltmann | One of these labs it for veterinary medicine. The other one is for Agrarian Sciences. |
| Sent | 03/01/2022 2:46:06 PM | Joe Oltmann | There are two dealing with food safety and consumer protection |
| Sent | 03/01/2022 2:46:20 PM | Joe Oltmann | Sometimes a cigar is just a cigar... |
| Received | 03/01/2022 2:47:43 PM | Joe Oltmann | No Max |
| Received | 03/01/2022 2:48:19 PM | Joe Oltmann | There is a CIA front company here that does "construction engineering" |
| Sent | 03/01/2022 2:48:27 PM | Joe Oltmann | Russia did not invade Ukraine and destroy it's own economy in the process in order to destroy Ukraine's food safety labs |
| Received | 03/01/2022 2:48:32 PM | Joe Oltmann | It's a system warehouse that spies on people |
| Received | 03/01/2022 2:48:48 PM | Joe Oltmann | That is what I am saying |
| Received | 03/01/2022 2:48:53 PM | Joe Oltmann | You are trying too hard here |
| Sent | 03/01/2022 2:48:59 PM | Joe Oltmann | No. I'm really not. |
| Sent | 03/01/2022 2:49:12 PM | Joe Oltmann | I spent a day looking into this and all I found was Russian propaganda |
| Received | 03/01/2022 2:49:22 PM | Joe Oltmann | Ukraine is a cesspool of corruption and evil |
| Sent | 03/01/2022 2:50:41 PM | Joe Oltmann | But that's a false cause |
| Sent | 03/01/2022 2:50:55 PM | Joe Oltmann | That can be true, it doesn't mean Russia invaded Ukraine to destroy biolabs |
| Received | 03/01/2022 2:51:53 PM | Joe Oltmann | AMax Russia knew what it was up against in hurting it's on economy. Do not think for a minute that they did this understand the risks without understanding the risk if they didn't |
| Sent | 03/01/2022 2:53:12 PM | Joe Oltmann | Interest rates just doubled from 9.5% to 20%. They didn't do this to shut down Ukraine's veterinary labs |
| Sent | 03/01/2022 2:53:23 PM | Joe Oltmann ( | If they did, that's beyond idiotic |
| Received | 03/01/2022 2:53:44 | Joe Oltmann | You are wrong. |

Case 2:22-cv-01129-NKCW-SCR Document 2-4 Filed 02/24/23 1/03/23 Colorado Page 75 of
pg 75 of 156    View backup files   SyncTech

10/26/22, 6:40 PM

| | | | |
|---|---|---|---|
| | PM | ■ | |
| Sent | 03/01/2022 2:53:49 PM | Joe Oltmann ( ■■ | I had someone yesterday telling me that Putin is waging a holy war against pedophiles, just reformatting Q nonsense |
| Received | 03/01/2022 2:54:15 PM | Joe Oltmann (+ ■■ | They have guys that literally study situational awareness. They knew the security of Russia was at risk, that's why they did it. You're arguing the wrong direction Max and I don't understand why. I don't understand why you're trying so hard to defend Ukraine and ignoring all the information around it. It makes no |
| Received | 03/01/2022 2:54:17 PM | Joe Oltmann (+ ■■ | Sense |
| Sent | 03/01/2022 2:55:09 PM | Joe Oltmann ( ■■ | You have given me no information. I spent an entire day researching, presented the literal origin of the theory as being Russian propaganda, and you respond by saying you spoke with an anonymous Ukrainian who disagrees |
| Received | 03/01/2022 2:55:13 PM | Joe Oltmann (+ ■■ | Clear the white noise and the truth becomes obvious. I'm not saying that Ukrainian people are bad, that's not my point. My point is there are a lot of bad people that want control of Ukraine i |
| Received | 03/01/2022 2:56:23 PM | Joe Oltmann (+ ■■ | Lol... not true |
| Received | 03/01/2022 2:56:42 PM | Joe Oltmann (+ ■■ | You bro g Twitter and a article in an obscure part of chine |
| Sent | 03/01/2022 2:57:12 PM | Joe Oltmann ( ■■ | Twitter communications from a Russian embassy and a propaganda article reporting on a UN motion filed by Russia and China |
| Sent | 03/01/2022 2:57:25 PM | Joe Oltmann ( ■■ | China and Russia did what the article said they did |
| Sent | 03/01/2022 2:57:34 PM | Joe Oltmann ( ■■ | I used it to show that this is part of their propaganda |
| Sent | 03/01/2022 2:58:05 PM | Joe Oltmann ( ■■ | China hopped on board the Russian biolab bs as soon as people started criticizing Chinese bio labs for covid |
| Sent | 03/01/2022 3:00:29 PM | Joe Oltmann ( ■■ | This is what they do. When they are in the crosshairs, they try to find a way to put it back on us |
| Sent | 03/01/2022 6:04:02 PM | Joe Oltmann ( ■■ | You coming? |
| Received | 03/01/2022 6:07:26 PM | Joe Oltmann (+ ■■ | Yes |
| Received | 03/01/2022 6:07:31 PM | Joe Oltmann (+ ■■ | Running a bit behind |
| Received | 03/01/2022 6:08:19 PM | Joe Oltmann (+ ■■ | Go ahead and start |
| Sent | 03/01/2022 6:10:52 PM | Joe Oltmann ( ■■ | I did |
| Sent | 03/01/2022 6:10:55 PM | Joe Oltmann ( ■■ | I don't have an hour |
| Sent | 03/01/2022 6:10:58 PM | Joe Oltmann ( ■■ | Of content |
| Received | 03/01/2022 6:22:12 PM | Joe Oltmann (+ ■■ | I'm on my way |
| Sent | 03/02/2022 9:31:52 | Joe Oltmann ( ■■ | We still have the strong lawsuit against Jovan for taking our video down without cause |

| | | | PM | |

| Received | 03/02/2022 9:58:14 PM | Joe Oltmann (+ | Yep |
|---|---|---|---|
| Sent | 03/03/2022 8:03:47 AM | Joe Oltmann ( | Are you hopping on this call? |
| Sent | 03/03/2022 8:07:53 AM | Joe Oltmann ( | They're trying to figure out the morning show, but don't understand the direction you wanna take |
| Sent | 03/03/2022 4:42:34 PM | Joe Oltmann ( | Are you on tonight? |
| Received | 03/03/2022 4:49:57 PM | Joe Oltmann (+ | Yes |
| Received | 03/03/2022 4:50:01 PM | Joe Oltmann (+ | You? |
| Sent | 03/03/2022 4:55:38 PM | Joe Oltmann ( | Greg says he really wants to be on since he did the pre-interview call |
| Received | 03/03/2022 4:55:54 PM | Joe Oltmann (+ | So you and he can do it |
| Sent | 03/03/2022 4:56:14 PM | Joe Oltmann ( | I can do that |
| Sent | 03/03/2022 4:56:25 PM | Joe Oltmann ( | Just wanted to check if you really wanted to do it too or something |
| Sent | 03/03/2022 4:56:30 PM | Joe Oltmann ( | It's a covid whistleblower |
| Sent | 03/04/2022 8:06:06 AM | Joe Oltmann ( | Are you on this morning and is there Anything you want to talk about specifically? |
| Sent | 03/04/2022 8:34:29 AM | Joe Oltmann ( | Do you want to do this show solo? |
| Received | 03/04/2022 8:36:16 AM | Joe Oltmann (+ | Why? |
| Received | 03/04/2022 8:36:19 AM | Joe Oltmann (+ | I sure can |
| Sent | 03/04/2022 8:37:01 AM | Joe Oltmann ( | You know I don't agree with any of the stuff you just mentioned you wanted to cover, so was just wondering what role you wanted me to play this morning |
| Received | 03/04/2022 8:39:24 AM | Joe Oltmann (+ | I do it myself |
| Sent | 03/04/2022 8:58:11 AM | Joe Oltmann ( | If you want off tonight, I can come on solo and present the alternative viewpoints. |
| Received | 03/04/2022 9:00:03 AM | Joe Oltmann (+ | Not interested max unless you want to just split. Then we can do that. I'm not interested in splitting our audience and creating even more falloff |
| Sent | 03/04/2022 9:18:03 AM | Joe Oltmann ( | So I'm not allowed to disagree with you? |
| Received | 03/04/2022 9:20:08 AM | Joe Oltmann (+ | I'm sick of you knowing everything Max. You fight everyone. I'm in the middle of you being the smartest guy in the room. I don't get paid at all, and I think I have frankly had enough.... I work for free, the fax blasts are not working and for the 5th month in a row, I have contributed cash. But you |

10/26/22, 6:40 PM
Case 2:21-cv-01099-NKM-JCH Document 151-52 Filed 11/03/23 Colorado Page 77 of
pg 756 156     View Backup files   SyncTech

| | | | get paid. I think I have run my course in all this. It's not fun, it's a job, and one by which I get so enjoyment or satisfaction |
|---|---|---|---|
| Received | 03/04/2022 9:20:40 AM | Joe Oltmann (+ | I would rather just not do any of this... |
| Received | 03/04/2022 9:20:56 AM | Joe Oltmann (+ | It's just a thing that uses me and drains me financially |
| Sent | 03/04/2022 9:25:26 AM | Joe Oltmann | I fight everyone? |
| Received | 03/04/2022 9:26:02 AM | Joe Oltmann (+ | Lol... that is what you get out of that... because it is all about you. |
| Received | 03/04/2022 9:26:11 AM | Joe Oltmann (+ | So do your own show and away you go. |
| Sent | 03/04/2022 9:26:22 AM | Joe Oltmann (( | No, Im just going down your paragraph from the beginning |
| Received | 03/04/2022 9:31:41 AM | Joe Oltmann | Yep, another month where I have to write a check... yeah I'm just over the bickering and the fighting and the bullshit. |
| Received | 03/04/2022 9:32:04 AM | Joe Oltmann |  |
| Sent | 03/04/2022 9:32:57 AM | Joe Oltmann | How? We are running more ads than ever before. |
| Received | 03/04/2022 9:33:18 AM | Joe Oltmann | And the ones you have don't pay us |
| Received | 03/04/2022 9:33:24 AM | Joe Oltmann | And no one tracks shit |
| Received | 03/04/2022 | Joe Oltmann | Because it does not matter to you |

| | | | |
|---|---|---|---|
| | 9:33:42 AM | | |
| Received | 03/04/2022 9:33:43 AM | Joe Oltmann | I've had enough Max.. truly I have. |
| Sent | 03/04/2022 9:33:51 AM | Joe Oltmann | We get $1750 a week from the ones I have booked |
| Received | 03/04/2022 9:34:00 AM | Joe Oltmann | I'm done being the one that works 15 hours a day |
| Received | 03/04/2022 9:34:11 AM | Joe Oltmann | Lol.. we have not gotten shit |
| Sent | 03/04/2022 9:34:25 AM | Joe Oltmann | They paid out $4375 in the month of February |
| Sent | 03/04/2022 9:40:30 AM | Joe Oltmann | $6,125 is processing. Another $6,125 will be disbursed once we report the reach 30 days after air |
| Sent | 03/04/2022 9:40:46 AM | Joe Oltmann | They paid us $2,100 in January |
| Sent | 03/04/2022 9:40:58 AM | Joe Oltmann | So I'm not sure who is telling you they haven't paid us anything |
| Sent | 03/04/2022 9:48:09 AM | Joe Oltmann | We also have $1900 in our Dlive account ready to be withdrawn |
| Sent | 03/04/2022 11:24:02 AM | Joe Oltmann | Oh fuck off. |
| Sent | 03/04/2022 11:24:15 AM | Joe Oltmann | I handed you architectural receipts |
| Sent | 03/04/2022 11:24:21 AM | Joe Oltmann | Architectural permits |
| Sent | 03/04/2022 11:24:39 AM | Joe Oltmann | And you insinuate I was talking about couches??? |
| Sent | 03/04/2022 11:27:10 AM | Joe Oltmann | You are so off the mark on this |
| Received | 03/04/2022 12:44:57 PM | Joe Oltmann | Ok Max. You are right. These people tell the truth |
| Sent | 03/04/2022 12:45:52 PM | Joe Oltmann | I've stood by your side everytime you've been dragged into controversy. I even support you with Eric Coomer, even though you've never shown me the evidence. But Joe, this is too much. |
| Received | 03/04/2022 12:53:35 PM | Joe Oltmann | You think I should stand by Ukraine? Lol.. |
| Sent | 03/04/2022 12:54:02 PM | Joe Oltmann | I think that coming out and siding with Vladimir Putin was a really, really bad decision. |
| Received | 03/04/2022 12:54:17 PM | Joe Oltmann | That is not what I did |
| Sent | 03/04/2022 12:54:29 PM | Joe Oltmann | You did. You're refining your position, but you did |
| Sent | 03/04/2022 12:54:48 | Joe Oltmann | And I had to spend a week cleaning it up with copyright strikes so people couldnt share the clips |

| Sent | 03/04/2022 9:01:41 PM | Joe Oltmann |  invasion was unprovoked and that Ukrainian President Volodymyr Zelensky is a heroic figure. But Stanton's suspension shows that some Americans have praised the Russian president. Pro Putin sentiment among Americans has mostly popped up in far right social media spaces, with right wing commentators like Joe Oltmann making comments in support of Russia, *The New York Times* reported. **Download** You made Newsweek |
|---|---|---|---|
| Received | 03/04/2022 9:02:27 PM | Joe Oltmann (+ | There you go I suppose |
| Sent | 03/05/2022 9:53:37 PM | Joe Oltmann | So I made Newsweek... lol... these pieces of shit want to ignore that Ukraine is the biggest money laundering Cabal state in the nation. They are bombing their own people and blaming it on Russia. These people are sick. **Download** This sentence doesn't make sense. Think you meant to say world |
| Received | 03/05/2022 9:54:23 PM | Joe Oltmann (+ | Thanks |
| Received | 03/05/2022 9:54:27 PM | Joe Oltmann (+ | I've been drinking |
| Received | 03/05/2022 9:54:29 PM | Joe Oltmann (+ | 😎😎 |
| Received | 03/05/2022 9:54:54 PM | Joe Oltmann (+ | Did you see the video of the journalist who reported they are bombing their own people? |
| Received | 03/05/2022 9:55:07 PM | Joe Oltmann (+ | Max this is literally COVID woth bombs |
| Sent | 03/05/2022 9:57:00 PM | Joe Oltmann ( | I don't speak french |
| Received | 03/05/2022 9:57:22 PM | Joe Oltmann (+ | Put it in translated |
| Received | 03/05/2022 9:57:27 PM | Joe Oltmann (+ | Here... |
| Received | 03/05/2022 9:57:57 | Joe Oltmann | |

| | | PM | | |
|---|---|---|---|---|

**Samantha Morlote** @MorloteSa... · 13s

FROM A FOLLOWER : "Hey Samantha, I asked my sister to translate and confirm what this woman said. My sister understands French fluently. ( went to school there ) this is what my sister said"



Download

| | | | |
|---|---|---|---|
| Received | 03/05/2022 9:57:57 PM | Joe Oltmann (+ | It's real |
| Sent | 03/05/2022 9:58:46 PM | Joe Oltmann ( | You're talking about Donbas? |
| Received | 03/05/2022 9:59:14 PM | Joe Oltmann (+ | Yep |
| Sent | 03/05/2022 9:59:44 PM | Joe Oltmann ( | Which is an independent state now? |
| Received | 03/05/2022 9:59:44 PM | Joe Oltmann (+ | There is more... I have a Ukrainian who said "Joe none of the people support the regime. |
| Received | 03/05/2022 9:59:53 PM | Joe Oltmann (+ | They are vicious |
| Sent | 03/05/2022 10:01:01 PM | Joe Oltmann ( | Russia basically annexed Donbas |
| Received | 03/05/2022 10:03:07 PM | Joe Oltmann (+ | They are bombing civilians |
| Sent | 03/05/2022 10:09:45 PM | Joe Oltmann ( | Considering that this was the justification Russia used for war, you don't think that was a false flag? |
| Received | 03/05/2022 10:41:37 PM | Joe Oltmann (+ | They used the cabal in Ukraine as the justification |
| Received | 03/05/2022 10:41:44 PM | Joe Oltmann (+ | Max Ukraine is really bad |
| Sent | 03/07/2022 4:18:40 PM | Joe Oltmann ( | You're not on tonight? |
| Received | 03/07/2022 4:19:25 PM | Joe Oltmann (+ | Yes I am |
| Sent | 03/07/2022 4:19:47 PM | Joe Oltmann ( | Zach said you weren't. Ok. Ukraine tonight? |
| Received | 03/07/2022 7:48:04 PM | Joe Oltmann (+ | Did we get any ad reads in today? |

10/26/22, 6:40 PM
Case 1:22-cv-01129-NYW-SKC Document 118-5 Filed 02/24/23 Colorado Page 81 of
pg 81 of 156   View backup files   SyncTech

| Sent | 03/07/2022 7:48:30 PM | Joe Oltmann ( ▬ ) | Got the one in |
| --- | --- | --- | --- |
| Received | 03/07/2022 7:48:40 PM | Joe Oltmann (+ ▬ ) | Which one? |
| Sent | 03/07/2022 7:48:44 PM | Joe Oltmann ( ▬ ) | Airmed |
| Received | 03/07/2022 7:48:47 PM | Joe Oltmann (+ ▬ ) | I'm being asked but I don't know |
| Sent | 03/07/2022 7:48:54 PM | Joe Oltmann ( ▬ ) | Airmed was after call |
| Sent | 03/07/2022 8:11:58 PM | Joe Oltmann ( ▬ ) | https://www.google.com/url?sa=t&source=web&rct=j&url=https://www.un.org/en/genocideprevention/documents/atrocity-crimes/Doc.1_Convention%2520on%2520the%2520Prevention%2520and%2520Punishment%2520of%2520the%2520Crime%2520of%2520Genocide.pdf&ved=2ahUKEwiK_1D8t7X2AhXjlmoFHYr-BLsQFnoECDIQAQ&usg=AOvVaw3pAVj4x8Gko6-fqIPMvUwe See Article 2 and 4 |
| Received | 03/07/2022 8:36:13 PM | Joe Oltmann ▬ | Max the word genocide in state sponsored genocide or two different things. Genocide might be the extermination of a certain group of people and it would be correct but state sponsored genocide is what they actually charged Bashir for in Sudan |
| Received | 03/07/2022 8:36:23 PM | Joe Oltmann ▬ | Sometimes you stop listening to me. |
| Received | 03/07/2022 8:36:44 PM | Joe Oltmann ▬ | If you would just live your life in the words "what if" |
| Received | 03/07/2022 8:37:11 PM | Joe Oltmann ▬ | What if they are lying to you? What if they are the actual evil they say that they are against? What if everything that I've been saying is absolutely a lot like everything else we've been dealing with in our society for the last two years? |
| Received | 03/07/2022 8:38:01 PM | Joe Oltmann ▬ | You are not evil, therefore you cannot understand the evil of others in the magnitude that exists in our society and infects our leadership |
| Sent | 03/07/2022 11:08:43 PM | Joe Oltmann ▬ | The state sponsor charge against Bashir was related to War Crimes though, no? |
| Received | 03/07/2022 11:21:39 PM | Joe Oltmann ▬ | Genocide and ethnic cleansing and no |
| Received | 03/07/2022 11:21:45 PM | Joe Oltmann ▬ | They were not at war |
| Sent | 03/07/2022 11:23:55 PM | Joe Oltmann ▬ | Two war crimes charges were: intentionally directing attacks against a civilian population as such or against individual civilians not taking part in hostilities, and pillaging |
| Received | 03/07/2022 11:25:15 PM | Joe Oltmann (+ ▬ ) | War... there was no war |
| Received | 03/07/2022 11:25:42 PM | Joe Oltmann (+ ▬ ) | The DPA was for tribal conflict and the CPA was tribal conflict in South Sudan |
| Received | 03/07/2022 11:26:00 PM | Joe Oltmann (+ ▬ ) | You cannot tell me Max. I am like a walking encyclopedia of Sudan |
| Received | 03/07/2022 11:26:17 PM | Joe Oltmann (+ ▬ ) | Darfurian peace agreement |
| Received | 03/07/2022 11:26:23 PM | Joe Oltmann (+ ▬ ) | Comprehensive Peace agreement |
| Received | 03/07/2022 11:26:40 PM | Joe Oltmann (+ ▬ ) | Of which I have all copies of all three agreements |

| | | | |
|---|---|---|---|
| Received | 03/07/2022 11:26:48 PM | Joe Oltmann (+ | That were honored from day one |
| Sent | 03/07/2022 11:29:28 PM | Joe Oltmann ( | They charged him with war crimes. |
| Sent | 03/07/2022 11:29:42 PM | Joe Oltmann ( | It's in the indictment. May be bogus, but it's in the indictment |
| Received | 03/07/2022 11:29:59 PM | Joe Oltmann ( | But there was. No war |
| Received | 03/07/2022 11:30:08 PM | Joe Oltmann ( | That is why the charges were dropped the first time |
| Received | 03/07/2022 11:30:20 PM | Joe Oltmann (+ | That is why I tell you that nothign is as it seems, ever |
| Received | 03/07/2022 11:30:24 PM | Joe Oltmann (+ | Nothing |
| Received | 03/07/2022 11:30:59 PM | Joe Oltmann (+ | You just do not have enough experience in this. It's not that you are not smart, you just have not learned how deep the depths of hell are |
| Received | 03/07/2022 11:31:32 PM | Joe Oltmann (+ | But if you slow down, you will get to the "what if" |
| Received | 03/07/2022 11:32:13 PM | Joe Oltmann (+ | I'm not stupid Max. Not even close. I understand the reality of both sides. People will die in Ukraine and it will be good for the people there and in the US |
| Sent | 03/07/2022 11:32:21 PM | Joe Oltmann ( | I tried to explain to you that genocide doesn't need to be state sponsored, and you said I didn't know what I'm talking about. When I told you I did because this was what I wrote my thesis on, you looked through the window at Greg, made a face, and he started cackling. |
| Received | 03/07/2022 11:32:35 PM | Joe Oltmann ( | The cabal is deep... and I have seen what true evil looks l ke in the soul of men. |
| Received | 03/07/2022 11:32:49 PM | Joe Oltmann (+ | Greg was not even in there |
| Sent | 03/07/2022 11:33:14 PM | Joe Oltmann ( | Then it was Zach? I only assumed it was Greg because Zach and Jake both adamantly said it wasn't them |
| Received | 03/07/2022 11:33:18 PM | Joe Oltmann (+ | Greg was working on FEC United email and on prayer call |
| Received | 03/07/2022 11:33:42 PM | Joe Oltmann ( | Zach was in and out because we had an issue with fight back |
| Sent | 03/07/2022 11:33:42 PM | Joe Oltmann ( | Who broke out onto laughter when I said this was what my minor was on? |
| Received | 03/07/2022 11:33:54 PM | Joe Oltmann (+ | Jake came in and they tag teamed the docs |
| Sent | 03/07/2022 11:33:56 PM | Joe Oltmann ( | Because it was loud enough to be broadcast |
| Received | 03/07/2022 11:34:02 PM | Joe Oltmann ( | No one. |
| Sent | 03/07/2022 11:34:07 PM | Joe Oltmann ( | It's on the tape |
| Received | 03/07/2022 | Joe Oltmann | Both doors closed |

| | 11:34:09 PM | (+ | |
|---|---|---|---|
| Sent | 03/07/2022 11:34:23 PM ( | Joe Oltmann | I say it's my minor. You looked through window, they broke out laughinf |
| Received | 03/07/2022 11:34:24 PM (+ | Joe Oltmann | Could have been in the hallway. |
| Sent | 03/07/2022 11:34:34 PM ( | Joe Oltmann | It was cause-effect |
| Received | 03/07/2022 11:34:44 PM (+ | Joe Oltmann | If I looked up it was because I heard something |
| Received | 03/07/2022 11:34:59 PM (+ | Joe Oltmann | I won't lie to you. It's not that important to me. |
| Received | 03/07/2022 11:36:25 PM (+ | Joe Oltmann | Zach is worn out and you have beaten him down. |
| Received | 03/07/2022 11:36:26 PM | Joe Oltmann | He feels small to you Max. So good job. We are likely to lose him because you have to demean him |
| Received | 03/07/2022 11:36:26 PM | Joe Oltmann | He cannot win and he works 12 hours a day |
| Received | 03/07/2022 11:36:27 PM | Joe Oltmann | Everyone here is busting their ass and you don't give them an ounce of room. |
| Received | 03/07/2022 11:36:27 PM | Joe Oltmann | And you have no idea how you make them feel. |
| Received | 03/07/2022 11:37:09 PM | Joe Oltmann | They were not laughing at you. They have not laughed at you. They work against the grain to make this better. |
| Sent | 03/07/2022 11:37:29 PM | Joe Oltmann | Sorry, I don't take kindly to Zach, out of nowhere, lecturing me on how I need to work on my mug |
| Received | 03/07/2022 11:38:38 PM | Joe Oltmann | Your minor has nothing to do with experience. I have a ton of it. Your professors and 1000 books could not hold a candle to real life work. They can't even get history right on Sudan apparently. |
| Received | 03/07/2022 11:38:39 PM | Joe Oltmann | Your mug? |
| Sent | 03/07/2022 11:38:47 PM | Joe Oltmann | Yea |
| Received | 03/07/2022 11:38:58 PM | Joe Oltmann | Bro, he was the valedictorian |
| Received | 03/07/2022 11:39:30 PM | Joe Oltmann | And a massive over achiever. Perfect gpa at Hillsdale and got his masters in 16 months |
| Sent | 03/07/2022 11:39:42 PM | Joe Oltmann | Great |
| Sent | 03/07/2022 11:40:15 PM ( | Joe Oltmann | We had a good interview the other day and after, he lectured me on my "mug." That I have a perpetually condescending face |
| Sent | 03/07/2022 11:41:24 PM ( | Joe Oltmann | The other day, he and Jake tried to prerecord an interview without telling me |
| Received | 03/07/2022 11:41:46 PM (+ | Joe Oltmann | That kid is wicked smart. His dad is our COO and his Dad is my good friend. Who took a 100m company and turned it into a 4 billion business. He owns 10% of the stock. He sold other company for |

| | | | |
|---|---|---|---|
| | | PM | 25m. Zach does not have to work, but wants to cut his own path. He wants to win. |
| Sent | 03/07/2022 11:42:05 PM | Joe Oltmann ( | Second time it's happened. After the first, I explained I'm never more than 20 paces away from my PC and it's always on. |
| Received | 03/07/2022 11:42:35 PM | Joe Oltmann (+ | You do sometimes have a condescending face. |
| Received | 03/07/2022 11:42:40 PM | Joe Oltmann (+ | You don't have a poker face |
| Received | 03/07/2022 11:43:56 PM | Joe Oltmann (+ | Max, they talk shit about me. It's fine. They mean nothing by it. They work their asses off. Should be water off a ducks back. |
| Sent | 03/07/2022 11:44:20 PM | Joe Oltmann ( | And is "Bruh, you really need to work on your mug" the way to have that conversation? |
| Received | 03/07/2022 11:44:53 PM | Joe Oltmann (+ | He's actually trying to get you to loosen up. |
| Sent | 03/07/2022 11:45:07 PM | Joe Oltmann ( | And the whole bit about not putting up clips I ask for or not putting up my screen until you say it's okay? |
| Received | 03/07/2022 11:45:15 PM | Joe Oltmann (+ | Zach is really a great young man... great and not a mean bone in his body |
| Received | 03/07/2022 11:45:25 PM | Joe Oltmann (+ | Not true |
| Sent | 03/07/2022 11:45:45 PM | Joe Oltmann ( | Been happening last couple times. Today you had to tell them to put it up |
| Received | 03/07/2022 11:46:01 PM | Joe Oltmann (+ | They were switching people |
| Received | 03/07/2022 11:46:06 PM | Joe Oltmann (+ | Lots going on here |
| Received | 03/07/2022 11:46:09 PM | Joe Oltmann (+ | Lots |
| Received | 03/08/2022 12:00:39 AM | Joe Oltmann (+ | They are all still at the office working... |
| Sent | 03/08/2022 12:00:57 AM | Joe Oltmann ( | On what? |
| Sent | 03/08/2022 2:59:26 PM | Joe Oltmann ( | Are you on tonight? |
| Received | 03/08/2022 2:59:35 PM | Joe Oltmann (+ | No. |
| Received | 03/08/2022 2:59:41 PM | Joe Oltmann (+ | Meeting with investor |
| Sent | 03/08/2022 4:26:22 PM | Joe Oltmann ( | Steve Bannon just now: "It is impossible that we had biolabs in Ukraine." |
| Received | 03/08/2022 5:19:02 PM | Joe Oltmann (+ | Not exactly what he said Max |
| Sent | 03/09/2022 5:57:28 PM | Joe Oltmann ( | I hopped off. Go ahead and interview Kevin jenkins |

Case 2:20-cv-01299-NKCW-SCR Document 21-152/24-2B11/05/23 Colo Doc 6 Page 85 of
pg 85 view backup files SyncTech

| Received | 03/09/2022 5:58:01 PM | Joe Oltmann | I've had enough of your backhanded insults |
|---|---|---|---|
| Sent | 03/09/2022 5:59:19 PM | Joe Oltmann | Go ahead, shows all yours |
| Received | 03/09/2022 6:00:36 PM | Joe Oltmann | I'll take that is your resignation |
| Received | 03/09/2022 6:00:37 PM | Joe Oltmann | ? |
| Received | 03/09/2022 6:01:02 PM | Joe Oltmann | Is that what you are saying? |
| Sent | 03/09/2022 6:01:05 PM | Joe Oltmann | Today's show is all yours. Still praying for your discernment so you'll stop spreading Kremlin propaganda |
| Received | 03/09/2022 6:01:55 PM | Joe Oltmann | Yeah you don't know anything Max... I at least state, I may be wrong... you on the other hand, despite the reality... are always right. |
| Received | 03/09/2022 6:02:14 PM | Joe Oltmann | I have years on you. You let your hubris write a check your ass cannot cash |
| Received | 03/09/2022 7:31:31 PM | Joe Oltmann | You undermine my show in the comments? You are ridiculous |
| Sent | 03/09/2022 7:56:52 PM | Joe Oltmann | What? |
| Sent | 03/09/2022 7:58:05 PM | Joe Oltmann | I asked if you had mentioned the bombing because I came in late, and people said you had |
| Received | 03/09/2022 7:59:55 PM | Joe Oltmann | I told both sides Max |
| Sent | 03/09/2022 8:00:19 PM | Joe Oltmann | While wearing a Russian hat and holding a knife. |
| Sent | 03/09/2022 8:00:39 PM | Joe Oltmann | Then playing whataboutism |
| Received | 03/09/2022 8:00:40 PM | Joe Oltmann | Yep and it was funny. |
| Received | 03/09/2022 9:15:53 PM | Joe Oltmann | Yeah I'm done with your treatment of everyone and your insults of me |
| Received | 03/09/2022 9:16:13 PM | Joe Oltmann | Let's find a way to move on. You don't respect anyone but yourself. |
| Received | 03/09/2022 9:16:24 PM | Joe Oltmann | You are the smartest guy in the room. |
| Received | 03/09/2022 9:16:48 PM | Joe Oltmann | And you want everyone to eat at themselves as you incite conflict. |
| Sent | 03/09/2022 9:48:36 PM | Joe Oltmann | So this is my four weeks notice? |
| Sent | 03/10/2022 12:22:50 PM | Joe Oltmann | ? |
| Sent | 03/10/2022 | Joe Oltmann | Got people calling me asking for logins so starting to feel like.that |

| | 12:23:13 PM | ( | |
|---|---|---|---|
| Received | 03/10/2022 12:30:11 PM | Joe Oltmann | No one has had any conversations with me. |
| Received | 03/10/2022 12:30:23 PM | Joe Oltmann | I figured you would coop off |
| Received | 03/10/2022 12:30:24 PM | Joe Oltmann | Cool |
| Sent | 03/10/2022 12:31:28 PM | Joe Oltmann | Based on what you sent me, saying I only think about myself, don't respect anyone but myself, I don't think I'm the one who got hot |
| Received | 03/10/2022 12:33:56 PM | Joe Oltmann | You don't respect me max |
| Received | 03/10/2022 12:33:57 PM | Joe Oltmann | It's obvious |
| Sent | 03/10/2022 12:34:50 PM | Joe Oltmann | Every time you have ever stepped in shit and caused blowback on your other partners, you took a step back and tried to fix it. PIN for Eric Coomer blowback, PIN for the gallows, dcf for russia |
| Sent | 03/10/2022 12:35:17 PM | Joe Oltmann | I have done more than enough to explain how uncomfortable I am finding myself in the New York Times for your Russia comments |
| Sent | 03/10/2022 12:35:30 PM | Joe Oltmann | I copystruck those videos for me, Joe. |
| Sent | 03/10/2022 12:35:41 PM | Joe Oltmann | Because the NY Times was linking directly to them |
| Sent | 03/10/2022 12:36:15 PM | Joe Oltmann | I've stood by you on everything, even the Eric Coomer bit. You haven't shown me any of the evidence on that. |
| Sent | 03/10/2022 12:37:31 PM | Joe Oltmann | Past couple weeks have gotten to be too much. And I get the impression that you interpret my supporting you, no matter what you say, as something that is just a given |
| Sent | 03/10/2022 12:38:48 PM | Joe Oltmann | That you can just declare you stand with Putin, 100%, without even warning me, and that I have some obligation to nod and agree |
| Sent | 03/10/2022 12:43:53 PM | Joe Oltmann | So if you want me to resign, I'll resign. I'm not enrolled in what this show has developed into. If you want me to resign, you can have my four weeks notice and we'll part ways in April |
| Received | 03/10/2022 12:57:39 PM | Joe Oltmann | I think you just made your own decision. |
| Sent | 03/10/2022 12:58:25 PM | Joe Oltmann | I'm reacting to you telling me last night you want to part ways and me waking up this morning to people wanting my passwords |
| Received | 03/10/2022 12:58:47 PM | Joe Oltmann | What passwords? They are all on the password sheet |
| Received | 03/10/2022 12:58:53 PM | Joe Oltmann | I have talked to NO ONE |
| Sent | 03/10/2022 12:59:11 PM | Joe Oltmann | Then it's the coincidence of coincidences. |
| Received | 03/10/2022 12:59:15 PM | Joe Oltmann (+ | You said you are not enrolled. I know what that means |
| Received | 03/10/2022 12:59:25 | Joe Oltmann | No it's not. Who wants your passwords? |

| | | | |
|---|---|---|---|
| | PM | | |
| Sent | 03/10/2022 12:59:38 PM | Joe Oltmann | I'm not enrolled with CD being turning into an RT show |
| Sent | 03/10/2022 1:00:08 PM | Joe Oltmann | Stu has asked for my passwords this morning, and then Apollo has asked for my passwords this morning |
| Received | 03/10/2022 1:00:33 PM | Joe Oltmann | Passwords to what |
| Received | 03/10/2022 1:00:41 PM | Joe Oltmann | I have no understanding as to what they do not already have |
| Received | 03/10/2022 1:00:45 PM | Joe Oltmann | This makes no sense |
| Sent | 03/10/2022 1:01:06 PM | Joe Oltmann | There are a couple of things that are personal accounts. |
| Received | 03/10/2022 1:01:27 PM | Joe Oltmann | Why would they want your personal accounts? |
| Received | 03/10/2022 1:01:42 PM | Joe Oltmann | I will send a text to the three of us. Just closed 1776 |
| Sent | 03/10/2022 1:01:50 PM | Joe Oltmann | I assume to make sure the ad revenue doesn't stop when I leave |
| Received | 03/10/2022 1:02:47 PM | Joe Oltmann | Lol. |
| Sent | 03/10/2022 1:03:58 PM | Joe Oltmann | I mean, that'd be my guess |
| Received | 03/10/2022 1:49:24 PM | Joe Oltmann | No. Just talked to Stu |
| Received | 03/10/2022 1:49:34 PM | Joe Oltmann | They are trying to bu ld a model for all of our revenue |
| Received | 03/10/2022 1:49:43 PM | Joe Oltmann | Was a request from Stu to build this: |
| Received | 03/10/2022 5:25:46 PM | Joe Oltmann | I just met with Woody. |
| Received | 03/10/2022 5:25:49 PM | Joe Oltmann | Maybe you should do your own show, maybe you should go off and do your own thing. I think we are incompatible on this show. The back and forth is not healthy and maybe that is me. At the end of the day, it's just not working. |
| Sent | 03/10/2022 5:26:32 PM | Joe Oltmann | Makes me wonder what Woody told you if that's you're response |
| Received | 03/10/2022 5:27:24 PM | Joe Oltmann | He said you are checked out and you think I'm hurting you. |
| Sent | 03/10/2022 5:27:42 PM | Joe Oltmann | That's a bit of a simplification |
| Received | 03/10/2022 5:28:48 PM | Joe Oltmann | The team feels disrespected and you feel disrespected. At the end of the day, the team has no confidence and they walk on pins and needles. |
| Received | 03/10/2022 5:29:12 PM | Joe Oltmann | My views on Russia make me the bad guy... |

| Received | 03/10/2022 5:30:50 PM | Joe Oltmann | I think we could make some adjustments and let you do your own show. |
|----------|------------------------|-------------|---|
| Received | 03/10/2022 5:30:58 PM | Joe Oltmann | I will do my own show. |
| Received | 03/10/2022 5:31:52 PM | Joe Oltmann | I think faxing has to change, we can give that to the team to do daily. |
| Received | 03/10/2022 5:32:32 PM | Joe Oltmann | We need stories every day. We need to be a news source |
| Received | 03/10/2022 5:32:42 PM | Joe Oltmann | We are not doing that, but we need to. |
| Sent | 03/10/2022 5:32:58 PM | Joe Oltmann | Second time in 24 hours you've asked me to leave the company |
| Received | 03/10/2022 5:33:12 PM | Joe Oltmann | That is not what I did |
| Sent | 03/10/2022 5:33:29 PM | Joe Oltmann | Go off and do my own thing |
| Received | 03/10/2022 5:33:29 PM | Joe Oltmann | Maybe you me and woody needs to sit down and chat. |
| Received | 03/10/2022 5:33:34 PM | Joe Oltmann | His comment was you were leaving |
| Received | 03/10/2022 5:33:42 PM | Joe Oltmann | I'm leaving an option |
| Received | 03/10/2022 5:34:18 PM | Joe Oltmann | Max I don't know what you want but I can tell you, it does not seem you want to cooperate with whatever... |
| Sent | 03/10/2022 5:34:28 PM | Joe Oltmann | I'm so tired of people calling me and telling me that I'm in some paper or on some news site because you said something off the wall |
| Received | 03/10/2022 5:34:44 PM | Joe Oltmann | Off the wal? |
| Sent | 03/10/2022 5:34:49 PM | Joe Oltmann | Happened again today. You're in the Washington Post. They did an expose on Conservatives who want to hang Democrats. |
| Received | 03/10/2022 5:35:10 PM | Joe Oltmann | From 2 months ago |
| Received | 03/10/2022 5:35:21 PM | Joe Oltmann | When did I say anything remotely like that recently? |
| Sent | 03/10/2022 5:35:54 PM | Joe Oltmann | You give every other partner consideration when your actions cause blowback from them. What I told Woody is that I was looking for the same consideration. |
| Received | 03/10/2022 5:35:58 PM | Joe Oltmann | How off the wall is it that traitors need hung? |
| Received | 03/10/2022 5:36:21 PM | Joe Oltmann | I stopped talking about hanging people and even apologized on the show for it |
| Sent | 03/10/2022 5:36:30 PM | Joe Oltmann | Because it hurt PIN |
| Received | 03/10/2022 | Joe Oltmann | Max I am under constant attack |

Case 1:21-cv-02900-SCJ Document 219-52 Filed 11/03/23 Page 89 of
pg 89 156
10/26/22, 6:40 PM
View backup files SyncTech

| | 5:36:37 PM | (+ | |
|---|---|---|---|
| Received | 03/10/2022 5:36:42 PM | Joe Oltmann (+ | No it didn't |
| Received | 03/10/2022 5:36:52 PM | Joe Oltmann (+ | I'm not even a blip on pins radar |
| Received | 03/10/2022 5:37:37 PM | Joe Oltmann (+ | Max you are my friend. One of the only people I call my friend. More than that you are family. Sometimes I wish you would realize the pain I'm under all the time. |
| Received | 03/10/2022 5:37:49 PM | Joe Oltmann (+ | But you don't... you crack jokes and make slighting comments about me |
| Received | 03/10/2022 5:38:25 PM | Joe Oltmann (+ | You don't give me any Leeway |
| Received | 03/10/2022 5:38:28 PM | Joe Oltmann (+ | None actually |
| Received | 03/10/2022 5:38:43 PM | Joe Oltmann | You used to... now you don't |
| Sent | 03/10/2022 5:40:25 PM | Joe Oltmann | I realize the pain you are under. |
| Received | 03/10/2022 5:40:46 PM | Joe Oltmann | Your one of the only people my wife loves. I love your kids, your wife and I have bought a house in Texas to have the opportunity to do this shit together. You don't trust it that I won't betray you and you think I let people talk shit about you. I would never even if you told me to fuck off |
| Received | 03/10/2022 5:41:21 PM | Joe Oltmann | I don't betray you. On the other hand, you act as if I would even remotely allow it. That means you think I would betray you and that is simply not true |
| Received | 03/10/2022 5:41:25 PM | Joe Oltmann | Not today, not ever |
| Received | 03/10/2022 5:42:03 PM | Joe Oltmann | I had no ducking idea they were calling you for passwords |
| Received | 03/10/2022 5:42:05 PM | Joe Oltmann | No idea |
| Received | 03/10/2022 5:42:17 PM | Joe Oltmann | Less than that, I would do it myself |
| Received | 03/10/2022 5:42:26 PM | Joe Oltmann | I don't need someone to come between us |
| Received | 03/10/2022 5:42:35 PM | Joe Oltmann | I'm not a coward |
| Received | 03/10/2022 5:42:58 PM | Joe Oltmann | Side note: Erika and I just decided today to be in town 18-30 |
| Received | 03/10/2022 5:43:59 PM | Joe Oltmann | Yeah I don't know Max, I thought we were thick as thieves... |
| Received | 03/10/2022 5:44:12 PM | Joe Oltmann (+ | Never for a minute envisioned the tension. |
| Sent | 03/10/2022 5:44:23 PM | Joe Oltmann ( | When was the last time you talked to me? |
| Sent | 03/10/2022 5:44:33 | Joe Oltmann ( | About anything of substance and not shouted at me? |

| | | | |
|---|---|---|---|
| | PM | | |
| Sent | 03/10/2022 5:44:38 PM | Joe Oltmann | Not on the air, off the air |
| Received | 03/10/2022 5:44:42 PM | Joe Oltmann | A long time ago |
| Received | 03/10/2022 5:44:50 PM | Joe Oltmann | But you don't make it easy |
| Sent | 03/10/2022 5:44:59 PM | Joe Oltmann | I'm not even on your calendar anymore |
| Received | 03/10/2022 5:45:01 PM | Joe Oltmann | You constantly accuse me of things that are not true |
| Sent | 03/10/2022 5:45:09 PM | Joe Oltmann | I don't even get to sit alone in a zoom waiting room anymore |
| Received | 03/10/2022 5:45:18 PM | Joe Oltmann | And make me fight back and justify that I'm not doing that |
| Received | 03/10/2022 5:45:28 PM | Joe Oltmann | Laughed at "I don't even get to sit alone in a zoom waiting room anymore" |
| Received | 03/10/2022 5:46:01 PM | Joe Oltmann | You were my last defense. The one that said "well, let's fight the shit out of this." |
| Received | 03/10/2022 5:46:05 PM | Joe Oltmann | Then.. you didn't |
| Received | 03/10/2022 5:46:21 PM | Joe Oltmann | You decided it wasn't important enough |
| Received | 03/10/2022 5:46:36 PM | Joe Oltmann | Felt like judgement calls and honestly betrayal |
| Received | 03/10/2022 5:46:43 PM | Joe Oltmann | Yet I still defend you to the end |
| Received | 03/10/2022 5:46:53 PM | Joe Oltmann | Almost punched Jake |
| Received | 03/10/2022 5:47:08 PM | Joe Oltmann | And told him to shut the fuck up. |
| Sent | 03/10/2022 5:47:47 PM | Joe Oltmann | Fight the shit out of what? |
| Received | 03/10/2022 5:47:50 PM | Joe Oltmann | We have to not treat the producers badly. Best to just ignore the issue than call it out. It is demoralizing |
| Received | 03/10/2022 5:48:11 PM | Joe Oltmann | Anything max... |
| Sent | 03/10/2022 5:50:24 PM | Joe Oltmann | Why did Jake almost get punched? |
| Received | 03/10/2022 5:51:16 PM | Joe Oltmann | For making an offhand comment about you. |
| Received | 03/10/2022 5:51:23 PM | Joe Oltmann | I was furious |

Case 1:22-cv-01129-NYW-SKC Document 118-1 Filed 05/24/23 Colorado Page 91 of 156

| Received | 03/10/2022 5:51:28 PM | Joe Oltmann | And he apologized |
| Sent | 03/10/2022 5:51:36 PM | Joe Oltmann | What was the comment? |
| Received | 03/10/2022 5:51:38 PM | Joe Oltmann | It's why I wanted you out here |
| Received | 03/10/2022 5:51:46 PM | Joe Oltmann | I wanted them to know the Max that I know |
| Received | 03/10/2022 5:52:00 PM | Joe Oltmann | Don't remember... |
| Sent | 03/10/2022 5:52:28 PM | Joe Oltmann | If you almost punched him, you would remember |
| Received | 03/10/2022 5:52:53 PM | Joe Oltmann | Because Apollo laughed and I did not think it was funny |
| Received | 03/10/2022 5:52:56 PM | Joe Oltmann | It was insulting |
| Received | 03/10/2022 5:53:07 PM | Joe Oltmann | Erika was there |
| Received | 03/10/2022 5:53:14 PM | Joe Oltmann | It was in my house |
| Received | 03/10/2022 5:53:28 PM | Joe Oltmann | The day before you came to town |
| Sent | 03/10/2022 5:53:48 PM | Joe Oltmann | What was it |
| Received | 03/10/2022 5:53:54 PM | Joe Oltmann | I told Jake he had to bunk woth Apollo because tue room is yours |
| Received | 03/10/2022 5:54:10 PM | Joe Oltmann | And he made a comment |
| Received | 03/10/2022 5:54:14 PM | Joe Oltmann | He did apologize |
| Sent | 03/10/2022 5:54:18 PM | Joe Oltmann | What was the comment |
| Sent | 03/10/2022 5:54:24 PM | Joe Oltmann | The gist of the comment |
| Received | 03/10/2022 5:54:27 PM | Joe Oltmann | I don't remember max |
| Sent | 03/10/2022 5:54:32 PM | Joe Oltmann | The gist of it |
| Received | 03/10/2022 5:54:35 PM | Joe Oltmann | You are doing it again |
| Received | 03/10/2022 5:54:47 PM | Joe Oltmann | You don't trust that I cannot remember |
| Received | 03/10/2022 | Joe Oltmann | I cannot remember |

| | | | |
|---|---|---|---|
| | 5:54:50 PM | (+ | |
| Received | 03/10/2022 5:55:10 PM | Joe Oltmann (+ | I just know I spend time trying to unravel the Zach issue |
| Received | 03/10/2022 5:55:49 PM | Joe Oltmann (+ | I don't let people trash you. Not in comments or not in person |
| Received | 03/10/2022 5:56:01 PM | Joe Oltmann (+ | I have come out in the podcast and apologized |
| Received | 03/10/2022 5:56:31 PM | Joe Oltmann (+ | You just don't give me any leeway |
| Received | 03/10/2022 5:58:13 PM | Joe Oltmann (+ | Love you brother... I'm in town on the 18th. We just need some time I think. |
| Received | 03/10/2022 6:00:39 PM | Joe Oltmann (+ | Repair trust... |
| Sent | 03/10/2022 7:32:25 PM | Joe Oltmann ( | It's not fun anymore. Fighting with you, Greg, Zach, Jake, comment section, and nothing to show for it. |
| Sent | 03/10/2022 7:40:02 PM | Joe Oltmann ( | We do the same show topics, over and over and over again, and whenever we deviate, I'm fighting with you or the comment section. |
| Received | 03/10/2022 7:40:48 PM | Joe Oltmann (+ | Nope it's not |
| Received | 03/10/2022 8:04:31 PM | Joe Oltmann (+ | Brutal awkward show... you have made up your mind |
| Sent | 03/10/2022 8:13:09 PM | Joe Oltmann ( | It wasn't brutally awkward, it was brutally honest |
| Received | 03/10/2022 9:52:26 PM | Joe Oltmann (+ | Good to see the comments on your telegram. Remember, it's not the dissenters that have the compass. It's God. |
| Sent | 03/11/2022 8:56:12 AM | Joe Oltmann ( | I don't think today's podcast topic is for me (biolabs, Russia, Ukraine, depopulation). I'll let you and one of the other guys do it and I'll just focus on getting FaxBlast out |
| Sent | 03/11/2022 9:03:54 AM | Joe Oltmann ( | Ok? |
| Received | 03/11/2022 9:19:12 AM | Joe Oltmann (+ | Yep |
| Sent | 03/11/2022 9:47:32 AM | Joe Oltmann ( | You should watch Hatfield's explanation just now on warroom |
| Received | 03/11/2022 9:51:43 AM | Joe Oltmann (+ | Ok |
| Sent | 03/11/2022 12:30:42 PM | Joe Oltmann ( | That was bona fide propaganda you just played, complete with dramatic music in the background. Why, Joe? |
| Received | 03/11/2022 12:51:02 PM | Joe Oltmann (+ | You don't listen to everything in totality. You pick and choose when you take shots at me for having an opinion. Because our opinion is different than yours |
| Received | 03/11/2022 12:51:04 PM | Joe Oltmann (+ | I laid out an entire case of what is happening in our country in the massive amount of lies that I've been told. Can you send me some bullshit that I'm playing propaganda. I prefaced it with this might not be true |
| Received | 03/11/2022 12:51:05 | Joe Oltmann (+ | Why are you refusing to acknowledge that there are bio labs in Ukraine? Why are you refusing to acknowledge that the United States has used Ukraine as a hotbed to strategically attack other nations |

| Sent | 03/11/2022 12:52:12 PM | Joe Oltmann | I listened to the whole show. |
|------|------------------------|-------------|------------------------------|
| Sent | 03/11/2022 12:56:12 PM | Joe Oltmann | Heard the part where you said you're not gonna change what you talk about just because someone (me) asks you too. Looks like you have made up your mind |
| Sent | 03/11/2022 1:37:36 PM | Joe Oltmann | Idk Joe. I know you're coming to Texas soon, so maybe we can try to talk through all of this then, but I am having a really hard time seeing where I fit in this company moving forward. |
| Received | 03/11/2022 2:21:13 PM | Joe Oltmann | AI think that is your answer than Max. I think the writing is on the wall. I'm not backing down on Russia v Ukraine. What's funny is you're doing the same thing the radical left us and saying you could only have one opinion. |
| Sent | 03/11/2022 3:39:05 PM | Joe Oltmann | In 7+ years, we've only disagreed on one story that went out. Every other time we've ever disagreed on major stories, I've been able to sit you down and walk you through all the evidence. That's no longer possible, it seems. |
| Received | 03/11/2022 4:31:02 PM | Joe Oltmann | There is no evidence. They have being lying to the American people for the last two years. Russia is not wrong here. You cannot see it. You cannot see the aggression and color revolution by the west at Russia's doorstep. |
| Received | 03/11/2022 8:39:08 PM | Joe Oltmann | Don't feel good about this... but I understand. |
| Sent | 03/11/2022 8:40:00 PM | Joe Oltmann | You've been telling me to leave for months, Joe. |
| Received | 03/11/2022 8:40:41 PM | Joe Oltmann | No I've been trying to get you to engage |
| Received | 03/11/2022 8:40:48 PM | Joe Oltmann | You have no interest |
| Received | 03/11/2022 8:41:04 PM | Joe Oltmann | A lot is perspective when we don't talk. That's on me |
| Sent | 03/11/2022 8:41:58 PM | Joe Oltmann | What's done is done. You are getting very bad advice from the guys you've placed around you. You always valued my opinions and my counsel, unt l a few months ago. |
| Sent | 03/11/2022 8:48:26 PM | Joe Oltmann | I am really actually really nervous for you. None of the guys around you are going to be calming or reasonable influences on you. I am genuinely worried they're gonna gin you up that gets you into more legal trouble. |
| Received | 03/11/2022 9:30:30 PM | Joe Oltmann | I'll be fine |
| Received | 03/11/2022 9:31:01 PM | Joe Oltmann | I don't get advice from anyone. |
| Received | 03/11/2022 9:31:09 PM | Joe Oltmann | I do my own thing |
| Received | 03/12/2022 3:07:31 PM | Joe Oltmann | Send me your goodbye video. |
| Received | 03/12/2022 3:08:06 PM | Joe Oltmann | Also let me know what you plan on rolling out and I will promote it. |
| Sent | 03/12/2022 3:13:47 PM | Joe Oltmann | Probably a show and a book. Figuring that out this week. |
| Received | 03/12/2022 3:14:15 PM | Joe Oltmann | Ok. Let me know. The book would be brilliant. |
| Received | 03/12/2022 3:14:33 PM | Joe Oltmann | The show will be good too... but you were meant to write a book |

| Sent | 03/12/2022 8:33:01 PM | Joe Oltmann | Thanks, Joel! I appreciate it! |
|------|------------------------|-------------|--------------------------------|
| Received | 03/14/2022 12:06:05 PM | Joe Oltmann | Gave you a plug at the end of the podcast. Let's do a farewell show in the next couple of days. I told everyone you would be doing a live show and a book. Also shared your telegram post this morning |
| Received | 03/14/2022 12:32:49 PM | Joe Oltmann | Please do the hand offs. I will have you on the show as you want as a guest to pimp your new show if you want. We can talk about it when I get to town if you would like |
| Sent | 03/15/2022 8:03:06 PM | Joe Oltmann | I have no clue why you felt the need to say on air today that I "lost my shit." |
| Received | 03/15/2022 8:03:21 PM | Joe Oltmann | What? |
| Received | 03/15/2022 8:03:33 PM | Joe Oltmann | I thought it was funny |
| Sent | 03/15/2022 8:03:39 PM | Joe Oltmann | Not really. |
| Received | 03/15/2022 8:03:46 PM | Joe Oltmann | You ignore everything else I write and say that |
| Received | 03/15/2022 8:04:04 PM | Joe Oltmann | I basically told you I would help you promote your show and you say nothing |
| Received | 03/15/2022 8:04:09 PM | Joe Oltmann | And you did lose your shot |
| Sent | 03/15/2022 8:04:19 PM | Joe Oltmann | You goaded me in the comment section on Friday asking me to answer a trivia question for you |
| Received | 03/15/2022 8:04:33 PM | Joe Oltmann | ??? |
| Received | 03/15/2022 8:04:53 PM | Joe Oltmann | Do you really think I wake up and think how can I duck with Max? |
| Received | 03/15/2022 8:05:01 PM | Joe Oltmann | This is absurd. |
| Received | 03/15/2022 8:05:09 PM | Joe Oltmann | Don't remember friday |
| Sent | 03/15/2022 8:05:21 PM | Joe Oltmann | I do, so... |
| Received | 03/15/2022 8:05:22 PM | Joe Oltmann | I thought I have done everything to honor you in this process |
| Received | 03/15/2022 8:05:41 PM | Joe Oltmann | Offered to let you guest host... |
| Received | 03/15/2022 8:05:56 PM | Joe Oltmann | Basically gave you a blank slate to tell me what you need or want. |
| Received | 03/15/2022 8:06:05 PM | Joe Oltmann | Hardly fucking woth you |
| Sent | 03/15/2022 8:06:10 PM | Joe Oltmann | I just don't know why you said I lost my shit |
| Received | 03/15/2022 | Joe Oltmann | I spend 2-3 hours a day planning now. It's not easy to speak for 2 hours a day |

Case 2:24-cv-01299-MCW-JCW Document 24-5 2/24/2311/05/23 ColoSAD6 Page 95 of
pg 95 56
10/26/22, 6:40 PM                                                    View backup files   SyncTech

| | 8:06:29 PM | (+ | | |
|---|---|---|---|---|
| Received | 03/15/2022 8:06:32 PM | Joe Oltmann | At all. | |
| Sent | 03/15/2022 8:06:43 PM | Joe Oltmann | I know it is not | |
| Received | 03/15/2022 8:06:52 PM | Joe Oltmann | And reading about current events | |
| Received | 03/15/2022 8:07:01 PM | Joe Oltmann | Née appreciation for your work for sure | |
| Received | 03/15/2022 8:07:29 PM | Joe Oltmann | Definitely an ah ha moment | |
| Received | 03/15/2022 8:07:29 PM | Joe Oltmann | I would never think about how to hurt you. | |
| Received | 03/15/2022 8:07:38 PM | Joe Oltmann | Ever. | |
| Received | 03/15/2022 8:07:45 PM | Joe Oltmann | Love you Max. | |
| Received | 03/15/2022 8:07:58 PM | Joe Oltmann | Regardless of what you think, that will not change | |
| Received | 03/15/2022 8:28:41 PM | Joe Oltmann | I'm sorry you feel like I was disrespectful. Just read your telegram. Did not mean to say that is why you left... I was wrong to word it that way. | |
| Received | 03/15/2022 8:29:19 PM | Joe Oltmann | Apologies. Really hurts you are not here. I should never have blocked your podcast... | |
| Received | 03/15/2022 8:29:27 PM | Joe Oltmann | Ego got the best of me. | |
| Received | 03/16/2022 2:15:56 PM | Joe Oltmann | Need you to do the hand off for Conservative daily to post to the website | |
| Received | 03/16/2022 2:16:21 PM | Joe Oltmann | And all the logins. Need to make some changes on the emails but need you to do the handoffs one the next week. | |
| Sent | 03/16/2022 2:24:55 PM | Joe Oltmann | Need my login for Conservative-Daily.com? | |
| Sent | 03/16/2022 2:25:40 PM | Joe Oltmann | I asked Stu for a list of which logins you guys want. | |
| Sent | 03/16/2022 2:27:32 PM | Joe Oltmann | So that podbean account is something I set up before the Conservative Daily Podcast even existed. I parked conservative.podbean.com for a potential future show. | |
| Sent | 03/16/2022 2:29:32 PM | Joe Oltmann | So this needs to be a larger conversation than just you going in and changing the password to a parked page that I created pre-cd podcast | |
| Received | 03/16/2022 2:30:20 PM | Joe Oltmann | No it does not | |
| Received | 03/16/2022 2:30:40 PM | Joe Oltmann (+ | That is the account for Conservative Daily Podcast | |
| Sent | 03/16/2022 2:31:03 PM | Joe Oltmann | Wrong. It is an account for Max McGuire, with one of the shows under it being conservative daily | |

| | | | |
|---|---|---|---|
| | PM | | |
| Sent | 03/16/2022 2:31:13 PM | Joe Oltmann | It is a multi-show account |
| Sent | 03/16/2022 2:36:02 PM | Joe Oltmann | If you had Chris host the CD podcast on a personal server in his house, if he left the company, would you still have a claim to use his personal server? Or would he ask you to find different hosting? |
| Received | 03/16/2022 2:37:18 PM | Joe Oltmann | No Max. I just reviewed the entire podbean, when it was set up and what the info that was placed on it in anticipation of this conversation |
| Received | 03/16/2022 2:37:30 PM | Joe Oltmann | It has been fully converted. |
| Received | 03/16/2022 2:37:37 PM | Joe Oltmann | I talked to them this morning |
| Received | 03/16/2022 2:37:45 PM | Joe Oltmann | Podbean. |
| Sent | 03/16/2022 2:38:03 PM | Joe Oltmann | Ok |
| Sent | 03/16/2022 2:38:14 PM | Joe Oltmann | I suggest you find alternative ad sourcing |
| Sent | 03/16/2022 2:38:44 PM | Joe Oltmann | My advertising account ceases to be connected to the CD podcast on April 8. |
| Received | 03/16/2022 2:40:28 PM | Joe Oltmann | No problem I'll just send everything to the lawyers and will just sit out in court. If that's what you want it will do that |
| Sent | 03/16/2022 2:41:38 PM | Joe Oltmann | You really shouldn't be threatening me |
| Sent | 03/16/2022 2:43:00 PM | Joe Oltmann | As an independent contractor, I forged a relationship with an outside vendor to source advertising for my clients. As of April 8th, you will no longer be my client |
| Received | 03/16/2022 2:43:46 PM | Joe Oltmann | Not the way it works Max. |
| Sent | 03/16/2022 2:43:53 PM | Joe Oltmann | It is the way it works |
| Received | 03/16/2022 2:43:57 PM | Joe Oltmann | I think it is best we have the lawyers handle it |
| Sent | 03/16/2022 2:44:11 PM | Joe Oltmann | You don't own my personal accounts |
| Received | 03/16/2022 2:44:14 PM | Joe Oltmann | You have partner responsibilities Max. |
| Received | 03/16/2022 2:44:39 PM | Joe Oltmann | Show me the client contract |
| Sent | 03/16/2022 2:44:45 PM | Joe Oltmann | With you? |
| Received | 03/16/2022 2:45:35 PM | Joe Oltmann | Let's just let the attorneys resolve it. |
| Sent | 03/16/2022 2:46:28 PM | Joe Oltmann | I really wanted this to be amicable |

| Sent | 03/16/2022 2:46:35 PM | Joe Oltmann | I wanted to just walk away |
| Received | 03/16/2022 2:46:35 PM | Joe Oltmann | You obviously don't Max |
| Received | 03/16/2022 2:46:45 PM | Joe Oltmann | You want to make it as miserable as possible |
| Received | 03/16/2022 2:46:56 PM | Joe Oltmann | Then do the handoffs and do just that |
| Sent | 03/16/2022 2:46:58 PM | Joe Oltmann | You don't own an account that I made, in my personal capacity, with an advertising girm |
| Sent | 03/16/2022 2:47:05 PM | Joe Oltmann | You justvdont |
| Received | 03/16/2022 2:47:23 PM | Joe Oltmann | Lol... there is advertising dollars in that account for Conservative daily. |
| Sent | 03/16/2022 2:47:27 PM | Joe Oltmann | It's not a company account. I was not an employee |
| Sent | 03/16/2022 2:47:48 PM | Joe Oltmann | Happy to pay you for ads still being processed |
| Sent | 03/16/2022 2:48:03 PM | Joe Oltmann | But my ad account will cease giving Conservative Daily ad leads on April 8 |
| Received | 03/16/2022 2:48:11 PM | Joe Oltmann | I just had the conversation about you retaining your equity position with Woody. I will follow that contract as well. |
| Received | 03/16/2022 2:48:32 PM | Joe Oltmann | What account are you talking about? |
| Received | 03/16/2022 2:48:41 PM | Joe Oltmann | Advertise cast? |
| Sent | 03/16/2022 2:48:50 PM | Joe Oltmann | Yes |
| Received | 03/16/2022 2:49:03 PM | Joe Oltmann | Podbean has already been handled woth documentation. |
| Received | 03/16/2022 2:49:44 PM | Joe Oltmann | Advertising cast cancellation works out for us. I can now according to you, go directly with those advertisers. Thank you for that |
| Sent | 03/16/2022 2:50:09 PM | Joe Oltmann | Go for it. That's your legal fight, not mine |
| Received | 03/16/2022 2:50:14 PM | Joe Oltmann | We had a ton of advertisers |
| Received | 03/16/2022 2:50:28 PM | Joe Oltmann | Lol... they don't have an agreement with us per you |
| Received | 03/16/2022 2:50:31 PM | Joe Oltmann | We were your client |
| Sent | 03/16/2022 2:50:37 PM | Joe Oltmann | Yes. |
| Received | 03/16/2022 | Joe Oltmann | So you did not sign on our behalf? |

| | | | |
|---|---|---|---|
| | 2:50:53 PM | (+ | |
| Received | 03/16/2022 2:51:02 PM | Joe Oltmann (+ | Therefore we are not bound by it, you are |
| Sent | 03/16/2022 2:51:24 PM | Joe Oltmann (( | And I'll continue to use Advertisecast |
| Sent | 03/16/2022 3:00:11 PM | Joe Oltmann (( | I will say it again, though, in the hope of keeping this amicable: you really shouldn't be threatening me. |
| Received | 03/16/2022 3:00:38 PM | Joe Oltmann (+ | You w ll not goad me into a fight Max. |
| Received | 03/16/2022 3:00:57 PM | Joe Oltmann (+ | I am spending all day fixing all this stuff for offbaordimg |
| Received | 03/16/2022 3:01:30 PM | Joe Oltmann (+ | You really want a fight Max... I have offered to make this good for you and you continue to try and look for conflict |
| Sent | 03/16/2022 3:01:36 PM | Joe Oltmann (( | I'm not goading you into a fight. I am warning you not to start one. |
| Sent | 03/16/2022 3:01:42 PM | Joe Oltmann (( | Make this good for me? |
| Received | 03/16/2022 3:04:02 PM | Joe Oltmann (+ | I have contacted Advertisecast |
| Received | 03/16/2022 3:04:21 PM | Joe Oltmann (+ | They will reach out to you to turn off your account and make transfers |
| Sent | 03/16/2022 3:04:36 PM | Joe Oltmann (( | Tortious interference? |
| Received | 03/16/2022 3:04:39 PM | Joe Oltmann (+ | I did not tell them anything other than we were centralizing it |
| Received | 03/16/2022 3:04:47 PM | Joe Oltmann (+ | Lol? |
| Received | 03/16/2022 3:04:50 PM | Joe Oltmann (+ | For what? |
| Received | 03/16/2022 3:05:00 PM | Joe Oltmann (+ | Moving Conservative Daily to a new account? |
| Received | 03/16/2022 3:05:04 PM | Joe Oltmann (+ | You resigned... |
| Received | 03/16/2022 3:05:38 PM | Joe Oltmann (+ | I told them as of April 8 you will no longer be working with CD. |
| Sent | 03/16/2022 3:05:43 PM | Joe Oltmann (( | Yes, I did |
| Received | 03/16/2022 3:05:48 PM | Joe Oltmann (+ | And we are centralizing the ad accounts |
| Received | 03/16/2022 3:06:06 PM | Joe Oltmann (+ | You can always rescind your resignation |
| Received | 03/16/2022 3:06:10 PM | Joe Oltmann (+ | 😊 |

| Sent | 03/16/2022 3:07:15 PM | Joe Oltmann | That should conclude all of the accounts in need of being handed over |
|---|---|---|---|
| Received | 03/16/2022 3:08:21 PM | Joe Oltmann | No. |
| Sent | 03/16/2022 3:09:48 PM | Joe Oltmann | No? |
| Received | 03/16/2022 3:10:09 PM | Joe Oltmann | Need your help to get Jake trained on the website upload for stories |
| Received | 03/16/2022 3:10:20 PM | Joe Oltmann | Please help him get this done. |
| Sent | 03/16/2022 3:10:42 PM | Joe Oltmann | You just threatened to take me to court |
| Sent | 03/16/2022 3:11:24 PM | Joe Oltmann | Took over an account I st ll believe I had a letigimate ownership claim to |
| Sent | 03/16/2022 3:11:33 PM | Joe Oltmann | And contacted a vendor behind my back |
| Received | 03/16/2022 3:12:29 PM | Joe Oltmann | Did not know you thought that unt l it was done max |
| Received | 03/16/2022 3:12:35 PM | Joe Oltmann | I have a ton of shit to do. |
| Sent | 03/16/2022 3:12:41 PM | Joe Oltmann | I wrote a full process document on A2A |
| Received | 03/16/2022 3:12:47 PM | Joe Oltmann | I did not contact a vendor behind your back |
| Sent | 03/16/2022 3:12:50 PM | Joe Oltmann | The last time I was considering resigning |
| Sent | 03/16/2022 3:13:01 PM | Joe Oltmann | It's in the drive |
| Received | 03/16/2022 3:13:01 PM | Joe Oltmann | Great. |
| Received | 03/16/2022 3:13:21 PM | Joe Oltmann | No I said let's let the lawyers work it out |
| Received | 03/16/2022 3:13:28 PM | Joe Oltmann | Because you are emotionally charged |
| Received | 03/16/2022 3:13:37 PM | Joe Oltmann | You want to make this a fight. |
| Received | 03/16/2022 3:13:45 PM | Joe Oltmann | I personally would rather you not leave. |
| Received | 03/16/2022 3:13:52 PM | Joe Oltmann | I apologized to you yesterday. |
| Received | 03/16/2022 3:14:02 PM | Joe Oltmann | I tell you exactly what I think. |

Case 1:21-cv-02900-SWV-SDB Document 16-502/14/23 11/03/23 Called Docked 100 pg 100 of 156 View backup files SyncTech

| Sent | 03/16/2022 3:14:10 PM | Joe Oltmann | You said give it to the lawyers and take it to court |
|------|------|------|------|
| Received | 03/16/2022 3:14:13 PM | Joe Oltmann | You just don't seem to get it. |
| Received | 03/16/2022 3:14:22 PM | Joe Oltmann | Yeah text to talk |
| Received | 03/16/2022 3:15:10 PM | Joe Oltmann | Ah... yeah that makes no sense |
| Received | 03/16/2022 3:15:35 PM | Joe Oltmann | We have spent 8 years building this. I don't think you should bail out. |
| Received | 03/16/2022 3:16:01 PM | Joe Oltmann | So many better other ways for it to play out. |
| Sent | 03/16/2022 3:16:23 PM | Joe Oltmann | Did you really think that telling me month after month that I was overpaid, that I was selfish, that I only cared about myself, that anyone could do my job... Insulting me on air... What did you think would come of that? |
| Received | 03/16/2022 3:16:42 PM | Joe Oltmann | You insulted me Max |
| Received | 03/16/2022 3:16:59 PM | Joe Oltmann | You take these dogs on me knowing I'm in fight after fight |
| Sent | 03/16/2022 3:17:03 PM | Joe Oltmann | Replay the tape. I debate your ideas. |
| Received | 03/16/2022 3:17:05 PM | Joe Oltmann | Digs |
| Sent | 03/16/2022 3:17:08 PM | Joe Oltmann | You insult me |
| Received | 03/16/2022 3:17:11 PM | Joe Oltmann | Sometimes |
| Sent | 03/16/2022 3:17:22 PM | Joe Oltmann | Saying I'm just a kid, that I don't have wisdom or discernment |
| Received | 03/16/2022 3:17:24 PM | Joe Oltmann | And sometimes you smirk and treat me like the village idiot |
| Received | 03/16/2022 3:17:38 PM | Joe Oltmann | You hear what you want to hear. |
| Received | 03/16/2022 3:17:50 PM | Joe Oltmann | And leave no space for the possibility you are wrong |
| Received | 03/16/2022 3:18:06 PM | Joe Oltmann | I'm far from perfect, but I again today praised you. |
| Received | 03/16/2022 3:18:14 PM | Joe Oltmann | I get emails, texts, phone calls |
| Sent | 03/16/2022 3:18:29 PM | Joe Oltmann | I didn't watch today |
| Received | 03/16/2022 3:18:31 PM | Joe Oltmann | I continue to tell everyone that I pray it reconciles and my hot head led to the break |
| Received | 03/16/2022 | Joe Oltmann | Bever said you were overpaid |

Case 2:22-cv-01124-SRV-SBP Document 110-5 Filed 02/14/23 pg 101 of 156  View backup files  SyncTech

| | | | |
|---|---|---|---|
| | 3:18:45 PM | (+ | |
| Received | 03/16/2022 3:18:48 PM | Joe Oltmann (+ | Never once |
| Sent | 03/16/2022 3:19:01 PM | Joe Oltmann | You tell me monthly at paycheck time |
| Received | 03/16/2022 3:19:11 PM | Joe Oltmann (+ | The stress comes out with you because I have no filter with you and I work 18 hours a day |
| Received | 03/16/2022 3:19:15 PM | Joe Oltmann (- | No. |
| Sent | 03/16/2022 3:19:25 PM | Joe Oltmann ( | Only substantive conversations we have had for months are on paycheck signing day when you lash out at me |
| Received | 03/16/2022 3:19:30 PM | Joe Oltmann (+ | I tell you I'm putting more money in and I am tired of working for free |
| Received | 03/16/2022 3:19:35 PM | Joe Oltmann | You are right. |
| Sent | 03/16/2022 3:19:39 PM | Joe Oltmann | And you tell me I am selfish |
| Sent | 03/16/2022 3:19:43 PM | Joe Oltmann | And only care about myself |
| Sent | 03/16/2022 3:19:47 PM | Joe Oltmann | And I should just leave |
| Received | 03/16/2022 3:19:51 PM | Joe Oltmann | Which is why I pushed Erika for 10 days in Texas |
| Sent | 03/16/2022 3:19:52 PM | Joe Oltmann | And you'll just shut it all down |
| Received | 03/16/2022 3:20:05 PM | Joe Oltmann | After you push me Max |
| Received | 03/16/2022 3:20:15 PM | Joe Oltmann | You don't understand or see what you say or do. |
| Received | 03/16/2022 3:20:24 PM | Joe Oltmann | My pressure is everywhere |
| Sent | 03/16/2022 3:20:31 PM | Joe Oltmann | You have taken me for granted for years. |
| Received | 03/16/2022 3:20:46 PM | Joe Oltmann | I literally after our conversation told Erika we have to go to Texas |
| Sent | 03/16/2022 3:21:04 PM | Joe Oltmann | After I resigned you said I'm off the air |
| Received | 03/16/2022 3:21:15 PM | Joe Oltmann (+ | That Max said I don't talk to him and bark at him. She agreed, cancelled her stuff and planned for me to be there in the 19th |
| Sent | 03/16/2022 3:21:16 PM | Joe Oltmann ( | I offered to keep doing the podcast and transition off |
| Received | 03/16/2022 3:21:31 | Joe Oltmann (+ | I figured a hard break was better. |

Case 1:21-cv-01120-SKC Document 110-5 Filed 03/11/23 USDC Colorado pg 102 of 156
View backup files SyncTech

| | | | |
|---|---|---|---|
| | PM | | |
| Received | 03/16/2022 3:21:40 PM | Joe Oltmann | Frankly it would have gotten way too emotional for me |
| Sent | 03/16/2022 3:22:00 PM | Joe Oltmann | Instead, you kicked me off, and after I resigned, continued telling the audience that I was thinking about what I was going to do, making it seem like I was brooding or something |
| Received | 03/16/2022 3:22:15 PM | Joe Oltmann | You and I have our quirks. I certainly have mine... but we always seem to meet back in the middle |
| Received | 03/16/2022 3:22:29 PM | Joe Oltmann | Not my intention |
| Received | 03/16/2022 3:22:45 PM | Joe Oltmann | And certainly not something I would ever elude to |
| Received | 03/16/2022 3:23:04 PM | Joe Oltmann | I just above asked you to reconsider leaving |
| Received | 03/16/2022 3:23:46 PM | Joe Oltmann | I literally tell people you are doing a show, writing a book. Even asked that you come back on this week... |
| Received | 03/16/2022 3:24:22 PM | Joe Oltmann | Max... |
| Received | 03/16/2022 3:28:56 PM | Joe Oltmann | I am coming to Texas Saturday. |
| Received | 03/16/2022 3:29:10 PM | Joe Oltmann | For 10 days. |
| Sent | 03/16/2022 3:33:30 PM | Joe Oltmann | If you think I'm mad at you, you don't want to talk to Annie |
| Received | 03/16/2022 3:33:55 PM | Joe Oltmann | Yes actually i do |
| Sent | 03/16/2022 3:34:18 PM | Joe Oltmann | Nothing good can come from that |
| Received | 03/16/2022 3:34:42 PM | Joe Oltmann | Ok Max. |
| Received | 03/16/2022 3:34:58 PM | Joe Oltmann | I'll be in Texas. We should work it out. |
| Sent | 03/16/2022 3:35:22 PM | Joe Oltmann | I'm fine with talking, but there isn't much to work out. |
| Received | 03/16/2022 3:35:35 PM | Joe Oltmann | Sure there is. |
| Received | 03/16/2022 6:00:50 PM | Joe Oltmann | Who are our advertisers |
| Received | 03/16/2022 6:00:55 PM | Joe Oltmann | This coming week? |
| Sent | 03/16/2022 6:25:41 PM | Joe Oltmann | Next week is airmed and ip |
| Sent | 03/16/2022 6:25:45 PM | Joe Oltmann | This week is only airmed |

| Received | 03/16/2022 7:04:32 PM | Joe Oltmann | You need to come back bro... |
|---|---|---|---|
| Received | 03/18/2022 10:35:53 AM | Joe Oltmann | Planning my weeks out there. You want to get together |
| Received | 03/18/2022 7:25:08 PM | Joe Oltmann | Pinging you again. |
| Received | 03/18/2022 7:25:47 PM | Joe Oltmann | Apple podcast cannot more the podcast to a different platform. They said however we can change out the Apple ID |
| Received | 03/18/2022 7:26:00 PM | Joe Oltmann | Working with them on that |
| Received | 03/18/2022 7:26:37 PM | Joe Oltmann | I received a forwarded email about some Apple podcast that the username was changed. What was this so I can course correct it. |
| Received | 03/18/2022 7:28:24 PM | Joe Oltmann | I made it very clear to everyone here that comments related to you in any light not professional and or complimentary will result in termination. You are not on slack so you cannot see it... you said you wanted to do a farewell show. Still the case? |
| Sent | 03/18/2022 7:45:34 PM | Joe Oltmann | Kids tracked the flu home from daycare. It's bad here in Texas. |
| Sent | 03/18/2022 7:45:46 PM | Joe Oltmann | I'm on slack but turned my notifications off. What denigrating comments? |
| Received | 03/18/2022 7:45:53 PM | Joe Oltmann | ☺ |
| Sent | 03/18/2022 7:47:44 PM | Joe Oltmann | What denigrating comments? |
| Received | 03/18/2022 7:48:13 PM | Joe Oltmann | You can go see it |
| Received | 03/18/2022 7:48:27 PM | Joe Oltmann | Comment from someone posted. I got pissed. |
| Received | 03/18/2022 7:48:44 PM | Joe Oltmann | Didn't need to see it and just made me snap. |
| Sent | 03/18/2022 7:48:57 PM | Joe Oltmann | What section of slack? |
| Received | 03/18/2022 7:49:09 PM | Joe Oltmann | Comms |
| Received | 03/18/2022 7:49:23 PM | Joe Oltmann | I think |
| Received | 03/18/2022 7:49:26 PM | Joe Oltmann | Couple days ago |
| Received | 03/18/2022 7:49:33 PM | Joe Oltmann | I thought you were pff slack? |
| Received | 03/18/2022 7:49:36 PM | Joe Oltmann | Off |
| Sent | 03/18/2022 7:50:34 PM | Joe Oltmann | No, just turned off notifications. |
| Sent | 03/18/2022 | Joe Oltmann | In case anyone needs to reach out to me |

| | 7:50:41 PM | ( | | |
|---|---|---|---|---|
| Received | 03/18/2022 7:51:37 PM | Joe Oltmann (+ | Well.. thought I saw that you left the group | |
| Sent | 03/18/2022 7:51:44 PM | Joe Oltmann | Signal | |
| Received | 03/18/2022 7:51:44 PM | Joe Oltmann (+ | Don't know where I saw that | |
| Received | 03/18/2022 7:51:50 PM | Joe Oltmann (+ | Ah shit | |
| Received | 03/18/2022 7:51:52 PM | Joe Oltmann (+ | Ok | |
| Sent | 03/18/2022 7:52:01 PM | Joe Oltmann (( | I can leave slack too | |
| Received | 03/18/2022 7:53:00 PM | Joe Oltmann | I handled it. | |
| Sent | 03/18/2022 7:53:10 PM | Joe Oltmann | Actually idk how to leave slack | |
| Received | 03/18/2022 7:53:16 PM | Joe Oltmann | Not the same | |
| Received | 03/18/2022 7:53:34 PM | Joe Oltmann | I don't either | |
| Received | 03/18/2022 7:53:49 PM | Joe Oltmann | I will work on it tomorrow | |
| Received | 03/18/2022 7:53:51 PM | Joe Oltmann | As I drive there | |
| Received | 03/18/2022 7:53:52 PM | Joe Oltmann | To Texas | |
| Sent | 03/18/2022 8:30:20 PM | Joe Oltmann | Podbean switch over was unsuccessful. When I just tried creating an account for my new show using my Gmail, it signed me into CD. | |
| Received | 03/18/2022 8:31:31 PM | Joe Oltmann | Interesting | |
| Received | 03/18/2022 8:31:36 PM | Joe Oltmann | I will call them Monday | |
| Received | 03/18/2022 8:31:47 PM | Joe Oltmann | I spent hours on the phone with them. Last couple days | |
| Sent | 03/18/2022 8:31:48 PM | Joe Oltmann | Tried to explain it was my account | |
| Received | 03/18/2022 8:32:02 PM | Joe Oltmann (+ | I can still get in | |
| Sent | 03/18/2022 8:32:39 PM | Joe Oltmann (( | It won't let me create a new podcast because my Gmail is still the owner of that account | |
| Received | 03/18/2022 8:32:55 | Joe Oltmann (+ | I will work on it Monday. | |

view backup files   SyncTech

| | | | |
|---|---|---|---|
| | | | PM |
| Received | 03/18/2022 8:33:01 PM | Joe Oltmann | I have an account rep now |
| Received | 03/18/2022 8:33:14 PM | Joe Oltmann | And we just got "preferred standing" |
| Received | 03/18/2022 8:33:18 PM | Joe Oltmann | Whatever that means |
| Received | 03/18/2022 8:33:25 PM | Joe Oltmann | Means they promote us |
| Sent | 03/18/2022 8:33:28 PM | Joe Oltmann | Was trying to launch my show on Monday, so I guess I'll have to create a new username |
| Received | 03/18/2022 8:33:59 PM | Joe Oltmann | Let me know how I can help you |
| Received | 03/18/2022 8:34:14 PM | Joe Oltmann | I'll promote it. |
| Received | 03/20/2022 3:24:11 PM | Joe Oltmann | Please make me an admin on Instagram, TikTok and parler accounts for conservative daily |
| Received | 03/20/2022 3:24:20 PM | Joe Oltmann | Sorry just Instagram and TikTok |
| Received | 03/20/2022 3:24:23 PM | Joe Oltmann | Actually can't get into parler either |
| Sent | 03/20/2022 3:24:56 PM | Joe Oltmann | I don't have a TikTok acct showing up in the app |
| Received | 03/20/2022 3:25:18 PM | Joe Oltmann | just saw one so thought you set it up |
| Received | 03/20/2022 3:25:27 PM | Joe Oltmann | Trying to get the Apple podcast handled |
| Received | 03/20/2022 3:25:37 PM | Joe Oltmann | And get you a split account on podbean |
| Sent | 03/20/2022 3:25:41 PM | Joe Oltmann | I might have a long time ago but I don't remember the usernames |
| Sent | 03/20/2022 3:25:52 PM | Joe Oltmann | Split acct? |
| Received | 03/20/2022 3:25:52 PM | Joe Oltmann | Yeah I don't either |
| Received | 03/20/2022 3:26:13 PM | Joe Oltmann | Yeah gives you same longevity on your new account |
| Received | 03/20/2022 3:26:26 PM | Joe Oltmann | I have a meeting woth them Monday at 12:30 |
| Sent | 03/20/2022 3:26:37 PM | Joe Oltmann | There's no CD instagram logged in on my Instagram acct |
| Received | 03/20/2022 3:26:46 PM | Joe Oltmann | Also learned a lot about how to increase viewers on Apple podcast |

pg 1076 Backup files SyncTech

| Received | 03/20/2022 3:27:04 PM | Joe Oltmann | Shows you were the only one that had access to it |
|----------|----------------------|-------------|----------------------------------------------------|
| Received | 03/20/2022 3:27:12 PM | Joe Oltmann | Last post was 21 weeks ago |
| Received | 03/20/2022 3:27:26 PM | Joe Oltmann | I think it is connected through fb |
| Sent | 03/20/2022 3:27:31 PM | Joe Oltmann | Prpbably |
| Received | 03/20/2022 3:50:07 PM | Joe Oltmann | Twitter is another one... |
| Sent | 03/20/2022 3:50:31 PM | Joe Oltmann | That should be in the Excel doc |
| Received | 03/20/2022 3:53:08 PM | Joe Oltmann | Yeah can't change your number yet. So I will have to do that Monday. |
| Sent | 03/20/2022 3:53:31 PM | Joe Oltmann | It's connected to my phone number? |
| Received | 03/20/2022 4:33:28 PM | Joe Oltmann | It was |
| Received | 03/20/2022 4:33:45 PM | Joe Oltmann | You wll have to verify that I can remove it when we have a Google number attached to it |
| Received | 03/20/2022 4:33:51 PM | Joe Oltmann | Bult a virtual number |
| Received | 03/20/2022 4:34:12 PM | Joe Oltmann | I'm at guitar center buying mobile equipment |
| Sent | 03/20/2022 4:37:25 PM | Joe Oltmann | I have the CD Podcast banner for you too |
| Received | 03/20/2022 4:58:56 PM | Joe Oltmann | Awesome |
| Received | 03/20/2022 4:59:07 PM | Joe Oltmann | Just bought a zoom board... lol. |
| Received | 03/21/2022 11:41:55 AM | Joe Oltmann | Where is the advertising collateral for crown this week? |
| Received | 03/21/2022 11:42:01 AM | Joe Oltmann | No one can find anything on it |
| Received | 03/21/2022 11:42:17 AM | Joe Oltmann | Please send me the contact for advertising so I can honor the contracts |
| Sent | 03/21/2022 11:45:10 AM | Joe Oltmann | There is a document in the drive that I created a few weeks ago, Ad Schedule. It was shared with Apolli |
| Sent | 03/21/2022 11:45:50 AM | Joe Oltmann | This week is IPVanish and Airmed |
| Sent | 03/23/2022 6:05:42 PM | Joe Oltmann | When are you gonna be back in town for me to be able to drop off the CD banner? |
| Received | 03/23/2022 | Joe Oltmann | Saturday |

| Received | 03/23/2022<br>8:05:57<br>PM | (+[REDACTED]) | |
| --- | --- | --- | --- |
| Received | 03/23/2022<br>8:06:07<br>PM | Joe Oltmann | Not sure where the podbean money went |
| Received | 03/23/2022<br>8:06:22<br>PM | Joe Oltmann | There was 1300 in there, now it's zero |
| Sent | 03/23/2022<br>8:07:21<br>PM | Joe Oltmann<br>([REDACTED]) | Sounds like you need to talk to your employees. |
| Received | 03/23/2022<br>8:07:51<br>PM | Joe Oltmann | No there was no payments |
| Received | 03/23/2022<br>8:08:56<br>PM | Joe Oltmann<br>5) | Shows "transferred |
| Sent | 03/23/2022<br>8:09:12<br>PM | Joe Oltmann | Not my account, apparently, so ¯\\_(ツ)_/¯ |
| Sent | 03/23/2022<br>8:11:13 PM | Joe Oltmann | Don't appreciate the insinuation that I stole it, though |
| Received | 03/23/2022<br>8:11:26 PM | Joe Oltmann | Not what I said or did |
| Received | 03/23/2022<br>8:11:39 PM | Joe Oltmann | I just plugged you in the show tonight while you are being an asshole |
| Received | 03/23/2022<br>8:11:43 PM | Joe Oltmann | Growing tired of it |
| Sent | 03/23/2022<br>8:13:12<br>PM | Joe Oltmann | Sorry if I interpreted that wrong. I just figured that'd be the only reason to ask me that question. |
| Received | 03/23/2022<br>8:14:39<br>PM | Joe Oltmann<br>(+[REDACTED]) | Would not do that |
| Sent | 03/23/2022<br>8:15:27<br>PM | Joe Oltmann<br>([REDACTED]) | Not looking at it, I'd tell you to make sure that you are looking at the proper date range for the revenue. Since you had me turn off ads months ago, theres no new ad revenue. If you're looking at the wrong page, it could be set to show the last thirty days, which would make it zero. Set the date range to all time. |
| Sent | 03/23/2022<br>8:16:17<br>PM | Joe Oltmann<br>([REDACTED]) | I'm gonna coordinate with Erika to drop off stuff at your house. |
| Received | 03/23/2022<br>8:23:12<br>PM | Joe Oltmann<br>(+[REDACTED]) | Ok |
| Sent | 03/23/2022<br>11:47:08<br>PM | Joe Oltmann<br>([REDACTED]) | Did a NY Times reporter reach out to me through you or any of the other company accounts for comment on a story? |
| Received | 03/23/2022<br>11:51:04<br>PM | Joe Oltmann<br>(+[REDACTED]) | No |
| Received | 03/23/2022<br>11:51:06<br>PM | Joe Oltmann<br>(+[REDACTED]) | Why |
| Sent | 03/23/2022<br>11:51:14<br>PM | Joe Oltmann<br>([REDACTED]) | |

But the invasion proved highly unpopular among many Americans, leading to a backlash against those who seemed to side with Mr. Putin. After the far right podcaster Mr. Oltmann said on his Feb. 24 show that he would "stand on the side of Russia," his co host, Max McGuire, pushed back.

"Russia's the bad guy in this situation," Mr. McGuire said. Mr. Oltmann and Mr. McGuire did not respond to requests for comment.



Download

| | | | |
|---|---|---|---|
| Received | 03/23/2022 11:51:30 PM | Joe Oltmann (+ | You have full access |
| Received | 03/23/2022 11:52:08 PM | Joe Oltmann (+ | Well that is true |
| Sent | 03/23/2022 11:52:13 PM | Joe Oltmann ( | Not anymore. |
| Received | 03/23/2022 11:52:21 PM | Joe Oltmann (+ | ?? |
| Received | 03/23/2022 11:52:44 PM | Joe Oltmann (+ | What's that mean. |
| Sent | 03/23/2022 11:52:46 PM | Joe Oltmann ( | I'm just trying to figure out if they really did reach out for comment, and it went to a diff acct or if they're just lying |
| Sent | 03/23/2022 11:52:59 PM | Joe Oltmann ( | I've been removed from most accounts |
| Received | 03/23/2022 11:53:04 PM | Joe Oltmann (+ | You have access to all your accounts |
| Received | 03/23/2022 11:53:08 PM | Joe Oltmann (+ | Nope |
| Sent | 03/23/2022 11:53:13 PM | Joe Oltmann ( | Not Facebook |
| Received | 03/23/2022 11:53:22 PM | Joe Oltmann (+ | Oh |
| Sent | 03/23/2022 11:53:44 PM | Joe Oltmann ( | I'm just asking if a request for comment came in on a CD account I no longer have access to |
| Received | 03/23/2022 11:54:05 PM | Joe Oltmann (+ | Yeah I switched the FB but emails are live |
| Received | 03/23/2022 11:54:15 PM | Joe Oltmann (+ | I pushed FB to a new ad account |

| | | | |
|---|---|---|---|
| | PM | ■ | |
| Received | 03/23/2022 11:54:27 PM | Joe Oltmann (+■ | What account |
| Received | 03/23/2022 11:54:32 PM | Joe Oltmann (+■ | But the answer is no |
| Received | 03/23/2022 11:54:40 PM | Joe Oltmann ■ | On accounts I can see |
| Sent | 03/23/2022 11:54:42 PM | Joe Oltmann ■ | That's fine |
| Received | 03/23/2022 11:54:44 PM | Joe Oltmann ■ | I cannot see your email |
| Received | 03/23/2022 11:55:01 PM | Joe Oltmann (+■ | More info is coming out |
| Received | 03/23/2022 11:55:08 PM | Joe Oltmann (+■ | Fuck Ukraine |
| Received | 03/23/2022 11:55:16 PM | Joe Oltmann (+■ | Fuck Harrari |
| Received | 03/23/2022 11:55:21 PM | Joe Oltmann (+■ | Fuck the NWO |
| Received | 03/23/2022 11:56:00 PM | Joe Oltmann ■ | Ukraine is shit. I'm not the only one standing up. They just see me as the biggest target |
| Received | 03/23/2022 11:56:13 PM | Joe Oltmann ■ | Because I don't care. |
| Received | 03/23/2022 11:56:56 PM | Joe Oltmann ■ | They are evil. Russia is not Snow White. But Ukraine is a whole new level of evil |
| Received | 03/23/2022 11:58:22 PM | Joe Oltmann ■ | I'm bu lding a podcast studio in San Antonio. We should talk about it. You can do your own thing and still let me support you. |
| Received | 03/23/2022 11:58:56 PM | Joe Oltmann ■ | You have to stop letting the radical left get in your head space... |
| Sent | 03/23/2022 11:59:28 PM | Joe Oltmann (■ | Who is writing the FaxBlast now? |
| Received | 03/23/2022 11:59:39 PM | Joe Oltmann (+■ | It's terrible |
| Received | 03/23/2022 11:59:43 PM | Joe Oltmann ■ | Lol. |
| Received | 03/23/2022 11:59:47 PM | Joe Oltmann ■ | 😄😄😄 |
| Sent | 03/24/2022 12:00:04 AM | Joe Oltmann ■ | Today's call to action was getting people to urge their congressman to denounce the governor of Utah. |
| Received | 03/24/2022 12:00:12 AM | Joe Oltmann ■ | You mean a ton to me Max. |
| Received | 03/24/2022 12:00:42 AM | Joe Oltmann ■ | I did pimp your podcast today on the podcast |

| Received | 03/24/2022 12:00:52 AM | Joe Oltmann | I'll continue to do that |
|---|---|---|---|
| Sent | 03/24/2022 12:01:00 AM | Joe Oltmann | We made probably close to half a million dollars on FaxBlasts about supreme court nominees and whoever wrote today's decided to lead with transgender swimmers in Utah. |
| Received | 03/24/2022 12:01:02 AM | Joe Oltmann | Regardless |
| Received | 03/24/2022 12:01:14 AM | Joe Oltmann | Yeah |
| Received | 03/24/2022 12:01:26 AM | Joe Oltmann | I'm just concentrating on building the systems |
| Received | 03/24/2022 12:01:39 AM | Joe Oltmann | Made amazing progress actually |
| Sent | 03/24/2022 12:02:00 AM | Joe Oltmann | Ketanji Brown Jackson is a terrible person. FaxBlast isn't my job anymore but for the sake of the country, please have whoever's writing it focus on this so that we can have at least a chance of stopping her. |
| Received | 03/24/2022 12:02:07 AM | Joe Oltmann | You can take it over if you want. I do have another 140k people I was able to get on the list |
| Received | 03/24/2022 12:02:31 AM | Joe Oltmann | Ema I was neglected |
| Sent | 03/24/2022 12:02:31 AM | Joe Oltmann | Nope, I'm out. Who is writing it though, Jake? |
| Received | 03/24/2022 12:03:00 AM | Joe Oltmann | We did not even know we had tens of thousands of opt ins |
| Received | 03/24/2022 12:03:06 AM | Joe Oltmann | Jake |
| Sent | 03/24/2022 12:03:27 AM | Joe Oltmann | No bueno |
| Received | 03/24/2022 12:03:41 AM | Joe Oltmann | Not for long. |
| Received | 03/24/2022 12:03:57 AM | Joe Oltmann | I have a partnership with AFP brewing |
| Received | 03/24/2022 12:04:09 AM | Joe Oltmann | It will be good |
| Received | 03/24/2022 12:04:49 AM | Joe Oltmann | And podcast viewership is up a ton. So we are good their |
| Received | 03/24/2022 12:04:51 AM | Joe Oltmann | There |
| Received | 03/24/2022 12:05:17 AM | Joe Oltmann | Just moved to premium |
| Received | 03/24/2022 12:05:37 AM | Joe Oltmann | I should have dove in sooner |
| Received | 03/24/2022 12:05:57 AM | Joe Oltmann | We are making 400 a day on advertising. |
| Received | 03/24/2022 | Joe Oltmann | Makes no sense why we were not doing that station to station and getting on radio |

View backup files    SyncTech

| | 12:06:27 AM | | |
|---|---|---|---|
| Received | 03/24/2022 12:06:35 AM | Joe Oltmann (+ | Stupid |
| Sent | 03/24/2022 12:11:11 AM | Joe Oltmann | Well good luck with all thay |
| Received | 03/24/2022 12:22:02 AM | Joe Oltmann (+ | Yep |
| Received | 03/24/2022 12:22:22 AM | Joe Oltmann (+ | Need full turn over on the Apple account |
| Sent | 03/24/2022 12:43:05 AM | Joe Oltmann (( | You need to move the podcast to another apple id |
| Received | 03/24/2022 12:43:55 AM | Joe Oltmann (+ | Cannot do that. You have to do a transfer. |
| Received | 03/24/2022 12:44:03 AM | Joe Oltmann | They just change the underlying Is |
| Sent | 03/24/2022 12:44:07 AM | Joe Oltmann | Transfer of what |
| Received | 03/24/2022 12:44:08 AM | Joe Oltmann | ID |
| Received | 03/24/2022 12:44:23 AM | Joe Oltmann | The account is different than the iD |
| Received | 03/24/2022 12:44:31 AM | Joe Oltmann | You have to transfer to a new ID |
| Received | 03/24/2022 12:44:34 AM | Joe Oltmann | Then it's fine |
| Sent | 03/24/2022 12:45:16 AM | Joe Oltmann | What does that mean |
| Sent | 03/24/2022 12:47:16 AM | Joe Oltmann | https://podcasters.apple.com/support/839-transfer-ownership-of-a-podcast |
| Sent | 03/24/2022 12:47:30 AM | Joe Oltmann | I can make you or Jake a manager so you can initiate the transfer |
| Received | 03/24/2022 12:48:00 AM | Joe Oltmann | Yep |
| Received | 03/24/2022 12:48:07 AM | Joe Oltmann | Me... |
| Received | 03/24/2022 12:48:17 AM | Joe Oltmann | They said it is relatively simple. |
| Received | 03/24/2022 12:48:30 AM | Joe Oltmann (+ | I did not realize we could advertise on all the channels. |
| Received | 03/24/2022 12:49:20 AM | Joe Oltmann (+ | Anyone who shares or syndicates the show has separate ratings and advertising models. This is why Rogan is only in a couple places. He restricts viewing |
| Received | 03/24/2022 12:49:42 | Joe Oltmann (+ | It took 15 min to monetize |

| | | AM | |
| Sent | 03/24/2022 12:50:04 AM | Joe Oltmann | He doesn't own his show audio or full episode video. Spotify does |
| Received | 03/24/2022 12:50:05 AM | Joe Oltmann | Apple only accounts for 20% of listens... so you know for the future |
| Received | 03/24/2022 12:50:27 AM | Joe Oltmann | So, Spotify syndicates |
| Received | 03/24/2022 12:50:38 AM | Joe Oltmann | They pay others to put out shows |
| Received | 03/24/2022 12:50:51 AM | Joe Oltmann | Like affiliate accounts |
| Received | 03/24/2022 12:51:00 AM | Joe Oltmann | Called "spawning" |
| Received | 03/24/2022 12:51:13 AM | Joe Oltmann | I'm in the deep of podcasting now... |
| Sent | 03/24/2022 12:52:07 AM | Joe Oltmann | Invite has been sent to your PiDoxa email |
| Received | 03/24/2022 12:52:19 AM | Joe Oltmann | Ok |
| Received | 03/24/2022 12:52:35 AM | Joe Oltmann | Let me know on your podcast. I wll promote it |
| Received | 03/24/2022 12:52:43 AM | Joe Oltmann | Whatever it is |
| Received | 03/24/2022 12:52:54 AM | Joe Oltmann | Excited to see you run with it |
| Sent | 03/24/2022 12:53:44 AM | Joe Oltmann | Brookings is pushing hard to get your show, and other conservative pro-russia shows, taken down. |
| Sent | 03/24/2022 12:53:46 AM | Joe Oltmann | So be prepared |
| Received | 03/24/2022 12:54:10 AM | Joe Oltmann | Who is Brookings? |
| Sent | 03/24/2022 12:54:19 AM | Joe Oltmann | Brookings Institute |
| Received | 03/24/2022 12:54:26 AM | Joe Oltmann | Lol... I will just sue the shit out of them |
| Received | 03/24/2022 12:54:31 AM | Joe Oltmann | Quickly |
| Received | 03/24/2022 12:54:44 AM | Joe Oltmann | No one is pro Russia |
| Received | 03/24/2022 12:54:54 AM | Joe Oltmann | We are just anti evil shit ags |
| Sent | 03/24/2022 12:54:56 AM | Joe Oltmann | You can't sue a think tank for publishing research |

10/26/22, 6:40 PM

Case 1:22-cv-01129-WJM-SBP Document 110-5 Filed 11/03/23 USDC Colorado Page 113
pg 113 of 156    View backup files   SyncTech

| Received | 03/24/2022 12:54:56 AM | Joe Oltmann | Bags |
| Received | 03/24/2022 12:55:04 AM | Joe Oltmann | Yes I can |
| Received | 03/24/2022 12:55:14 AM | Joe Oltmann | Actually it is well documented |
| Sent | 03/24/2022 12:55:33 AM | Joe Oltmann | https://www.brookings.edu/techstream/popular-podcasters-spread-russian-disinformation-about-ukraine-biolabs/ |
| Sent | 03/24/2022 12:55:37 AM | Joe Oltmann | Ok, sue everyone |
| Received | 03/24/2022 12:55:57 AM | Joe Oltmann | I just sued FB and they are responding favorably |
| Received | 03/24/2022 12:56:03 AM | Joe Oltmann | The tides are turning max |
| Received | 03/24/2022 12:58:28 AM | Joe Oltmann | Lol... going after Charlie Kirk and Tucker? |
| Received | 03/24/2022 12:58:31 AM | Joe Oltmann | Far fetched |
| Sent | 03/24/2022 12:59:04 AM | Joe Oltmann | They're pushing for fact checking in podcast directories and shadowbanning |
| Received | 03/24/2022 12:59:04 AM | Joe Oltmann | Bro... pick a hill to die on. Find that courage that should define you Max. |
| Received | 03/24/2022 12:59:08 AM | Joe Oltmann | Or don't... |
| Sent | 03/24/2022 12:59:23 AM | Joe Oltmann | Everything that happened in Facebook is now gearing up with apple podcasts, Spotify, etc |
| Received | 03/24/2022 12:59:24 AM | Joe Oltmann | We are already shadowbanned |
| Received | 03/24/2022 12:59:42 AM | Joe Oltmann | And we have a lawsuit we are working on with FB |
| Received | 03/24/2022 12:59:46 AM | Joe Oltmann | The gig is up. |
| Received | 03/24/2022 1:00:19 AM | Joe Oltmann | We are working at FEC to go door to door. 55% of social media now occurs off MS social platforms |
| Received | 03/24/2022 1:00:44 AM | Joe Oltmann | Gab, MeWe, truth... the market is shifting |
| Sent | 03/24/2022 1:00:51 AM | Joe Oltmann | You need to be careful wearing the CD and FEC hats |
| Received | 03/24/2022 1:00:59 AM | Joe Oltmann | No longer will it matter what FB says |
| Received | 03/24/2022 1:01:05 AM | Joe Oltmann | Meaning? |
| Received | 03/24/2022 | Joe Oltmann | FEC is a nGo |

Case 1:22-cv-01120-SKC-SBP Document 148-1 Filed 02/14/23 USDC Colorado Page 114
pg 114 of 156

| | 1:01:11 AM | (+ | |
|---|---|---|---|
| Received | 03/24/2022 1:01:18 AM | Joe Oltmann | I have a board |
| Sent | 03/24/2022 1:01:25 AM | Joe Oltmann | Your FEC United telethon was not compliant with the law pertaining to 501c3 or c4 engaging in political advocacy |
| Received | 03/24/2022 1:01:32 AM | Joe Oltmann | CD, I am all but just talent |
| Received | 03/24/2022 1:01:40 AM | Joe Oltmann | Yes it was |
| Received | 03/24/2022 1:01:42 AM | Joe Oltmann | Fully |
| Sent | 03/24/2022 1:01:52 AM | Joe Oltmann | When you blur the lines separating the two, you open your self up for prosecution. |
| Received | 03/24/2022 1:01:59 AM | Joe Oltmann | And we have a lawyer on the C4 and C3 side that had to review |
| Received | 03/24/2022 1:02:20 AM | Joe Oltmann | Nothing illegal Max |
| Sent | 03/24/2022 1:02:24 AM | Joe Oltmann | Okay, you're the smartest person in the room, Joe. Keep advocating for or against candidates representing a charity. |
| Received | 03/24/2022 1:02:26 AM | Joe Oltmann | Not even remotely. |
| Received | 03/24/2022 1:02:44 AM | Joe Oltmann | What are you talking about? |
| Received | 03/24/2022 1:02:55 AM | Joe Oltmann | C4 is advocacy |
| Received | 03/24/2022 1:02:57 AM | Joe Oltmann | Period |
| Received | 03/24/2022 1:03:05 AM | Joe Oltmann | C3 is education and train g |
| Received | 03/24/2022 1:03:28 AM | Joe Oltmann | And make no mistake, I am far from stupid. |
| Sent | 03/24/2022 1:06:20 AM | Joe Oltmann | They're gonna take you down if you don't maintain a firewall between CD and Fec |
| Received | 03/24/2022 1:06:45 AM | Joe Oltmann | Firewall? You mean advertising? |
| Received | 03/24/2022 1:06:50 AM | Joe Oltmann | FEC? |
| Received | 03/24/2022 1:06:59 AM | Joe Oltmann | I don't get paid by CD |
| Received | 03/24/2022 1:07:06 AM | Joe Oltmann (+ | I don't get paid by Pidoxa |
| Received | 03/24/2022 1:07:10 | Joe Oltmann | I'm unpaid talent |

View backup files    SyncTech

| | | | |
|---|---|---|---|
| | AM | ■ | |
| Received | 03/24/2022 1:07:15 AM | Joe Oltmann (+ | Never took a dollar |
| Sent | 03/24/2022 1:07:16 AM | Joe Oltmann ( | It's not the money. It's the speech. |
| Received | 03/24/2022 1:07:17 AM | Joe Oltmann (+ | Ever |
| Received | 03/24/2022 1:07:39 AM | Joe Oltmann (+ | Never took a dollar from FEC |
| Received | 03/24/2022 1:07:39 AM | Joe Oltmann (+ | I'm literally an advocate |
| Sent | 03/24/2022 1:08:12 AM | Joe Oltmann ( | You've received some compensation. They've paid for travel, no? |
| Received | 03/24/2022 1:08:23 AM | Joe Oltmann (+ | Nope |
| Received | 03/24/2022 1:08:29 AM | Joe Oltmann (+ | Not at all |
| Received | 03/24/2022 1:08:31 AM | Joe Oltmann (+ | Not ever |
| Sent | 03/24/2022 1:08:31 AM | Joe Oltmann ( | Never paid for a hotel? |
| Received | 03/24/2022 1:08:50 AM | Joe Oltmann (+ | Any compensation was paid by the booking agency or organization |
| Received | 03/24/2022 1:08:58 AM | Joe Oltmann (+ | I do have a lawyer and an accountant |
| Sent | 03/24/2022 1:09:08 AM | Joe Oltmann ( | Never paid to put Tina Peters up in a hotel, and then booked her on CD the following morning? |
| Sent | 03/24/2022 1:09:16 AM | Joe Oltmann ( | That's the shit you gotta be careful of |
| Sent | 03/24/2022 1:09:35 AM | Joe Oltmann ( | It only takes one prosecutor. |
| Received | 03/24/2022 1:09:42 AM | Joe Oltmann (+ | Nope |
| Received | 03/24/2022 1:09:45 AM | Joe Oltmann (+ | Mike paid it |
| Sent | 03/24/2022 1:09:49 AM | Joe Oltmann ( | To see that you and Apollo have one foot in each company |
| Received | 03/24/2022 1:10:03 AM | Joe Oltmann (+ | Not llegal Max |
| Received | 03/24/2022 1:10:13 AM | Joe Oltmann (+ | Everything is recorded |
| Received | 03/24/2022 1:10:24 AM | Joe Oltmann (+ | Every single thing is documented |

Case 22-cv-02129-SKV-SBP Document 118-5 02/14/23 USDC Colorado Page 116
pg 116 of 156    View backup files    SyncTech

| Sent | 03/24/2022 1:10:25 AM | Joe Oltmann | Everything except the Eric Coomer call |
| Received | 03/24/2022 1:10:30 AM | Joe Oltmann | No personal gain |
| Received | 03/24/2022 1:10:50 AM | Joe Oltmann | I had Tig that was supposed to be on that call |
| Received | 03/24/2022 1:10:59 AM | Joe Oltmann | He signed the affidavit |
| Received | 03/24/2022 1:11:05 AM | Joe Oltmann | He had a trip. |
| Received | 03/24/2022 1:11:16 AM | Joe Oltmann | He also knows who the Antifa character is |
| Received | 03/24/2022 1:11:28 AM | Joe Oltmann | I don't typically record calls |
| Received | 03/24/2022 1:11:34 AM | Joe Oltmann | Now I do however |
| Received | 03/24/2022 1:11:40 AM | Joe Oltmann | Every single one of them |
| Sent | 03/24/2022 1:11:52 AM | Joe Oltmann | First thing you ever told me in 2013 was that you record every call |
| Received | 03/24/2022 1:12:08 AM | Joe Oltmann | For myself yes |
| Sent | 03/24/2022 1:12:10 AM | Joe Oltmann | This is all why I left, btw. I told you to be careful because powerful people would use Fec to take you down and you are just stubbornly a know it all |
| Received | 03/24/2022 1:12:28 AM | Joe Oltmann | For a call about journalists, that does not involve me, no |
| Received | 03/24/2022 1:13:10 AM | Joe Oltmann | I don't care Max. I wanted nothing to do with any of this |
| Received | 03/24/2022 1:13:18 AM | Joe Oltmann | I did not want to come forward |
| Received | 03/24/2022 1:13:25 AM | Joe Oltmann | I wanted to just be a tech guy: |
| Sent | 03/24/2022 1:13:39 AM | Joe Oltmann | I know your speech |
| Received | 03/24/2022 1:13:51 AM | Joe Oltmann | Whatever |
| Received | 03/24/2022 1:14:00 AM | Joe Oltmann | The world is burning I. |
| Received | 03/24/2022 1:14:08 AM | Joe Oltmann | At some point it has to matter |
| Sent | 03/24/2022 1:15:46 AM | Joe Oltmann | The world is always burning. B lly Joel wrote a song about it |
| Received | 03/24/2022 | Joe Oltmann | You w ll see it soon enough... |

| | 1:15:57 AM | (+ | |
|---|---|---|---|
| Received | 03/24/2022 1:16:13 AM | Joe Oltmann | They are literally coming for your kids. |
| Received | 03/24/2022 1:16:37 AM | Joe Oltmann | I'm half dead... I hardly matter. But your kids are their next target |
| Received | 03/24/2022 1:16:50 AM | Joe Oltmann | It's not hyperbole. |
| Received | 03/24/2022 1:17:03 AM | Joe Oltmann (+ | But sure... let them take it... |
| Sent | 03/24/2022 1:19:13 AM | Joe Oltmann | I'm not stopping fighting. I'm just going my own way. |
| Received | 03/24/2022 1:19:35 AM | Joe Oltmann (+ | Enjoy. |
| Received | 03/24/2022 1:19:46 AM | Joe Oltmann (+ | Powerful people are only powerful if you let them be |
| Sent | 03/24/2022 1:20:30 AM | Joe Oltmann ( | I don't know what that's referring to, but okay |
| Received | 03/24/2022 1:20:43 AM | Joe Oltmann (+ | I'm meeting with millionaires and billionaires. My job is to let them see that you have to stand for anyone to see you |
| Received | 03/24/2022 1:20:56 AM | Joe Oltmann (+ | They are seeing it |
| Received | 03/24/2022 1:21:27 AM | Joe Oltmann (+ | You want to play by the rules they gave you. |
| Received | 03/24/2022 1:21:42 AM | Joe Oltmann (+ | I'll play by the rules of God |
| Sent | 03/24/2022 1:21:44 AM | Joe Oltmann ( | I don't know what that's referring to, but okay. |
| Received | 03/24/2022 1:22:27 AM | Joe Oltmann (+ | Max, at some point you will discover that experience means something |
| Sent | 03/24/2022 1:22:38 AM | Joe Oltmann ( | God's rules told you to side with Putin's invasion twice on Sunday? And here I was thinking that God had other plans for us on the Sabbath. |
| Received | 03/24/2022 1:23:14 AM | Joe Oltmann (+ | He's the one talking about God... where is Zelenskyy and Biden on God? |
| Received | 03/24/2022 1:23:17 AM | Joe Oltmann (+ | Not a peep |
| Received | 03/24/2022 1:23:27 AM | Joe Oltmann (+ | Zelenskyy os a criminal |
| Received | 03/24/2022 1:23:36 AM | Joe Oltmann (+ | Kills his own people |
| Received | 03/24/2022 1:23:51 AM | Joe Oltmann (+ | You want to give him a pass? Go ahead Max. I won't |
| Received | 03/24/2022 1:24:17 | Joe Oltmann (+ | Standing on the side of the devil if even for a minute, is not forgivable |

| | | | |
|---|---|---|---|
| | 03/24/2022 1:24:59 AM | Joe Oltmann (+ | |
| Received | | | We have been told forever Putin is bad... maybe we look under the sheets before we run to the finish line of conviction |
| Received | 03/24/2022 1:25:12 AM | Joe Oltmann (+ | Just a suggestion. |
| Sent | 03/24/2022 1:25:13 AM | Joe Oltmann | And the KGB is actually good? |
| Received | 03/24/2022 1:25:22 AM | Joe Oltmann | Not at all |
| Received | 03/24/2022 1:25:53 AM | Joe Oltmann | Neither is Putin. He is not absolved. Actually, he probably has as much blood on his hands as anyone |
| Sent | 03/24/2022 1:25:56 AM | Joe Oltmann (( | Well at least you wised up on that talking point |
| Received | 03/24/2022 1:26:07 AM | Joe Oltmann (+ | Wised up? |
| Received | 03/24/2022 1:26:14 AM | Joe Oltmann [+ | It's called experience Max |
| Received | 03/24/2022 1:26:23 AM | Joe Oltmann (+ | You lack it in some areas |
| Received | 03/24/2022 1:26:33 AM | Joe Oltmann | And no book will give it to you |
| Sent | 03/24/2022 1:26:44 AM | Joe Oltmann | You say crazy shit and then you spend a week walking it back and trying to say there was nuance to it all along |
| Received | 03/24/2022 1:26:58 AM | Joe Oltmann | Crazy? |
| Received | 03/24/2022 1:27:09 AM | Joe Oltmann | Lol... Tucker crazy too? |
| Sent | 03/24/2022 1:27:15 AM | Joe Oltmann | Yes. Saying you side with Putin every day and twice on Sunday is crazy shit |
| Received | 03/24/2022 1:27:20 AM | Joe Oltmann (+ | How about Laura Logan? |
| Received | 03/24/2022 1:27:32 AM | Joe Oltmann (+ | In this fight... absolutely |
| Received | 03/24/2022 1:27:57 AM | Joe Oltmann | Azov is literally crucifying opposition |
| Received | 03/24/2022 1:28:12 AM | Joe Oltmann | That is zelenskyy's private army |
| Received | 03/24/2022 1:28:22 AM | Joe Oltmann | He's a psychopath |
| Received | 03/24/2022 1:28:48 AM | Joe Oltmann | How about the many others who are standing against Ukraine |
| Sent | 03/24/2022 1:28:54 AM | Joe Oltmann | They're 2500 people and their political parties won 2.5% of the popular vote and got no seats in parliament. Enough with the Azov talking points |

Case 1:21-cv-02306-SKC-SBP Document 108-02/14/03 11/03/23 USDC Colorado Page 119
pg 119 of 156 View backup files SyncTech

| Received | 03/24/2022 1:29:06 AM | Joe Oltmann (+ | No |
|---|---|---|---|
| Received | 03/24/2022 1:29:28 AM | Joe Oltmann (+ | How many Antifa got seats in Congress? Or as DAs |
| Received | 03/24/2022 1:29:36 AM | Joe Oltmann ( | Or as town council members |
| Received | 03/24/2022 1:29:43 AM | Joe Oltmann (+ | Or as mayors? |
| Received | 03/24/2022 1:30:17 AM | Joe Oltmann ( | Azov is a faceless group. A fraternity that has struck fear like the boogie man in people all over Ukraine |
| Sent | 03/24/2022 1:30:19 AM | Joe Oltmann ( | Their such terrible Nazis that Israel is sending Azov tavor rifles |
| Received | 03/24/2022 1:30:24 AM | Joe Oltmann ( | They fear what they cannot see |
| Received | 03/24/2022 1:30:40 AM | Joe Oltmann (+ | Lol... Israel... |
| Received | 03/24/2022 1:30:45 AM | Joe Oltmann (+ | Let's get started on that |
| Received | 03/24/2022 1:30:54 AM | Joe Oltmann ( | For someone that researches you miss it all |
| Received | 03/24/2022 1:31:05 AM | Joe Oltmann ( | Yuval Harrari is a Jew |
| Received | 03/24/2022 1:31:11 AM | Joe Oltmann (+ | Research that |
| Received | 03/24/2022 1:31:13 AM | Joe Oltmann ( | Freak |
| Sent | 03/24/2022 1:31:16 AM | Joe Oltmann ( | For someone that claims to be fighting for America, you spend a helluva lot of time fighting for Russia |
| Received | 03/24/2022 1:31:21 AM | Joe Oltmann ( | The "prophet |
| Received | 03/24/2022 1:31:37 AM | Joe Oltmann (+ | Lol... when exactly max? |
| Received | 03/24/2022 1:31:58 AM | Joe Oltmann (+ | I talked about it, moved on and got back to things that are important to me. Election integrity |
| Sent | 03/24/2022 1:32:28 AM | Joe Oltmann ( | Well, good luck with that. |
| Sent | 03/24/2022 1:32:42 AM | Joe Oltmann ( | I have a busy morning, I am going to bed. Goodnight. |
| Received | 03/24/2022 1:34:29 AM | Joe Oltmann (+ | Someone the other day, said. "Max is just not a good person". I pushed back... I said, Max is young and selfish. It's what it is. But that does not make him a bad person. He hat lacks experience. Decide what you want to be Max. You can only be naive and prideful for so long. Age catches up to you. |
| Received | 03/24/2022 1:35:10 AM | Joe Oltmann ( | *just lacks experience. |
| Received | 03/24/2022 | Joe Oltmann | Have a good night. |

Case 1:22-cv-01129-SKC-SBP Document 119-5 Filed 11/03/23 USDC Colorado Page 120 pg 120 of 156    View backup files   SyncTech

| | 1:35:17 AM | (+ | |
|---|---|---|---|
| Sent | 03/24/2022 1:35:44 AM | Joe Oltmann (| | This is your problem. You actually think that telling someone I am selfish is you sticking up for me. |
| Sent | 03/24/2022 1:37:48 AM | Joe Oltmann (| | Like, seriously, wtf. Surely you don't think I'm gonna read that and say, "thank you Joe for telling people I'm selfish." |
| Received | 03/24/2022 1:38:13 AM | Joe Oltmann (+ | Selfless not selfish |
| Received | 03/24/2022 1:38:21 AM | Joe Oltmann (+ | Sorry |
| Received | 03/24/2022 1:38:28 AM | Joe Oltmann (+ | That is not what I meant to write |
| Received | 03/24/2022 1:38:47 AM | Joe Oltmann (+ | I went on to say you devoted 8 years to trying to right the ship |
| Received | 03/24/2022 1:38:58 AM | Joe Oltmann (+ | Politically |
| Received | 03/24/2022 1:39:10 AM | Joe Oltmann (+ | It autocorrected |
| Received | 03/24/2022 1:39:29 AM | Joe Oltmann (+ | Go to sleep |
| Received | 03/24/2022 1:39:34 AM | Joe Oltmann (+ | I did not call you selfish |
| Sent | 03/24/2022 1:39:46 AM | Joe Oltmann (| | All those times you texted me telling me I was selfish, were they autocorrected too? |
| Sent | 03/24/2022 1:39:53 AM | Joe Oltmann (| | Or just this time? |
| Received | 03/24/2022 1:39:56 AM | Joe Oltmann (+ | Nope |
| Received | 03/24/2022 1:40:00 AM | Joe Oltmann (+ | That was personal |
| Received | 03/24/2022 1:40:27 AM | Joe Oltmann (+ | I was pissed you did not recognize the pain and suffering I endured |
| Received | 03/24/2022 1:40:34 AM | Joe Oltmann (+ | And felt betrayed |
| Received | 03/24/2022 1:41:07 AM | Joe Oltmann (+ | So we both have a bit of animosity. I just carry it better than you right now |
| Received | 03/24/2022 1:41:30 AM | Joe Oltmann (+ | I have to work out at 7 am |
| Sent | 03/24/2022 1:41:45 AM | Joe Oltmann (| | Ok |
| Received | 03/24/2022 7:42:58 PM | Joe Oltmann (+ | Hey Max can you send me that invite? Not in my email. |
| Sent | 03/24/2022 7:43:15 | Joe Oltmann (| | PiDoxa email? |

| Received | 03/24/2022 7:43:40 PM | Joe Oltmann (+ | Yeah nothing I can see |
|---|---|---|---|
| Received | 03/24/2022 7:44:41 PM | Joe Oltmann (+ | In spam |
| Sent | 03/24/2022 7:44:59 PM | Joe Oltmann (( | You find it? |
| Received | 03/24/2022 7:45:54 PM | Joe Oltmann (+ | Ok I'm in |
| Received | 03/24/2022 7:47:43 PM | Joe Oltmann (+ | Blocking me out of the people section |
| Received | 03/24/2022 7:47:50 PM | Joe Oltmann (+ | I think you have to make me the admin. |
| Sent | 03/24/2022 7:48:03 PM | Joe Oltmann (( | No, you can transfer as a manager |
| Received | 03/24/2022 7:48:16 PM | Joe Oltmann (+ | Do you want me to send you the advertising guy we are signed with |
| Sent | 03/24/2022 7:48:31 PM | Joe Oltmann (( | What does that mean |
| Received | 03/24/2022 7:48:48 PM | Joe Oltmann (+ | We are making 3-400 a day. |
| Sent | 03/24/2022 7:50:05 PM | Joe Oltmann (( | https://podcasters apple.com/support/839-transfer-ownership-of-a-podcast |
| Received | 03/24/2022 7:56:45 PM | Joe Oltmann (+ | I am in it |
| Received | 04/04/2022 2:03:59 PM | Joe Oltmann (+ | You did a Great show this morning! |
| Sent | 04/04/2022 2:04:16 PM | Joe Oltmann (( | Thanks |
| Sent | 04/05/2022 4:28:25 PM | Joe Oltmann (( | Only a couple days left until my last day. Let me know when you want me to come on. I can do any time except Friday evening. |
| Sent | 04/06/2022 9:33:52 AM | Joe Oltmann (( | Do you have a day in mind? |
| Received | 04/06/2022 2:45:30 PM | Joe Oltmann (+ | This week w ll be tough. We planned out the week fully |
| Received | 04/06/2022 2:45:46 PM | Joe Oltmann (+ | And we are transitioning to Frankspeech on their rotation Friday |
| Sent | 04/06/2022 3:30:03 PM | Joe Oltmann | That's a shame about the schedule being full |
| Received | 04/06/2022 3:30:23 PM | Joe Oltmann (+ | You waited till the last minute Max |
| Sent | 04/06/2022 3:30:37 PM | Joe Oltmann (( | I need to do the equivalent of cleaning out my desk in my PiDoxa email. They shut it down yesterday. Can you please get them to open it back up |

Case 1:22-cv-01129-NYW-SKC Document 116-502/14/23 11/03/26 USDC Colorado Page 122
pg 122 of 156
view backup files   SyncTech

| Sent | 04/06/2022 3:31:01 PM | Joe Oltmann | I need to redirect accounts. I think my Uber is actually linked to my PiDoxa email |
| Received | 04/06/2022 3:31:04 PM | Joe Oltmann | We are literally getting a week ahead. And signed a new deal with Frankspeech to go prime time |
| Received | 04/06/2022 3:31:13 PM | Joe Oltmann | Yes I will do that |
| Received | 04/06/2022 3:31:20 PM | Joe Oltmann | Not sure why they shut it down. |
| Received | 04/06/2022 3:31:26 PM | Joe Oltmann | You are still a partner |
| Received | 04/06/2022 3:31:30 PM | Joe Oltmann | SMH... |
| Sent | 04/06/2022 3:31:40 PM | Joe Oltmann | Chris did it. Message was received loud and clear |
| Sent | 04/06/2022 3:33:27 PM | Joe Oltmann | Stu just sent me the password |
| Sent | 04/06/2022 3:33:55 PM | Joe Oltmann | It's a shame about the goodbye episode. Hopefully you guys have some really important guests lined up. |
| Received | 04/06/2022 4:38:40 PM | Joe Oltmann | We do in the pipeline. |
| Received | 04/06/2022 4:39:29 PM | Joe Oltmann | I want consistency. It's been really good... we are up dramatically. |
| Sent | 04/07/2022 6:20:43 PM | Joe Oltmann | I received a preservation order from Eric Coomer's attorneys for all documents related to your case. Since the tech team has already begun transferring over my accounts, please let them know to preserve everything. |
| Received | 04/07/2022 6:21:12 PM | Joe Oltmann | Lol... ok |
| Sent | 04/07/2022 6:21:49 PM | Joe Oltmann | Just letting you know since I won't be in charge of the long term preservation of any of that data |
| Sent | 04/07/2022 6:22:18 PM | Joe Oltmann | They demanded my browser cookies from July 2020 and I told them that's the most ludicrous preservation request I've ever heard of |
| Received | 04/07/2022 6:26:09 PM | Joe Oltmann | Yeah... |
| Received | 04/07/2022 6:26:13 PM | Joe Oltmann | How about Monday? |
| Received | 04/07/2022 6:26:22 PM | Joe Oltmann | I know it is past your last day but it works |
| Sent | 04/07/2022 6:26:31 PM | Joe Oltmann | I'm out of town all next week |
| Received | 04/07/2022 6:26:31 PM | Joe Oltmann | I tried to do Friday but I'm out of town |
| Received | 04/07/2022 6:26:38 PM | Joe Oltmann | Shit |
| Received | 04/07/2022 | Joe Oltmann | How about the following Monday |

| | | | |
|---|---|---|---|
| | 6:26:44 PM | (+ | |
| Sent | 04/07/2022 6:28:10 PM | Joe Oltmann ( | I thought you had guests booked through the end of the week? It's just you and Ashe on tonight |
| Received | 04/07/2022 6:28:31 PM | Joe Oltmann (+ | I do |
| Received | 04/07/2022 6:28:36 PM | Joe Oltmann (+ | I want to be on. |
| Received | 04/07/2022 6:28:47 PM | Joe Oltmann (+ | I was not supposed to be on at all |
| Received | 04/07/2022 6:28:57 PM | Joe Oltmann (+ | I walked in 20 min late |
| Sent | 04/07/2022 6:29:53 PM | Joe Oltmann ( | I'll let you know, but I think I'm probably good at this point. |
| Received | 04/07/2022 6:49:33 PM | Joe Oltmann (+ | Ok |
| Received | 04/07/2022 7:37:45 PM | Joe Oltmann (+ | Please send that email or correspondence to Keith. As for the laptop, unless you send it back, I cannot preserve it. |
| Received | 04/07/2022 7:50:16 PM | Joe Oltmann (+ | Cookies are based on website traffic use |
| Sent | 04/07/2022 7:52:43 PM | Joe Oltmann ( | Yea I normally clear my cookies and cache regularly |
| Received | 04/07/2022 8:04:15 PM | Joe Oltmann (+ | Well that sucks |
| Sent | 04/07/2022 8:21:13 PM | Joe Oltmann ( | I wasn't involved in whatever you were going with Coomer in June 2020, so it's not like there would be anything in my cookies |
| Received | 04/07/2022 8:24:16 PM | Joe Oltmann (+ | September not jun |
| Received | 04/07/2022 8:24:18 PM | Joe Oltmann (+ | June |
| Received | 04/07/2022 8:24:33 PM | Joe Oltmann (+ | June is when it all popped off |
| Received | 04/07/2022 8:24:40 PM | Joe Oltmann (+ | With George Floyd |
| Sent | 04/07/2022 8:40:48 PM | Joe Oltmann ( | They demanded June |
| Sent | 04/07/2022 8:41:09 PM | Joe Oltmann ( | They also just sent an email asking to meet with me. |
| Sent | 04/07/2022 8:42:44 PM | Joe Oltmann ( | "I understand that your former business partner would likely object, but I would appreciate the opportunity to visit with you at some point in the near future. I'm from Texas and can meet you there. If you have an attorney, please give me his/her contact information.   For the record, Oltmann's story about my client rigging the election (or boasting about doing so) is and has always been false. It never happened. Putting political differences aside, I think it is important that that fact is ultimately communicated to the public. You would probably feel the same way if you were in my client's shoes. " |
| Sent | 04/07/2022 8:42:52 PM | Joe Oltmann ( | Just got that from Charlie Cain |

| Received | 04/07/2022 8:46:07 PM | Joe Oltmann (+ | Sounds like fun. His client is a piece of trash liar. You want to meet with him go ahead. I cannot give you advice. I did not turn my life upside down for ad clicks and I hate doing the podcast so it certainly was not for that. |
|---|---|---|---|
| Received | 04/07/2022 8:46:43 PM | Joe Oltmann (+ | He is desperate as there is too much there. Meet with him and record it. |
| Received | 04/07/2022 8:46:55 PM | Joe Oltmann (+ | Actually not sure you can do that in talexas |
| Received | 04/07/2022 8:46:57 PM | Joe Oltmann (+ | Texas |
| Received | 04/07/2022 8:47:13 PM | Joe Oltmann (+ | So don't do that if it is illegal. |
| Received | 04/07/2022 8:48:58 PM | Joe Oltmann (+ | Actually it is legal |
| Received | 04/07/2022 8:49:37 PM | Joe Oltmann |  |
| Received | 04/07/2022 9:23:30 PM | Joe Oltmann | |

Case 1:22-cv-01129-SKC-SBP Document 110-6 Filed 03/11/03/23 CO USDC Colorado pg 125 of 156

| Received | 04/07/2022 9:23:42 PM | Joe Oltmann (+ | Don't taunt them. I don't need them causing you bullshit |
|---|---|---|---|
| Received | 04/07/2022 9:25:27 PM | Joe Oltmann (+ | Lawfare is serious stuff. You are super smart, but they literally try everything they can to hurt people... |
| Received | 04/07/2022 9:33:39 PM | Joe Oltmann (+ | At the end of the day Max, I will promote your show, I would love to have you on regularly... don't make it seem that I would slight you because I would not. Not today or ever. I was not supposed to be on tonight at all. But I finished my data model build with a client and they said the show was stalling |
| Received | 04/07/2022 9:34:46 PM | Joe Oltmann (+ | I have a bog election group in the morning. It's not much of a goodbye but you are welcome to join. I wanted to do a best of the best Max and Joe episode where we played clips from the podcasts... that is a good way to showcase your new venture. |
| Received | 04/07/2022 9:35:34 PM | Joe Oltmann (+ | I'm not going to do what you don't want me to do, but to think I don't want the closure and to send you off in a good way is just not true. |
| Received | 04/08/2022 10:33:29 AM | Joe Oltmann (+ | Hey which ema l do you want to keep? |
| Sent | 04/08/2022 11:00:31 AM | Joe Oltmann ( | Probably PiDoxa. I didn't use any of the other ones |
| Received | 04/08/2022 11:02:29 AM | Joe Oltmann (+ | Ok |
| Received | 04/08/2022 11:05:59 AM | Joe Oltmann (+ | Want me to pimp your podcast when you go live? |
| Received | 04/08/2022 11:06:06 AM | Joe Oltmann (+ | All for helping you Max. |
| Sent | 04/08/2022 11:08:28 AM | Joe Oltmann ( | No thanks |
| Received | 04/08/2022 11:17:46 AM | Joe Oltmann (+ | Ok. |
| Received | 04/08/2022 12:22:29 PM | Joe Oltmann (+ | How about you be honest and tell me you want me to promote you |
| Sent | 04/08/2022 12:23:25 PM | Joe Oltmann ( | I don't think you understand how frustrating it is for you to say you don't have time in the schedule to fit me in and then for me to tune in that night and it's just Jake talking alone |
| Received | 04/08/2022 12:35:35 PM | Joe Oltmann (+ | Ok well I just plugged you for 10 min |
| Received | 04/08/2022 12:35:46 PM | Joe Oltmann (+ | I don't want a fly by the seat show |
| Received | 04/08/2022 12:35:49 PM | Joe Oltmann (+ | I want a great send off |
| Received | 04/08/2022 12:36:18 PM | Joe Oltmann (+ | I will plug you every day of you want |
| Received | 04/08/2022 12:36:44 PM | Joe Oltmann (+ | I even talked to Mike L about giving you a special segment |
| Received | 04/08/2022 12:36:51 PM | Joe Oltmann (+ | And getting you on the main stage. |
| Received | 04/08/2022 12:37:01 PM | Joe Oltmann (+ | I was not on. |
| Received | 04/08/2022 | Joe Oltmann | I don't want you doing a show with Jake! |

CaSe 2:22-cv-02120-NWG-SDB Dum Document 110-5 02/14/23 11/03/23 CalSDCo Flage 126
pg 126 of 156
View backup files SyncTech

| | 12:37:09 PM | | |
|---|---|---|---|
| Received | 04/08/2022 12:39:24 PM | Joe Oltmann | So you slander me? In a show. |
| Received | 04/08/2022 12:45:20 PM | Joe Oltmann | Nice... |
| Sent | 04/08/2022 12:59:36 PM | Joe Oltmann | Im not slandering you, joe |
| Received | 04/08/2022 12:59:56 PM | Joe Oltmann | You cannot just be gracious |
| Received | 04/08/2022 1:00:23 PM | Joe Oltmann | Even when I said I was wrong for doing it |
| Received | 04/08/2022 1:00:37 PM | Joe Oltmann | I should not have cut you off and I regret it. |
| Received | 04/08/2022 1:00:55 PM | Joe Oltmann | I apologized and have done nothing but support you |
| Sent | 04/08/2022 1:01:14 PM | Joe Oltmann | I tried to stay gracious. I said I just wanted to be able to say goodbye. |
| Received | 04/08/2022 1:01:26 PM | Joe Oltmann | You call me un conservative? |
| Sent | 04/08/2022 1:01:40 PM | Joe Oltmann | Idk if you are a conservative, joe |
| Received | 04/08/2022 1:01:45 PM | Joe Oltmann | Try having your daughter and son attacked having personal security detail and the radical left attack you said you had to sleep with an AR 15 next to your bed and then tell me how on conservative you would be for standing up |
| Received | 04/08/2022 1:02:01 PM | Joe Oltmann | You just want to attack people because that's who you are Max. |
| Sent | 04/08/2022 1:02:06 PM | Joe Oltmann | No, it's not |
| Sent | 04/08/2022 1:02:28 PM | Joe Oltmann | That was me, restrained, just explaining why I left |
| Received | 04/08/2022 1:02:32 PM | Joe Oltmann | Do you wanna fight with me, I have no interest. |
| Received | 04/08/2022 1:02:52 PM | Joe Oltmann | I spent 10 minutes sending people over to watch your podcast. |
| Received | 04/08/2022 1:03:19 PM | Joe Oltmann | I literally told them that I would promote you on the show. I still don't agree with what you said about Ukraine, but I didn't bring it back up. Instead I apologize to you several times and you literally want to rub my face in it every chance you get |
| Received | 04/08/2022 1:03:47 PM | Joe Oltmann | Then again Max that's how you are. You draw lines in the sand a new demonize people. I get it. It's unfortunate but you are who you are |
| Sent | 04/08/2022 1:04:03 PM | Joe Oltmann | This was me restrained, Joe. |
| Sent | 04/08/2022 1:04:18 PM | Joe Oltmann | There were a hundred things that I told myself I shouldn't bring up |
| Received | 04/08/2022 1:04:22 | Joe Oltmann | OK. |

| | | PM | | |
|---|---|---|---|---|
| Received | 04/08/2022 1:05:46 PM | Joe Oltmann | Losing you as a friend is the single most painful thing I have gone through. | |
| Received | 04/08/2022 1:05:58 PM | Joe Oltmann | I'm sorry you cannot see that. | |
| Sent | 04/08/2022 1:06:28 PM | Joe Oltmann | It is really unfortunate. | |
| Received | 04/08/2022 1:06:31 PM | Joe Oltmann | Not because it was my. Voice bit because it was yours | |
| Received | 04/08/2022 1:06:37 PM | Joe Oltmann | Choics | |
| Sent | 04/08/2022 1:06:57 PM | Joe Oltmann | Joe, you stopped being my friend a long time ago. And it wasn't my choice. | |
| Received | 04/08/2022 1:17:35 PM | Joe Oltmann | https://www.theamericanmarksman.com/ | |
| Sent | 04/08/2022 1:17:59 PM | Joe Oltmann | I think you meant to send this to someone else | |
| Received | 04/08/2022 1:18:06 PM | Joe Oltmann | No | |
| Received | 04/08/2022 1:18:16 PM | Joe Oltmann | We need to retake the friendship | |
| Received | 04/08/2022 1:18:21 PM | Joe Oltmann | Reset | |
| Sent | 04/08/2022 1:19:31 PM | Joe Oltmann | I don't understand what that has to do with that link? | |
| Sent | 04/08/2022 1:22:26 PM | Joe Oltmann | ? | |
| Sent | 04/08/2022 1:46:19 PM | Joe Oltmann | What is that link for? | |
| Received | 04/08/2022 2:16:20 PM | Joe Oltmann | Want to talk to you about an Ammo business | |
| Received | 04/08/2022 2:16:30 PM | Joe Oltmann | Look at it | |
| Received | 04/08/2022 2:17:06 PM | Joe Oltmann | You ever heard of bohemian grove? | |
| Received | 04/08/2022 2:17:29 PM | Joe Oltmann | Just met woth john Woodberry | |
| Received | 04/08/2022 2:17:40 PM | Joe Oltmann | Holy crazy | |
| Sent | 04/08/2022 2:29:52 PM | Joe Oltmann | No thanks, I'm good. | |
| Received | 05/02/2022 3:49:01 PM | Joe Oltmann | You attack me on telegram? Classy Max... super classy. | |

Case 1:22-cv-01129-NYW-SBP Document 110-5 Filed 02/14/23 USDC Colorado Page 128
pg 128 of 156    View backup files   SyncTech

| Received | 05/02/2022 3:56:03 PM | Joe Oltmann (+ | But let's talk about what I have been forced to do Max. Sell my Tesla, my vette, my bikes. Yeah I am rolling in the ability to go on vacation... Heidi Beedle wants a comment on what I think of your post. I just told it to go fuck itself. |
|---|---|---|---|
| Sent | 05/02/2022 3:56:33 PM | Joe Oltmann (( | I attacked you? |
| Sent | 05/02/2022 3:56:42 PM | Joe Oltmann (( | I'm talking hypotheticals |
| Received | 05/02/2022 3:56:53 PM | Joe Oltmann ( |  Download |
| Received | 05/02/2022 3:57:08 PM | Joe Oltmann (+ | But I don't deserve a break... |
| Received | 05/02/2022 3:57:24 PM | Joe Oltmann (( | You are right... I should go back to my 12 hours a day |
| Received | 05/02/2022 3:57:41 PM | Joe Oltmann (( | Pathetic I think. |
| Received | 05/03/2022 5:01:48 PM | Joe Oltmann (( | You doxxed PIN and incorrectly said the companies are sister companies. Not sure what is wrong with you, but I sent it over to Keith to review. Trying to hurt PIN is unbelievable. Disappointing Max. |
| Sent | 05/03/2022 5:05:01 PM | Joe Oltmann (( | Try quoting me right. I said almost like a sister company. More like friend companies. |
| Sent | 05/03/2022 5:05:49 PM | Joe Oltmann (( | Maybe you should review your employees decision to harass my guest wh le he was live on air with me. |
| Received | 05/03/2022 5:06:43 PM | Joe Oltmann (+ | Never happened |
| Sent | 05/03/2022 5:07:08 PM | Joe Oltmann (( | Everyone else is always a liar. Nice |

| | | | |
|---|---|---|---|
| Sent | 05/03/2022 5:07:18 PM | Joe Oltmann ( 5█ | I called out what I saw as hypocrisy and your lapdog came into my comment section, with the CD logo as his profile picture, and defamed me. You want to know why I'm pissed? That's why. |
| Sent | 05/03/2022 5:08:03 PM | Joe Oltmann ( ███ | <br><br>Download |
| Received | 05/03/2022 5:08:07 PM | Joe Oltmann (+ ███ | I just watched it |
| Received | 05/03/2022 5:08:35 PM | Joe Oltmann (+ ███ | No ide what you are talking about |
| Sent | 05/03/2022 5:08:46 PM | Joe Oltmann ( ███ | Mr. Greg Papas |
| Received | 05/03/2022 5:08:48 PM | Joe Oltmann (+ ███ | I will handle that |
| Received | 05/03/2022 5:08:53 PM | Joe Oltmann (+ ███ | That is bullshit... |
| Sent | 05/03/2022 5:09:00 PM | Joe Oltmann ( ███ | You want to know why I'm fucking pissed, that's why |
| Sent | 05/03/2022 5:09:58 PM | Joe Oltmann ( ███ | I don't hate you. If I hated you, i'd be in Austin sitting with Eric Coomer's lawyers. I'm not doing that |
| Sent | 05/03/2022 5:12:48 PM | Joe Oltmann ( ███ | There is nothing I said in today's podcast that you haven't already said publicly or in depositions. |
| Sent | 05/03/2022 5:14:50 PM | Joe Oltmann ( ███ | And telling me you're 'sending it to Keith for review' just sounds like more threats. Accusing me of Doxxing the company is awfully fresh considering that you literally ended your podcast by telling people Madyson and I live on the same street. You do understand her address is protected, right? Her mail all gets forwarded and her address is not publicly available anywhere. Mine is, because I don't have any of those kinds of protections. |
| Sent | 05/03/2022 5:17:08 PM | Joe Oltmann ( ███ | So now anyone trying to find her can just look up my address through public records and go house by house. |
| Received | 05/03/2022 7:13:16 PM | Joe Oltmann (+ ███ | What? |
| Received | 05/03/2022 7:13:22 PM | Joe Oltmann (+ ███ | What are you talking about Max? |

| | | | |
|---|---|---|---|
| Sent | 05/03/2022 7:13:47 PM | Joe Oltmann | Madyson. Her address is kept secret under state witness statutes |
| Received | 05/03/2022 7:13:59 PM | Joe Oltmann | You want a fight. I told you I made your partnership equity firm and irrevocable. |
| Received | 05/03/2022 7:14:18 PM | Joe Oltmann | That makes it complicated because Keith is the one that gets the doxxing calls and emails |
| Received | 05/03/2022 7:14:29 PM | Joe Oltmann | I'm not a part of PIN. |
| Sent | 05/03/2022 7:15:01 PM | Joe Oltmann | The addresses are the same. The CFO is the same. Your office is next to Keith's. The secret is not a well kept one |
| Received | 05/03/2022 7:15:23 PM | Joe Oltmann | CFO is not the same |
| Received | 05/03/2022 7:15:30 PM | Joe Oltmann | We contract with SMM |
| Received | 05/03/2022 7:15:36 PM | Joe Oltmann | We pay for it, just like any other client |
| Received | 05/03/2022 7:15:47 PM | Joe Oltmann | Address is not the same either. |
| Received | 05/03/2022 7:16:09 PM | Joe Oltmann | I don't come to the office except for podcasts when I am here. |
| Received | 05/03/2022 7:17:21 PM | Joe Oltmann | Just talked to Greg. Not a very good conversation. In the end, I would never sanction taking shots at you. |
| Received | 05/03/2022 7:18:03 PM | Joe Oltmann | Not today or ever. |
| Received | 05/03/2022 7:18:47 PM | Joe Oltmann | My question is why not just jump off and do the podcast you have always wanted to do? Why try and create a wedge that does not need to be there? |
| Received | 05/03/2022 7:22:28 PM | Joe Oltmann | Anyway, Keith will connect. He's not upset at you either. Just wanted him to see it coming. |
| Received | 05/03/2022 7:29:48 PM | Joe Oltmann | I thought they were saying stuff on your podcast? Where is that comment from? I went back and found not find it. |
| Sent | 05/03/2022 7:39:23 PM | Joe Oltmann | Telegram |
| Sent | 05/03/2022 7:39:50 PM | Joe Oltmann | Stu was trolling the comment section too, he can show you the specific post |
| Received | 05/03/2022 7:41:03 PM | Joe Oltmann | Why?????? |
| Sent | 05/03/2022 7:53:01 PM | Joe Oltmann | Why not? |
| Sent | 05/03/2022 7:53:41 PM | Joe Oltmann | I made the comments I made on that post because people were asking me about it and I felt the need to distance myself |
| Received | 05/03/2022 7:58:02 PM | Joe Oltmann | Why does it have to be this animosity.... makes zero sense. It's water under the bridge and we learn from it. |
| Sent | 05/03/2022 | Joe Oltmann | |

| | 7:59:02 PM | ▬▬ | 
Download |
| Received | 05/04/2022 7:11:24 PM | Joe Oltmann ▬▬ | Come on Max... you tell everyone that people frantically called josh... what are you doing Max? That never happened. Why would anyone waste their time? I don't know why you have to attack others. Does it make you feel better about yourself? I am genuinely curious. I would never call or text, have anyone else call or text or make any attempt to call or text anyone regardless of their opinion. I am the one that advocated that they consider putting Josh on the short list to be rehired. They are literally looking for a way to do that and you make him the bad guy. Make your decisions but stop ruining his ability to get back on their team at PIN. I don't know what to do with you Max... just admit you are hurt and look for a way to reconcile. Not hard to do... Also checked into Madyson being in a witness protection status. Not true. Not even remotely true. I was concerned that I would jeopardize that given your comments and therefor take down the episode. But it's not. There is no such order or such protective status on her, of any kind under her assumed name, changed name, or even original name. Also in a previous podcast, you did state you were neighbors. Go back and check that one out. |
| Sent | 05/04/2022 7:32:45 PM | Joe Oltmann ▬▬ | 
Download |
| Sent | 05/04/2022 7:33:01 PM | Joe Oltmann (▬ ▬ | Ask Josh for the screen shots if you want them |
| Received | 05/04/2022 7:33:37 PM | Joe Oltmann (+ ▬ | What??? |
| Received | 05/04/2022 7:33:56 PM | Joe Oltmann (+ ▬ | What in the living f$&@ |
| Sent | 05/04/2022 7:35:00 PM | Joe Oltmann (▬ ▬ | You write this long diatribe at me, you should ask them for their text screenshots. |

Case 2:21-cv-02109-KCV-SDP Document 110-5 Filed 11/03/23 Page 132
pg 132 of 156    View backup files    SyncTech

| | | | |
|---|---|---|---|
| | PM | | |
| Sent | 05/04/2022 7:37:08 PM | Joe Oltmann ( | Also, surely you can understand the ridiculousness of saying you checked to see if someone has their address protected, but couldn't find anything. |
| Received | 05/04/2022 7:37:51 PM | Joe Oltmann (+ | Her address is online |
| Received | 05/04/2022 7:38:31 PM | Joe Oltmann (+ | Does not matter. Just like the tribunals she was present for... |
| Sent | 05/04/2022 7:38:52 PM | Joe Oltmann ( | There's as much evidence for that as your antifa call |
| Received | 05/04/2022 7:39:08 PM | Joe Oltmann (+ | As for the texting I have no idea why they would do that. I just sent a text to all of them. |
| Received | 05/04/2022 7:39:14 PM | Joe Oltmann (+ | Makes zero sense |
| Sent | 05/04/2022 7:39:31 PM | Joe Oltmann ( | Instead of presuming I am lying, you should have asked them all first |
| Received | 05/04/2022 7:39:39 PM | Joe Oltmann (+ | Drama I don't need |
| Received | 05/04/2022 7:39:47 PM | Joe Oltmann (+ | Why would I think it was true |
| Sent | 05/04/2022 7:39:57 PM | Joe Oltmann ( | Easier to presume I'm a liar than it is to admit you're surrounded by them... |
| Received | 05/04/2022 7:39:59 PM | Joe Oltmann (+ | It seems absurd |
| Sent | 05/04/2022 7:40:20 PM | Joe Oltmann ( | You hired them. |
| Received | 05/04/2022 7:41:35 PM | Joe Oltmann (+ | Why did you not call them out. Why did you call me out and act as if I had something to do with it? The entire time you were going back-and-forth with Jovan, I was trying to calm the situation. I love a fight when it's justified. Watching you waste your time with someone like Jovan was not justified then either and this is no less unimportant |
| Sent | 05/04/2022 7:42:31 PM | Joe Oltmann ( | What's Stu's title? |
| Received | 05/04/2022 7:42:39 PM | Joe Oltmann (+ | Instead you call me out as if I took the time to attack you or your show. That would never happen. I w ll tell you the same thing I have told you over and over and over again. I have lots of regrets, and I wish I would've taken this trip to Alaska before you left. It would've made all the difference in the world and how I saw my surroundings. |
| Received | 05/04/2022 7:42:40 PM | Joe Oltmann (+ | Ceo |
| Received | 05/04/2022 7:42:46 PM | Joe Oltmann (+ | Of pidoxa |
| Sent | 05/04/2022 7:43:01 PM | Joe Oltmann ( | So you don't see the logical connection between linking you to an action taken by the CEO? |
| Received | 05/04/2022 7:43:28 PM | Joe Oltmann (+ | No where in the world Stu would text Josh. No way at all |
| Sent | 05/04/2022 7:50:54 PM | Joe Oltmann ( | You said I was lying, I showed you the conversation I had with Josh. Now you say Josh is lying, but it's not worth your time to verify with Stu. |
| Sent | 05/04/2022 | Joe Oltmann | Do you ever get tired of just saying everyone else is a liar? |

10/26/22, 6:40 PM

CaSasE 2Bc 1-:021:2039-0N1Y29-SK/CW-SBE um De ntcu r8 e8nt 2 f1l0e d502/Ø4/Ø31 1./0SS/2G3 C d USSeDCoC F lapge d1b 33
pg 1B3 dfb456op files  SyncTech



| | 7:51:08 PM | ( | |
|---|---|---|---|
| Received | 05/04/2022 7:54:37 PM | Joe Oltmann (+ | You send me a text of Josh saying "what we can do to them".... laughable. Stu did not call, or text or even know about it. Zach did and sent me the screenshot. What do you expect when you took the time to attack them? Does it make you feel good about yourself? |
| Received | 05/04/2022 7:55:28 PM | Joe Oltmann | [screenshot of text conversation]<br><br>Download |
| Sent | 05/04/2022 7:56:42 PM | Joe Oltmann | [image: THEY DREW FIRST BLOOD, NOT ME]<br><br>Download |
| Sent | 05/04/2022 7:56:50 PM | Joe Oltmann | [screenshot of discussion]<br><br>Download |
| Received | 05/04/2022 7:57:40 PM | Joe Oltmann ( | |



And Zach is sensitive. He watched it and was taken back by it.

| | | | |
|---|---|---|---|
| Received | 05/04/2022 8:00:48 PM | Joe Oltmann (+ | Zach will apologize to you and Josh tomorrow |
| Received | 05/04/2022 8:01:01 PM | Joe Oltmann (+ | On a call if you will take it. |
| Sent | 05/04/2022 8:01:01 PM | Joe Oltmann ( | I don't want to talk to him |
| Received | 05/04/2022 8:27:37 PM | Joe Oltmann (+ | Unfortunate... sometimes you have to hear someone to understand what they are saying. Zach's a good kid. Not unlike you at his age. |
| Sent | 05/04/2022 8:28:32 PM | Joe Oltmann ( | I left and you never even bothered to pick up a phone and call me. Why would I take a call from Zac? |
| Received | 05/04/2022 8:28:43 PM | Joe Oltmann (+ | I did actually |
| Received | 05/04/2022 8:28:47 PM | Joe Oltmann (+ | You never took my call |
| Received | 05/04/2022 8:29:01 PM | Joe Oltmann (+ | Go back and look at your phone Max |
| Received | 05/04/2022 8:29:18 PM | Joe Oltmann (+ | I even offered to come see you when I was there |
| Received | 05/04/2022 8:29:24 PM | Joe Oltmann (+ | Asked for it, you declined |
| Received | 05/04/2022 8:30:07 | Joe Oltmann (+ | It's a painful thing for me Max. I've lost two brothers... one I can never see again and one that does not want to see me again. |

| | | | |
|---|---|---|---|
| | | PM | |
| Sent | 05/04/2022<br>8:31:41<br>PM | Joe Oltmann | Phones showing no call in months. |
| Received | 05/04/2022<br>8:33:06<br>PM | Joe Oltmann | I can't see that on my phone so Erika is getting me into the Verizon account |
| Received | 05/04/2022<br>8:52:07<br>PM | Joe Oltmann | Well this turned into a big deal. Trying to get into our account after about 3 years... |
| Received | 05/04/2022<br>8:52:13<br>PM | Joe Oltmann | Stand by |
| Received | 05/07/2022<br>5:20:07<br>PM | Joe Oltmann | You go on a podcast and tell everyone I lied about Coomer that it made me money? You Max are a piece of shit. |
| Received | 05/07/2022<br>5:20:15<br>PM | Joe Oltmann | I never lied about anything |
| Received | 05/07/2022<br>5:20:23<br>PM | Joe Oltmann | You are truly pathetic. |
| Sent | 05/07/2022<br>5:20:32<br>PM | Joe Oltmann | What are you talking about? |
| Sent | 05/07/2022<br>5:20:50<br>PM | Joe Oltmann | I have never once said you lied about Eric Coomer |
| Received | 05/07/2022<br>5:20:54<br>PM | Joe Oltmann | Madyson Marquette podcast... |
| Sent | 05/07/2022<br>5:21:07<br>PM | Joe Oltmann | I didn't say you lied about Eric Coomer |
| Received | 05/07/2022<br>5:21:11 PM | Joe Oltmann | Oh you did though |
| Received | 05/07/2022<br>5:21:11 PM | Joe Oltmann | Clearly. |
| Sent | 05/07/2022<br>5:21:17<br>PM | Joe Oltmann | No, I did not |
| Received | 05/07/2022<br>5:21:25<br>PM | Joe Oltmann | And I bought snowmobiles and toys... |
| Received | 05/07/2022<br>5:21:41<br>PM | Joe Oltmann | And lived an extravagant lifestyle. |
| Received | 05/07/2022<br>5:22:08<br>PM | Joe Oltmann | I sold my vet, my motorcycles, my Tesla. |
| Sent | 05/07/2022<br>5:22:23<br>PM | Joe Oltmann | If this is going to be our thing - you watching podcasts or comment sections and just sending me accusatory texts - I'm just going to block your number |
| Received | 05/07/2022<br>5:22:59<br>PM | Joe Oltmann | Pathetic Max.... |
| Sent | 05/07/2022<br>5:23:20<br>PM | Joe Oltmann | Everytime you have texted me, you've led with made up shit. |
| Received | 05/07/2022<br>5:23:39<br>PM | Joe Oltmann | Wow... that is made up? |

Case 1:22-cv-01129-NYW-SKC Document 116-2 Filed 02/14/23 USDC Colorado Page 136 of 156

| | | | |
|---|---|---|---|
| Received | 05/07/2022 5:24:01 PM | Joe Oltmann (+ | Like the diatribe you went on on telegram about my character? |
| Sent | 05/07/2022 5:24:03 PM | Joe Oltmann ( | Telling me that I said you lied about Eric Coomer? Yes, that is a false, made up allegation |
| Received | 05/07/2022 5:24:06 PM | Joe Oltmann (+ | That's made up too? |
| Received | 05/07/2022 5:24:28 PM | Joe Oltmann (+ | Go watch The podcast you did with Madyson Max |
| Received | 05/07/2022 5:24:33 PM | Joe Oltmann (+ | I was sent only a snippet. |
| Sent | 05/07/2022 5:24:48 PM | Joe Oltmann ( | Exactly |
| Sent | 05/07/2022 5:25:20 PM | Joe Oltmann ( | Joe, if you want to be a standard bearer in the conservative movement, you have to follow the standards. |
| Sent | 05/07/2022 5:25:39 PM | Joe Oltmann ( | Telling reporters to go fuck themselves? |
| Sent | 05/07/2022 5:26:15 PM | Joe Oltmann ( | You're off the rails |
| Sent | 05/07/2022 5:27:17 PM | Joe Oltmann ( | I do not believe your Eric Coomer call ever happened. You have never shown me any evidence that it did. |
| Sent | 05/07/2022 5:27:46 PM | Joe Oltmann ( | Not gonna come out and say that, though, because they would be devastating to you and a bunch of other people |
| Sent | 05/07/2022 5:28:24 PM | Joe Oltmann ( | But these little texts we have, where you accuse me of lying even though you only have partial information... Makes me constantly second-guess that decision. |
| Received | 05/07/2022 5:30:40 PM | Joe Oltmann (+ | Because I did not record it? Lol |
| Received | 05/07/2022 5:31:44 PM | Joe Oltmann (+ | No this is you doing what you always do passive aggressive egg people on |
| Sent | 05/07/2022 5:31:57 PM | Joe Oltmann ( | Because you haven't shown me shit. Because you never told me who your source was. Because you never showed me your notes. Because you never told me anyone who could either give first person or second person testimony that the call happened. And because you have a history of embellishing everything, putting yourself in stories you never participated in, and lying. |
| Received | 05/07/2022 5:32:25 PM | Joe Oltmann (+ | They published the notes |
| Received | 05/07/2022 5:32:55 PM | Joe Oltmann (+ | did you conveniently forget about tig? |
| Sent | 05/07/2022 5:33:30 PM | Joe Oltmann ( | I saw your screenshots of your research. Timing doesn't line up. Googles logos were different on the days you say the screenshots are from |
| Sent | 05/07/2022 5:34:12 PM | Joe Oltmann ( | I do not believe you. |
| Received | 05/07/2022 5:35:02 PM | Joe Oltmann (+ | You don't believe me because you're no longer with the company. You don't believe me because you wanna be spiteful and you want to create as much turmoil as you possibly can that's why you don't believe me |
| Received | 05/07/2022 5:36:32 PM | Joe Oltmann (+ | Yeah just happens to be that I knew it was dominion voting system. It just happened to be the dominion voting systems was the source of all the fraud that shit was a coincidence long before anyone even knew dominions name |

Case 1:22-cv-01129-NYW-SKC Document 116-5 Filed 02/14/23 USDC Colorado Page 137 pg 137 of 156  View backup files  SyncTech

| Sent | 05/07/2022 5:36:33 PM | Joe Oltmann | No, if I wanted to create as much turmol as possible, I would have responded to the wash Post reporter asking for an interview, or to Eric Coomer's attorneys asking for a sit down. Or the Daily beast reporter's lawyer asking to talk |
| Sent | 05/07/2022 5:37:49 PM | Joe Oltmann | I told you, very simply. All I wanted was for a chance to say goodbye to the community I built. I told you I'd make the split amicable if you afforded me that. Apparently, you thought I was bluffing, or that I didn't have the stones to call you out. |
| Received | 05/07/2022 5:40:28 PM | Joe Oltmann | Call me out for what exactly max |
| Received | 05/07/2022 5:40:38 PM | Joe Oltmann | Well there is your motive. |
| Sent | 05/07/2022 5:41:12 PM | Joe Oltmann | For your grifting? |
| Sent | 05/07/2022 5:41:15 PM | Joe Oltmann | Your lies? |
| Sent | 05/07/2022 5:41:22 PM | Joe Oltmann | Your rhetoric? |
| Sent | 05/07/2022 5:41:35 PM | Joe Oltmann | Your calls to violence? |
| Received | 05/07/2022 5:41:36 PM | Joe Oltmann | Go lied about nothing. You are full of shit |
| Received | 05/07/2022 5:42:01 PM | Joe Oltmann | Put my family in harms way, gave up everything and lost 40% of revenue from pin for what exactly? |
| Received | 05/07/2022 5:43:06 PM | Joe Oltmann | Where is the grift max? |
| Received | 05/07/2022 5:45:31 PM | Joe Oltmann | You are fixated on me because you want revenge for not going on the show again even though I told you you could go back on the show |
| Received | 05/07/2022 5:45:42 PM | Joe Oltmann | Like a spoonful ex-wife and it makes no sense |
| Received | 05/07/2022 5:45:48 PM | Joe Oltmann | Scornful |
| Received | 05/07/2022 5:49:17 PM | Joe Oltmann | As for calls of violence.... how many people came to your house max? Is that made up too? |
| Sent | 05/07/2022 5:50:05 PM | Joe Oltmann | But when Josh said he experienced the same, you said he was lying. That's because there can only be one main character in your story... |
| Received | 05/07/2022 5:50:30 PM | Joe Oltmann | Josh? Lol.... I now confided in Josh? |
| Received | 05/07/2022 5:50:45 PM | Joe Oltmann | I talked to Josh? I barely talked to you. |
| Sent | 05/07/2022 5:50:48 PM | Joe Oltmann | No, you told me Josh was lying. |
| Received | 05/07/2022 5:50:53 PM | Joe Oltmann | That is laughable Max |
| Received | 05/07/2022 5:51:27 PM | Joe Oltmann | I told you in a partner capacity that the narrative does not add up after they did an investigation |
| Received | 05/07/2022 | Joe Oltmann | And Shane investigated it. |

| | 5:51:35 PM | | |
|---|---|---|---|
| Received | 05/07/2022 5:51:55 PM | Joe Oltmann | He said as well he was pulled off of CD. That is a lie. He asked to he taken off of it. |
| Received | 05/07/2022 5:52:04 PM | Joe Oltmann | Also in documented form. |
| Sent | 05/07/2022 5:52:17 PM | Joe Oltmann | He asked for you to calm down with your rhetoric |
| Sent | 05/07/2022 5:52:28 PM | Joe Oltmann | And he was reassigned instead |
| Received | 05/07/2022 5:52:33 PM | Joe Oltmann | No he didn't. You did |
| Received | 05/07/2022 5:52:47 PM | Joe Oltmann | He asked Keith to take him off of CD |
| Received | 05/07/2022 5:52:58 PM | Joe Oltmann | As a partner you are welcome to call and verify that. |
| Received | 05/07/2022 5:53:14 PM | Joe Oltmann | You have an obligation to protect partner conversations Max. |
| Received | 05/07/2022 5:53:41 PM | Joe Oltmann | 8 years I protected you and took hammer hits for you. |
| Received | 05/07/2022 5:53:48 PM | Joe Oltmann | As you did for me. |
| Received | 05/07/2022 5:55:09 PM | Joe Oltmann | I literally went to Alaska because I was told I was operating at a level likely similar to PTSD. Adrenal fatigue I believe they called it. |
| Received | 05/07/2022 5:55:17 PM | Joe Oltmann | Came back, did a podcast about it. |
| Received | 05/07/2022 5:56:27 PM | Joe Oltmann | Actually said, "should not have gone to a place of saying I wanted to drag people behind a car" Everything looks like a nail and a threat when you sleep with an AR next to the bed and in constant state of emergency. You would be angry too Max. |
| Received | 05/07/2022 5:56:37 PM | Joe Oltmann | I just could not reconcile my anger |
| Received | 05/07/2022 5:56:56 PM | Joe Oltmann | But man enough to admit it and tell the entire world I was wrong. |
| Received | 05/07/2022 5:57:12 PM | Joe Oltmann | That's called recognition of fault |
| Received | 05/07/2022 5:57:31 PM | Joe Oltmann | Go back through the texts and I have done the same with you. |
| Received | 05/07/2022 5:58:43 PM | Joe Oltmann | Even calling for reconciliation and saying I should not have resorted to calls to kick peoples teeth in. That is the difference Max. I own it. I own what is true not what is not. |
| Sent | 05/07/2022 5:59:08 PM | Joe Oltmann | You've apologized before, and then gone right back to it |
| Sent | 05/07/2022 5:59:15 PM | Joe Oltmann | Hopefully this one sticks? |
| Received | 05/07/2022 5:59:54 PM | Joe Oltmann | I never stepped away and I never went to see a counselor to see inside my brain. |

Case 22-cv-02122-NYW-SBP Document 110-2 filed 11/03/22 USDC Colorado Page 139
pg 138 of 156  View backup files  SyncTech

| Received | 05/07/2022 6:00:12 PM | Joe Oltmann | Well I did when my brother died but not since this. |
| Received | 05/07/2022 6:00:58 PM | Joe Oltmann | And then I waited over a year to go, and only after I was self destructing. |
| Received | 05/07/2022 6:01:06 PM | Joe Oltmann | Which you know. |
| Sent | 05/07/2022 6:02:31 PM | Joe Oltmann | You told a reporter, on the record, to go fuck themself after your transformative trip. |
| Received | 05/07/2022 6:02:40 PM | Joe Oltmann | |
| Received | 05/07/2022 6:03:30 PM | Joe Oltmann | Beedle wrote the brief. I asked to accept service and the lawyer won't call me back. It's a publicity stubt |
| Received | 05/07/2022 6:03:56 PM | Joe Oltmann | I have been sued 6 times including as a business since 2000. |
| Sent | 05/07/2022 6:04:11 PM | Joe Oltmann | Lawyer is asking to talk to me. They're going to trial. |
| Received | 05/07/2022 6:04:14 PM | Joe Oltmann | Not 40. |
| Received | 05/07/2022 6:04:23 PM | Joe Oltmann | Lol... |
| Received | 05/07/2022 6:04:35 PM | Joe Oltmann | Ok. Well in colorado there is this thing called curing. |
| Received | 05/07/2022 6:04:39 PM | Joe Oltmann | I cured it. |
| Received | 05/07/2022 6:05:01 PM | Joe Oltmann | I cleaned it up, they did not serve me with any retraction notice and I did it anyway. |
| Received | 05/07/2022 6:05:16 PM | Joe Oltmann | I did it publicly and on a broadcast. |
| Received | 05/07/2022 6:05:27 PM | Joe Oltmann | Those are the rules and this is what is called lawfare. |
| Sent | 05/07/2022 6:05:29 PM | Joe Oltmann | Doesn't negate harm |
| Received | 05/07/2022 6:05:45 PM | Joe Oltmann | You mean like the harm on Lira? |
| Received | 05/07/2022 6:05:54 PM | Joe Oltmann | Did you see her Twitter posts? |
| Received | 05/07/2022 6:06:12 PM | Joe Oltmann | The equivalent of if he's dead... good |
| Received | 05/07/2022 6:06:36 PM | Joe Oltmann | Daily beast communicated with Ukrainian authorities Max |
| Received | 05/07/2022 6:06:42 PM | Joe Oltmann | Trying to shit him up. |

Case 1:22-cv-01129-NYW-SBP Document 118-6 Filed 02/14/23 USDC Colorado Page 140
pg 140 of 156 Download files   SyncTech

| Received | 05/07/2022 6:06:56 PM | Joe Oltmann | Where in this do you think there is justification? |
|---|---|---|---|
| Received | 05/07/2022 6:08:32 PM | Joe Oltmann | Ukrainian forces tortured and k lled civilians. They are not Russian they are Ukrainian. |
| Received | 05/07/2022 6:09:37 PM | Joe Oltmann | How can you even be on the side of the Daily Beast? Or for that matter question me on Coomer? Where again are the motives Max? Selling everything? Did you think I thought we would say, that settles it, the election was stolen. |
| Received | 05/07/2022 6:10:37 PM | Joe Oltmann | I knew it would turn my life upside down. I knew helping others, being in Tech, creating and innovating... yeah that is over. |
| Received | 05/07/2022 6:11:03 PM | Joe Oltmann | How about giving up 40% of my company to others... I did that for the grift too? |
| Received | 05/07/2022 6:11:59 PM | Joe Oltmann | You are pissed. I am too Max. Like a run away train, our time on CD ended abruptly and it was my fault. |
| Sent | 05/07/2022 6:13:34 PM | Joe Oltmann | You got it a bit backwards. I don't need a motive to not believe you. I would need evidence to believe you |
| Received | 05/07/2022 6:13:55 PM | Joe Oltmann | But I would ask you again... why would I destroy my life for something that does not affect me? Stolen elections have consequences but largely I would be unaffected by it. Why would you accuse me of grifting knowing what I have gone through? |
| Received | 05/07/2022 6:14:34 PM | Joe Oltmann | So I have to prove to you so you believe me? Lol... why did you not ask for this over two years ago? |
| Sent | 05/07/2022 6:14:46 PM | Joe Oltmann | I have |
| Received | 05/07/2022 6:14:50 PM | Joe Oltmann | When I could have sat down and walked through all of it |
| Sent | 05/07/2022 6:14:53 PM | Joe Oltmann | I have asked you for evidence countless times |
| Received | 05/07/2022 6:14:53 PM | Joe Oltmann | That is a lie |
| Received | 05/07/2022 6:15:03 PM | Joe Oltmann | You have never asked me for anything |
| Sent | 05/07/2022 6:15:06 PM | Joe Oltmann | Your answer was always "I'll send it to you" |
| Received | 05/07/2022 6:15:07 PM | Joe Oltmann | Ever. |
| Received | 05/07/2022 6:15:14 PM | Joe Oltmann | Show me. |
| Received | 05/07/2022 6:15:18 PM | Joe Oltmann | Show me Max. |
| Received | 05/07/2022 6:15:29 PM | Joe Oltmann | Show me where I said, "I will send it to you" |
| Sent | 05/07/2022 6:15:56 PM | Joe Oltmann | I'm not going through the tapes and my ema ls. I owe you nothing. |
| Received | 05/07/2022 6:16:09 PM | Joe Oltmann | But I owe you? |
| Sent | 05/07/2022 | Joe Oltmann | Evidence? Yea, if you want me to believe yoy |

| | 6:16:28 PM | | |
| --- | --- | --- | --- |
| Received | 05/07/2022 6:21:05 PM | Joe Oltmann (+ | If I want you to believe me? like I said before Max, you want to hurt me so you try this stunt of "I don't believe you" ok... everyone is lying but Coomer right... Tig is lying too? See we have an ace in the hole. We have the Antifa kid. If it comes to it... I will divulge him, and then that will be on you. I don't suppose that matters to you Max. Because everyone is lying except Max McGuire and a sociopath Eric Coomer. |
| Sent | 05/07/2022 6:21:44 PM | Joe Oltmann ( | A call didn't have to happen for Coomer to be a bad dudr |
| Received | 05/07/2022 6:22:04 PM | Joe Oltmann (+ | Im sorry I hurt you. Something I will regret for the rest of my life. |
| Received | 05/07/2022 6:22:36 PM | Joe Oltmann (+ | I'm sorry I did not give you space and I'm sorry I let the train get off the rails. |
| Received | 05/07/2022 6:22:54 PM | Joe Oltmann (+ | One day, I pray you forgive me for that. |
| Sent | 05/07/2022 6:25:31 PM | Joe Oltmann ( | I've heard all of this before. When I brought you to my parents house and you said almost those exact same words to my dad... Then you fired him again, same as you did the first time. |
| Received | 05/07/2022 6:30:57 PM | Joe Oltmann (+ | Your dad caused all sorts of turmoil max |
| Received | 05/07/2022 6:31:51 PM | Joe Oltmann (+ | Add could get along with no one |
| Received | 05/07/2022 6:36:45 PM | Joe Oltmann (+ | And I didn't make a decision entire team did |
| Sent | 05/07/2022 6:41:47 PM | Joe Oltmann ( | Yea, so that's bullshit because you offered him a contract for less pay. So it's not a "frank didn't get along well with others" |
| Sent | 05/07/2022 6:41:58 PM | Joe Oltmann | Though that is the line you like to trot out |
| Received | 05/07/2022 6:44:23 PM | Joe Oltmann (+ | Not true |
| Received | 05/07/2022 6:44:26 PM | Joe Oltmann (+ | That is a lie |
| Received | 05/07/2022 6:44:35 PM | Joe Oltmann | I offered him a different position so I could keep him working with me |
| Received | 05/07/2022 6:46:05 PM | Joe Oltmann | He knows it and you know it |
| Received | 05/07/2022 6:49:26 PM | Joe Oltmann | I don't think with malicious intent Max. He could not get along with Joey even... and I did not fire you, you quit. |
| Sent | 05/14/2022 10:02:40 AM | Joe Oltmann ( | |

< **Conservative Daily Pod...** + ⋯

See All 948 Episodes >

## Hosts & Guests



| JO | MM |
|---|---|
| Joe Oltmann | Max McGuire |
| Host | Host |

## Ratings & Reviews   See All

**4.6**

Download

In light of the ruling against you, I cannot continue to allow the Conservative Daily Podcast to remain attached to my personal Apple ID. It's not just the Coomer case. You now have multiple lawsuits against you where the allegedly defamatory content remains connected to my Apple ID. I gave you the necessary permissions back in March to initiate a transfer. You said you were in the link I sent you doing it, but you never initiated the transfer. I have looked into steps I can take to limit my exposure and there are two options. I do not want to permanently delete the Conservative Daily Podcast. That wouldn't be fair to you. My only other recourse to limit my exposure would be to archive the show until you can initiate the transfer, which is what I am doing now. Please initiate the transfer and I will be happy to un-archive it in order to get it off my account and onto yours.

| Received | 05/14/2022 10:09:46 AM | Joe Oltmann (+ | I did the transfer |
|---|---|---|---|
| Sent | 05/14/2022 10:10:02 AM | Joe Oltmann (( | When? |
| Received | 05/14/2022 10:10:13 AM | Joe Oltmann (+ | The day you sent it to me |
| Sent | 05/14/2022 10:10:22 AM | Joe Oltmann (( | It's on my account |
| Received | 05/14/2022 10:10:23 AM | Joe Oltmann (+ | I literally went through the entire process. |
| Received | 05/14/2022 10:10:33 AM | Joe Oltmann (+ | I will call them Monday with you. |
| Received | 05/14/2022 10:10:41 AM | Joe Oltmann (+ | Hold the line until then. |
| Sent | 05/14/2022 10:10:58 AM | Joe Oltmann (( | I can't be associated with it |
| Received | 05/14/2022 10:11:19 AM | Joe Oltmann (+ | And a journalist cannot sue under defamation Max. Cannot call for the glee for probable death they are linked to then sue because I disagree |
| Sent | 05/14/2022 10:12:00 AM | Joe Oltmann (( | I'm not interested in the merits of the arguments. I care about my exposure. |
| Sent | 05/14/2022 10:12:27 AM | Joe Oltmann (( | The episode doxxing Madyson is connected to my Apple ID. |
| Received | 05/14/2022 10:12:58 | Joe Oltmann (+ | I will handle it Monday. Hurting what you are a shareholder in would be irresponsible and borderline Ilegal. |

| Received | 05/14/2022 10:13:07 AM | Joe Oltmann (+ | I did not Sox Madyson |
|---|---|---|---|
| Received | 05/14/2022 10:13:09 AM | Joe Oltmann (+ | Sox |
| Received | 05/14/2022 10:13:12 AM | Joe Oltmann | Dox |
| Received | 05/14/2022 10:13:24 AM | Joe Oltmann | She has receipts right? Isn't that what she said? |
| Received | 05/14/2022 10:13:45 AM | Joe Oltmann | She slandered me not the other way around |
| Received | 05/14/2022 10:13:51 AM | Joe Oltmann (+ | But she does it to everyone. |
| Sent | 05/14/2022 10:13:56 AM | Joe Oltmann (( | Joe, this is not a debate. |
| Received | 05/14/2022 10:13:58 AM | Joe Oltmann (+ | So I don't feel special. |
| Sent | 05/14/2022 10:14:24 AM | Joe Oltmann (( | I can't have this connected to me. |
| Received | 05/14/2022 10:14:27 AM | Joe Oltmann | I will handle it Monday. You are again being spiteful and retaliatory. |
| Received | 05/14/2022 10:14:37 AM | Joe Oltmann | So I will call them Monday woth you |
| Sent | 05/14/2022 10:14:47 AM | Joe Oltmann | The word you're looking for is reactionary. |
| Received | 05/14/2022 10:15:06 AM | Joe Oltmann | No. You are retaliating max |
| Sent | 05/14/2022 10:15:27 AM | Joe Oltmann | Not retaliation. If this was retaliation, I would have done this the day after my last day |
| Received | 05/14/2022 10:16:13 AM | Joe Oltmann (+ | If you look in the account it is"under review" |
| Received | 05/14/2022 10:16:30 AM | Joe Oltmann (+ | I will call them Monday and stay on hold till it is done. |
| Received | 05/14/2022 10:16:35 AM | Joe Oltmann | I thought it was done |
| Sent | 05/14/2022 10:17:52 AM | Joe Oltmann | I will not be on that call, but you can forward me any emails you need me to handle |
| Received | 05/14/2022 10:18:26 AM | Joe Oltmann | I will do that. I will also involve Joey in talking to their legal to speed it up. |
| Received | 05/14/2022 10:18:44 AM | Joe Oltmann | Just pinged him and he said given the urgent nature, he can get involved |
| Sent | 05/14/2022 10:19:10 AM | Joe Oltmann | That's all great. I have to archive the show until then. I can't be connected to it. Probably going to archive all of the CD videos on YouTube as well. |

Case 1:22-cv-01129-SKOV-SBP Document 110-5 02/14/23 11/03/23 Cause Doc Changed 144 pg 144 of 156 view backup files SyncTech

| Received | 05/14/2022 10:22:40 AM | Joe Oltmann | That will cost the company Nearly $10,000. It is actionable Max |
| Sent | 05/14/2022 10:22:57 AM | Joe Oltmann | ? |
| Received | 05/14/2022 10:23:00 AM | Joe Oltmann | No one can see your user ID. And you can delete yourself as a podcast host. |
| Sent | 05/14/2022 10:23:28 AM | Joe Oltmann | It's connected to me. My personal podcast is on the same ID, so people do see a connection in recommendations. |
| Received | 05/14/2022 10:24:04 AM | Joe Oltmann | Do you want to take it down on a Saturday because you know that I can't call Apple today. I asked you to reasonably wait until Monday so I could get a hold of them, and your responses know you want to take it down right now. It is actionable Max |
| Received | 05/14/2022 10:24:16 AM | Joe Oltmann | This will cost us tens of thousands of dollars in listeners if they don't come back. No one can see your user ID. |
| Sent | 05/14/2022 10:24:21 AM | Joe Oltmann | The ruling against you came on a Friday evening |
| Sent | 05/14/2022 10:24:46 AM | Joe Oltmann | Your asking me to continue hosting defamatory content. |
| Received | 05/14/2022 10:24:47 AM | Joe Oltmann | That ruling had nothing to do with the case. That had to do with the anti-slap portion of the case. And it will be in a PO for probably the next two years |
| Received | 05/14/2022 10:24:50 AM | Joe Oltmann | Appeal |
| Received | 05/14/2022 10:25:09 AM | Joe Oltmann | That is not true. You have a obligation to the organization not to financially adversely affect it. |
| Sent | 05/14/2022 10:25:13 AM | Joe Oltmann | You're threatening legal action against me unless I continue hosting your defamatory content. |
| Received | 05/14/2022 10:25:34 AM | Joe Oltmann | And again you go to retaliatory. |
| Sent | 05/14/2022 10:25:46 AM | Joe Oltmann | No, Joe. Reactionary. |
| Received | 05/14/2022 10:25:52 AM | Joe Oltmann | You can wait till Monday and not create problems for the company. I am telling you it is actionable |
| Received | 05/14/2022 10:26:04 AM | Joe Oltmann | I forgot make sure the smartest guy in the room |
| Sent | 05/14/2022 10:26:09 AM | Joe Oltmann | If financials were so important, you should have taken the proper steps two months ago. |
| Received | 05/14/2022 10:26:33 AM | Joe Oltmann | I did take the proper steps. |
| Received | 05/14/2022 10:26:37 AM | Joe Oltmann | While I was sitting there talking to you. |
| Sent | 05/14/2022 10:26:41 AM | Joe Oltmann | Obviously not |
| Received | 05/14/2022 10:26:46 AM | Joe Oltmann | The reality is no one can see the connection. No one. |
| Sent | 05/14/2022 | Joe Oltmann | |

| | 10:26:52 AM | | ‹ Conservative Daily Pod... + ⋯ |
|---|---|---|---|

See All 948 Episodes  ›

**Hosts & Guests**

JO    MM

Joe          Max
Oltmann      McGuire
Host         Host

**Ratings & Reviews**   See All

**4.6**

Download

| Received | 05/14/2022 10:27:00 AM | Joe Oltmann (+ | So you are not doing this because of any connection, because there is no connection. |
|---|---|---|---|
| Received | 05/14/2022 10:27:19 AM | Joe Oltmann (+ | I did not know YouTube was associated with your account |
| Received | 05/14/2022 10:27:39 AM | Joe Oltmann (+ | Delete your name as a podcast host |
| Sent | 05/14/2022 10:28:55 AM | Joe Oltmann ( | Threatening legal action against me unless I continue hosting your defamatory statements on my personal accounts... New low for you, Joe. |
| Received | 05/14/2022 10:29:05 AM | Joe Oltmann (+ | Despite all the harm you've tried to do, I have sent people over to your podcast. Never said a bad word about you,. You accuse me of buying lavish toys going on lavish vacations and slander me in an article calling me not a conservative. You put up videos stating that I'm not pro life. You've done everything you can to try and hurt me. This goes to that |
| Sent | 05/14/2022 10:30:07 AM | Joe Oltmann ( | It's not slander to say I do not believe you are a conservative, Joe. |
| Sent | 05/14/2022 10:30:19 AM | Joe Oltmann ( | It is not slander to say I do not believe you are pro life |
| Received | 05/14/2022 10:30:25 AM | Joe Oltmann | It is when you do it to try and financially hurt the company or to hurt my reputation. |
| Received | 05/14/2022 10:30:42 AM | Joe Oltmann | All of these comments that you don't believe only came out after I didn't agree with you on Ukraine. |
| Received | 05/14/2022 10:31:13 AM | Joe Oltmann | Now I'm the big bad guy. And you told me if I didn't let you say goodbye you were going to do exactly what you're doing right now. Find ways to hurt me and heard the organization, that you're a shareholder in. |
| Sent | 05/14/2022 10:31:13 AM | Joe Oltmann ( | If you cared about the company and your reputation you wouldn't say the things you say. Blaming me for calling attention to your comments is just an attempt to shift blame from yourself |
| Sent | 05/14/2022 10:31:45 AM | Joe Oltmann | Nope |
| Received | 05/14/2022 10:31:48 AM | Joe Oltmann | You took the time to go into videos and cut a video that made me look like I support abortion. That's not me shifting blame. That's you trying to manipulate everything around you so that I can have a different opinion. |
| Sent | 05/14/2022 10:32:42 AM | Joe Oltmann | You do support abortion, up until a certain time |

Case 2:22-cv-01190-SKV-SBP Document 110-5 2/14/23 11/03/23 USDC Page 146
pg 146 of 156  View backup files  SyncTech

| Received | 05/14/2022<br>10:37:15<br>AM | Joe Oltmann<br>(+ | |
| --- | --- | --- | --- |
| Received | 05/14/2022<br>10:37:17<br>AM | Joe Oltmann<br>(+ | Watched |
| Received | 05/14/2022<br>10:37:21<br>AM | Joe Oltmann<br>(+ | Stacey said you can assign the podcast and it makes your faster. |
| Received | 05/14/2022<br>10:37:23<br>AM | Joe Oltmann<br>(+ | She's with podbean |
| Sent | 05/14/2022<br>10:37:58<br>AM | Joe Oltmann<br>( | I am spending ZERO of my personal time facilitating a process you should have handled months ago |
| Received | 05/14/2022<br>10:38:35<br>AM | Joe Oltmann<br>(+ | Stacey is trying to contact a rep |
| Sent | 05/14/2022<br>10:38:42<br>AM | Joe Oltmann<br>( | When Apple Podcasts asks if I approve the transfer, I'll say yes. |
| Received | 05/14/2022<br>10:38:45<br>AM | Joe Oltmann<br>(+ | You are a shareholder |
| Received | 05/14/2022<br>10:39:34<br>AM | Joe Oltmann<br>(+ | Can you resend the transfer request from the system? I just gave Stacey my username and login |
| Sent | 05/14/2022<br>10:40:08<br>AM | Joe Oltmann<br>( | You have all the permissions you need already |
| Received | 05/14/2022<br>10:40:43<br>AM | Joe Oltmann<br>(+ | It's showing up as review |
| Received | 05/14/2022<br>10:40:55<br>AM | Joe Oltmann<br>(+ | Meaning there is something that was missed |
| Received | 05/14/2022<br>10:41:14<br>AM | Joe Oltmann<br>(+ | Says check your email for confirmation |
| Received | 05/14/2022<br>10:42:00<br>AM | Joe Oltmann<br>(+ | Stacey says |
| Sent | 05/14/2022<br>10:42:24<br>AM | Joe Oltmann<br>( | Your people changed the contact email |
| Sent | 05/14/2022<br>10:42:26<br>AM | Joe Oltmann<br>( | For the show |
| Sent | 05/14/2022<br>10:42:38<br>AM | Joe Oltmann<br>( | So it wouldn't have been sent to me |
| Received | 05/14/2022<br>10:43:42<br>AM | Joe Oltmann<br>(+ | How? |
| Received | 05/14/2022<br>10:43:42<br>AM | Joe Oltmann<br>(+ | You have the user id |
| Sent | 05/14/2022<br>10:44:03<br>AM | Joe Oltmann<br>( | They changed the email address for the show to yours. |
| Sent | 05/14/2022<br>10:44:09<br>AM | Joe Oltmann<br>( | The contact emal |
| Received | 05/14/2022 | Joe Oltmann | I don't have any email. |

| | 10:44:17 AM | (+ ▉ | |
|---|---|---|---|
| Received | 05/14/2022 10:44:31 AM | Joe Oltmann (+ ▉ | The confirmation would have come to your Apple ID email address |
| Received | 05/14/2022 10:44:40 AM | Joe Oltmann (+ ▉ | Because the transfer was directly from there |
| Received | 05/14/2022 10:44:48 AM | Joe Oltmann (+ ▉ | That is why it is showing up as review |
| Received | 05/14/2022 10:44:52 AM | Joe Oltmann (+ ▉ | You are the reviewer |
| Sent | 05/14/2022 10:45:30 AM | Joe Oltmann (▉ | Nothing was received |
| Received | 05/14/2022 10:45:49 AM | Joe Oltmann (+ ▉ | Wiegand is working on it as well in your archived email |
| Sent | 05/14/2022 10:46:42 AM | Joe Oltmann (▉ | PiDoxa was archived? |
| Sent | 05/14/2022 10:47:16 AM | Joe Oltmann (▉ |  Download |
| Received | 05/14/2022 10:47:33 AM | Joe Oltmann (+ 5) ▉ | Emal was yes |
| Sent | 05/14/2022 10:47:39 AM | Joe Oltmann (▉ | Someone went in there and made your email the contact email for the show |
| Received | 05/14/2022 11:04:49 AM | Joe Oltmann (+ ▉ | Chris is here woth me now. He will work to get it done now |
| Received | 05/14/2022 11:07:49 AM | Joe Oltmann (+ ▉ | Chris is going to call you now |
| Sent | 05/14/2022 11:08:29 AM | Joe Oltmann (▉ | With the fam ly currently. But he can text or email |
| Received | 05/14/2022 11:36:25 AM | Joe Oltmann (+ ▉ | It says it is on your side. |
| Sent | 05/14/2022 11:36:48 AM | Joe Oltmann (▉ | I've received absolutely nothing |
| Received | 05/14/2022 11:37:38 AM | Joe Oltmann (+ ▉ | You just have to initiate ownership change. I'm already there |
| Sent | 05/14/2022 | Joe Oltmann | I have received nothing. |

| | | | |
|---|---|---|---|
| | 11:38:09 AM | ( | |
| Received | 05/14/2022 11:39:39 AM | Joe Oltmann | It just takes you to assign me as the owner |
| Received | 05/14/2022 11:39:54 AM | Joe Oltmann | And then I can delete you |
| Received | 05/14/2022 11:40:18 AM | Joe Oltmann | Customer service allows for only owner to make last transfer |
| Received | 05/14/2022 11:40:21 AM | Joe Oltmann | I'm in on my side |
| Received | 05/14/2022 11:41:04 AM | Joe Oltmann | Click to download video/3gpp |
| Received | 05/14/2022 11:42:51 AM | Joe Oltmann (+ | I'm not the admin. |
| Received | 05/14/2022 11:42:58 AM | Joe Oltmann (+ | All you have to do is make me the admin |
| Sent | 05/14/2022 11:43:06 AM | Joe Oltmann ( | You don't have to be to initiate an ownership change |
| Received | 05/14/2022 11:43:48 AM | Joe Oltmann | I have full access |
| Received | 05/14/2022 11:49:56 AM | Joe Oltmann | It shows you have not authorized me as the admin |
| Sent | 05/14/2022 11:50:30 AM | Joe Oltmann | And I never will. You are a show manager and that is sufficient to initiate a show transfer. |
| Sent | 05/14/2022 11:51:32 AM | Joe Oltmann ( | You're going to do this correctly, not like the stunt you pulled on Podbean which forced me to get a new email to make a podbean account for my new show (because my Gmail is still connected to a show I can't access) |
| Received | 05/14/2022 11:52:09 AM | Joe Oltmann (+ | ?? |
| Received | 05/14/2022 11:52:17 AM | Joe Oltmann (+ | Apple just said that is not the case |
| Received | 05/14/2022 11:52:29 AM | Joe Oltmann (+ | I did everything I was supposed to do |
| Received | 05/14/2022 11:53:00 AM | Joe Oltmann (+ | Including changing the identity of the account and disconnecting it from podbean |
| Sent | 05/14/2022 11:54:02 AM | Joe Oltmann ( | I'm reading Apples page. A show manager permission is sufficient to initiate a transfer. |
| Received | 05/14/2022 11:54:08 AM | Joe Oltmann (+ | All you have to do is make me the admin and I can remove you fully giving you your account. |
| Sent | 05/14/2022 11:54:19 AM | Joe Oltmann ( | You're transferring the podcast to another account, not kicking me off of my own account |
| Sent | 05/14/2022 11:54:43 AM | Joe Oltmann ( | https://podcasters.apple.com/support/839-transfer-ownership-of-a-podcast#:~:text=If%20you'd%20like%20to,before%20it%20can%20be%20transferred. |
| Received | 05/14/2022 11:57:55 | Joe Oltmann (+ | All you have to do is make me the admin |

| | | | |
|---|---|---|---|
| | AM | | |
| Received | 05/14/2022 11:58:13 AM | Joe Oltmann (+ | And I only get admin access for the shows we own |
| Sent | 05/14/2022 11:58:35 AM | Joe Oltmann ( | Your job is to initiate the transfer to another account |
| Received | 05/14/2022 11:58:37 AM | Joe Oltmann (+ | I have apple, Chris Wiegand, podbean all involved |
| Received | 05/14/2022 11:58:42 AM | Joe Oltmann (+ | I did that |
| Sent | 05/14/2022 11:58:45 AM | Joe Oltmann ( | Follow the process |
| Received | 05/14/2022 11:58:49 AM | Joe Oltmann (+ | That is how I got access to the account |
| Received | 05/14/2022 11:58:58 AM | Joe Oltmann (+ | That is how it is on my account |
| Received | 05/14/2022 11:59:15 AM | Joe Oltmann (+ | But without admin access I cannot change directives or remove those things |
| Sent | 05/14/2022 11:59:53 AM | Joe Oltmann ( | You are not removing me from anything. You need to transfer the podcast to another account |
| Sent | 05/14/2022 12:00:17 PM | Joe Oltmann ( | This is accomplished through initiating the transfer and making changes to the RSS to prove you own the show |
| Received | 05/14/2022 12:00:37 PM | Joe Oltmann (+ | When you give me admin access on conservative daily podcast, it will allow me to remove you from the section of people that manage the show |
| Received | 05/14/2022 12:01:14 PM | Joe Oltmann (+ | Apple podcast artist person is in the middle of this. |
| Sent | 05/14/2022 12:01:28 PM | Joe Oltmann ( | And then the podcast is still linked to my apple podcast account, I just wouldn't be able to access anything. Like you did with Podbean |
| Sent | 05/14/2022 12:01:37 PM | Joe Oltmann ( | No thank you. |
| Sent | 05/14/2022 12:02:01 PM | Joe Oltmann ( | Initiate the transfer, prove to Apple that you own it through RSS changes, transfer the podcast to a different apple podcast ID |
| Sent | 05/14/2022 12:02:05 PM | Joe Oltmann ( | Those are the steps |
| Sent | 05/14/2022 12:03:29 PM | Joe Oltmann ( | This has now wasted my entire Saturday morning. The link I sent you outlines what steps you need to take. If you need me to click a button approving a transfer, I'll do it. But other than that, I don't have time for this back and forth. |
| Received | 05/14/2022 12:19:23 PM | Joe Oltmann (+ | At the bottom it says to assign roles |
| Received | 05/14/2022 12:19:42 PM | Joe Oltmann (+ | Apple stated that is why it is there |
| Received | 05/14/2022 12:19:51 PM | Joe Oltmann (+ | And admin roles are show specific |
| Received | 05/14/2022 12:20:36 PM | Joe Oltmann (+ | Stacey also said after I told you this process burned you other email address which is why you are pissed that she can fix that as well |

| Sent | 05/14/2022 12:21:17 PM | Joe Oltmann | It's over |
|---|---|---|---|
| Sent | 05/14/2022 12:21:25 PM | Joe Oltmann | I already made a new email for my show |
| Received | 05/14/2022 12:21:27 PM | Joe Oltmann | ??? |
| Received | 05/14/2022 12:21:39 PM | Joe Oltmann | In Podbean? |
| Received | 05/14/2022 12:21:51 PM | Joe Oltmann | What is that email address? |
| Sent | 05/14/2022 12:23:06 PM | Joe Oltmann | Initiate the apple podcast transfer. I'll check back later today to see if there's an email for me to sign off on. |
| Received | 05/14/2022 12:23:35 PM | Joe Oltmann | 0:00 / 0:00 <br><br> Download |
| Received | 05/14/2022 12:23:45 PM | Joe Oltmann | You think I'm against you. I'm not |
| Received | 05/14/2022 12:24:11 PM | Joe Oltmann | Apple said that you have already approved it, but you now have to make me the admin |
| Sent | 05/14/2022 12:24:22 PM | Joe Oltmann | What is that clip? |
| Received | 05/14/2022 12:24:24 PM | Joe Oltmann | It's on the user section of the transfer |
| Received | 05/14/2022 12:24:54 PM | Joe Oltmann | We talked about you this morning with Chaps |
| Received | 05/14/2022 12:29:12 PM | Joe Oltmann | Apple is going to send you an email |
| Received | 05/14/2022 12:30:00 PM | Joe Oltmann | New one? |
| Sent | 05/14/2022 12:30:21 PM | Joe Oltmann | |
| Received | 05/14/2022 12:30:37 PM | Joe Oltmann | Podbean too? |
| Sent | 05/14/2022 12:31:05 PM | Joe Oltmann | I don't care about Podbean. It's over. Just transfer the show off apple podcasts |
| Received | 05/14/2022 2:22:19 PM | Joe Oltmann | They said the user info at the end shows that if you make me an admin, I will gain full access |
| Received | 05/14/2022 2:22:27 PM | Joe Oltmann | Been with them all day |
| Received | 05/16/2022 10:42:02 AM | Joe Oltmann | I have apple on the phone |
| Received | 05/16/2022 10:42:17 AM | Joe Oltmann | They said the transfer is done but you have not relinquished admin to me |

View backup files   SyncTech

| Received | 05/16/2022 10:42:21 AM | Joe Oltmann (+ | I am connected to it. |
| Received | 05/16/2022 10:42:28 AM | Joe Oltmann (+ | You have to finish the last part |
| Sent | 05/16/2022 10:42:47 AM | Joe Oltmann | I have received no email or notification |
| Received | 05/16/2022 10:48:49 AM | Joe Oltmann (+ | Can you get on a call with them |
| Received | 05/16/2022 10:48:50 AM | Joe Oltmann (+ | ? |
| Sent | 05/16/2022 10:53:31 AM | Joe Oltmann ( | No, but I will respond to emails |
| Received | 05/16/2022 10:53:55 AM | Joe Oltmann (+ | ? |
| Received | 05/16/2022 10:53:56 AM | Joe Oltmann (+ | |
| Sent | 05/16/2022 10:54:23 AM | Joe Oltmann ( | Yes that is the email connected to my apple id |
| Received | 05/16/2022 1:03:36 PM | Joe Oltmann (+ | Please resend the transfer on your side |
| Received | 05/16/2022 4:46:13 PM | Joe Oltmann (+ | You are disgusting |
| Received | 05/16/2022 4:46:17 PM | Joe Oltmann (+ | Saying me hiring someone in 2006 who I had no idea what he was or who he was is now me being a bad guy? |
| Received | 05/16/2022 4:46:22 PM | Joe Oltmann (+ | We did not have the tools we have today. |
| Received | 05/16/2022 4:46:23 PM | Joe Oltmann (+ | When I found out, I fired him. But that's not enough. You promote a story because you like to slander others. |
| Received | 05/16/2022 4:46:23 PM | Joe Oltmann (+ | More of the same from Max McGuire |
| Sent | 05/16/2022 4:47:10 PM | Joe Oltmann ( | I have to spend every day distancing myself from you. You think I like having to comment on this shit? I have people asking me, "did you know Joe had a pedophile business partner before you?" |
| Received | 05/16/2022 4:48:08 PM | Joe Oltmann (+ | He was not my business partner |
| Received | 05/16/2022 4:48:11 PM | Joe Oltmann (+ | He worked for me. |
| Received | 05/16/2022 4:48:33 PM | Joe Oltmann (+ | The newspaper was the one that sent someone to me to tell me who he was and his history after it was published. |
| Received | 05/16/2022 4:49:32 PM | Joe Oltmann (+ | I fired him after I found out about his history holistically. Getting associated with him was like having someone throw up on you. Don't tell me you did not plan it. You have spent the last month sullying my name |
| Received | 05/16/2022 4:49:49 PM | Joe Oltmann (+ | You should be ashamed of yourself but this is the McGuire way, isn't it max |
| Received | 05/16/2022 | Joe Oltmann | You can't even do the right thing in relinquishing the podcast link. |

| | | | |
|---|---|---|---|
| | 4:50:13 PM | (+� | |
| Received | 05/16/2022 4:50:24 PM | Joe Oltmann (+� | Anything to hurt others. Even at your own detriment |
| Sent | 05/17/2022 11:26:25 AM | Joe Oltmann (▣ ▬ | Since you are following a process not outlined in any of Apple's documents, I am going to need confirmation from Apple before I take any additional steps |
| Received | 05/17/2022 12:03:12 PM | Joe Oltmann (+▣ | It is outlined Max. Sent you their email. |
| Sent | 05/17/2022 12:03:37 PM | Joe Oltmann (▣ ▬ | Received nothing from you |
| Received | 05/17/2022 12:20:23 PM | Joe Oltmann (+▣ | Resent |
| Sent | 05/17/2022 12:21:08 PM | Joe Oltmann (▣ ▬ | Watched what you said yesterday. Really disgusting stuff |
| Sent | 05/17/2022 12:25:01 PM | Joe Oltmann (▣ ▬ | But that's your MO. Instead of attacking the reporters reporting it, you attack me for saying I didn't know, wouldn't have been happy if I did, and hope it isn't true |
| Received | 05/17/2022 12:37:19 PM | Joe Oltmann (+▣ | That is not what you said Max |
| Received | 05/17/2022 12:37:42 PM | Joe Oltmann (+▣ | Yeah disgusting is how you have acted. |
| Received | 05/17/2022 12:51:40 PM | Joe Oltmann (+▣ | You gave me credib lity over the last 8 years? Max, you are going to realize that how you act here is setting the stage for others trusting you in the future. You want to hurt the company and hurt me. That is all. You do your best to slander me and build on a narrative about a guy I hired. You say the Coomer stuff is not true... which is laughable. You tell people I grift and have used this to make money, again laughable. You question my character and act as if you are the authority. But you are not. You are just scornful and hateful. What is disappointing is that you feel justified. Sad actually. I do regret coming forward. I regret not selling CD years ago.... so I guess I do have regrets. Apple said they will walk you through the process. Then you and I do not need to ever communicate again. |
| Received | 05/17/2022 12:57:50 PM | Joe Oltmann (+▣ | On the phone with Apple. |
| Received | 05/17/2022 12:57:55 PM | Joe Oltmann (+▣ | You will need this Id |
| Sent | 05/17/2022 1:21:05 PM | Joe Oltmann (▣ ▬ | Nothing you just said is true, but that's okay. |
| Received | 05/17/2022 1:21:56 PM | Joe Oltmann (+▣ | Lol... you said it Max. Do you even look at what you say? |
| Received | 05/17/2022 1:22:37 PM | Joe Oltmann (+▣ | Apple is waiting for you. |
| Sent | 05/17/2022 1:23:53 PM | Joe Oltmann (▣ ▬ | You made a decision to attack me yesterday because you believed I was the weakest. I highly suggest you don't make that mistake again because if you come after me and my family again, I will not pull punches. |
| Received | 05/17/2022 1:24:02 PM | Joe Oltmann (+▣ | They again said it would be easy if you made me the admin and I delete you. Easy. |
| Sent | 05/17/2022 1:24:21 PM | Joe Oltmann (▣ ▬ | They can email me from an Apple email address |
| Received | 05/17/2022 1:24:35 PM | Joe Oltmann (+▣ | I just forwarded you the email again. |
| Sent | 05/17/2022 | Joe Oltmann | Not interested in a forward, that can be edited. I'll speak with apple |

| | 1:24:51 PM |  | |
|---|---|---|---|
| Received | 05/17/2022 1:25:01 PM | Joe Oltmann (+ | Lol... come after you and your family? |
| Received | 05/17/2022 1:25:10 PM | Joe Oltmann (+ | When exactly did I do that Max? |
| Sent | 05/17/2022 1:25:15 PM | Joe Oltmann ( | **Joe Oltmann** LOL... You smear me on your channel. Tell everyone I am going on lavish vacations, buying a property in Texas and apparently now I am purchasing snow mobiles or jet skiis. You make up a narrative to make yourself feel better and to cause contraversy. You enjoy hurting others. Always been the McGuire way, right Max. This goes too far. The BS of the lavish lifestyle is one thing, but to put the misgivings of another on me? Like the left did to TRump and others... typical. Disgusting and dissapointing. 1:57 PM **Download** |
| Sent | 05/17/2022 1:25:29 PM | Joe Oltmann ( | Always been the McGuire way. Internet is forever |
| Received | 05/17/2022 1:25:37 PM | Joe Oltmann (+ | It literally says you can send them an email verifying it |
| Sent | 05/17/2022 1:27:03 PM | Joe Oltmann ( | I have done everything I need to according to their documentation. If they need me to do something, they need to contact me directly |
| Received | 05/17/2022 1:27:11 PM | Joe Oltmann (+ | Verify the email by hitting the link. It's easy |
| Received | 05/17/2022 1:29:09 PM | Joe Oltmann | |

| Sent | 05/17/2022 1:29:19 PM | Joe Oltmann | They can emal me |
|------|------|------|------|
| Received | 05/17/2022 1:29:51 PM | Joe Oltmann | That is not how they operate. They will not send emails that are not requested |
| Sent | 05/17/2022 1:30:04 PM | Joe Oltmann | Well, were at a bit of a standstill |
| Received | 05/17/2022 1:30:08 PM | Joe Oltmann | In case I would be someone trying to gain access |
| Received | 05/17/2022 1:30:39 PM | Joe Oltmann | They need the email to execute theorder |
| Received | 09/15/2022 7:32:28 PM | Joe Oltmann | I'm good it of town but they will represent you. Pretty easy. Keith w ll communicate |
| Sent | 09/15/2022 7:33:36 PM | Joe Oltmann | I need affirmation from the attorney. I also don't know what Ingrid means when she said I'm unfortunately 'out in the cold,' but it doesn't sound friendly. Certainly not as friendly as Commer's attys have been. |
| Received | 09/15/2022 7:41:11 PM | Joe Oltmann | Than do whatever you want Max. I could care less what you do. You will face the consequences not me. I don't trust you and have not which is why you never had access to even the email list. I was doing the right thing because that is what I do. You can sleep with Coomer's lawyers for all I care. Ingrid asked you for the subpoena but you cannot even do that. Joey et al have an obligation to represent you in your capacity. You want to violate that, that is on you. I have no desire to get in a pissing contest with a scorned liar. Talk to the lawyers or Keith. I'm done here. |
| Sent | 09/15/2022 7:49:17 PM | Joe Oltmann | Lol |
| Sent | 09/15/2022 7:49:45 PM | Joe Oltmann | No, I'm not sending anything to an attorney who said she's done disclosing information because our interests don't align. |
| Sent | 09/15/2022 8:04:57 PM | Joe Oltmann | But sure, double down on cruelty. |
| Sent | 09/15/2022 8:07:54 PM | Joe Oltmann | There's three lawyers in that email trail and all of them have said they're not representing me. Get one of them, or someone else, to say they are representing me and I can send over everything I have. |
| Sent | 09/15/2022 8:09:36 PM | Joe Oltmann | Or you can follow Ingrid's advice and leave me "out in the cold" and apparently come after me for not destroying records under a preservation order. |
| Received | 09/15/2022 8:14:23 PM | Joe Oltmann | You are dumb. There is no preservation order and this is Lindell's case to which I'm not a party. Next. I told you someone would represent you but they all can't stand you because you are not a good person. You create contention. So do what you want and deal with the consequences. |
| Sent | 09/15/2022 8:15:09 PM | Joe Oltmann | The documents are under Coomer's preservation order from the lawsuit against you. They're under this subpoena. |
| Sent | 09/15/2022 8:17:43 PM | Joe Oltmann | I'm not giving anything to an attorney that says she's not acting in my interest. |
| Sent | 09/15/2022 8:17:47 PM | Joe Oltmann | I'm not a fucking idiot. |
| Received | 09/15/2022 8:18:51 PM | Joe Oltmann | Max you are not that bright. Certainly not as smart as you think you are. |
| Received | 09/15/2022 8:19:19 PM | Joe Oltmann | You are the same man that said I sent someone from FEC to Madyson. Lol.. you are ridiculous. |
| Sent | 09/15/2022 8:19:37 PM | Joe Oltmann | That came from one of your FEC Members. |

| Received | 09/15/2022 8:19:49 PM | Joe Oltmann (+ | Lol... bullshit |
|---|---|---|---|
| Received | 09/15/2022 8:19:53 PM | Joe Oltmann (+ | Stop lying |
| Received | 09/15/2022 8:20:26 PM | Joe Oltmann (+ | No one gives a shit about some lying embezzler who b lks people of money |
| Sent | 09/15/2022 8:20:51 PM | Joe Oltmann | I am waiting for the day that you realize being cruel to me or others is no longer advancing any of your interests. |
| Received | 09/15/2022 8:23:10 PM | Joe Oltmann (+ | Cruel? Lol... Max you are selfish. You are disloyal and you are just frankly not a good person. |
| Sent | 09/15/2022 8:23:28 PM | Joe Oltmann | I have done everything by the book. I notified Joey promptly. He, unfortunately, didn't check his email because he was on paternity leave. I asked if I was being given an attorney. All three attorneys said they weren't representing me. I am happy to respond and share the subpoena with any attorney who is representing me and my interests. |
| Received | 09/15/2022 8:23:52 PM | Joe Oltmann (+ | He does not work for SMM. You knew that |
| Sent | 09/15/2022 8:24:18 PM | Joe Oltmann | He's a shareholder |
| Sent | 09/15/2022 8:24:25 PM | Joe Oltmann | And the only legal contact I had |
| Received | 09/15/2022 8:24:32 PM | Joe Oltmann (+ | Does not mean he has a SMM email |
| Sent | 09/15/2022 8:24:45 PM | Joe Oltmann | It's the email that the shareholder's meeting notification was sent to |
| Received | 09/15/2022 8:25:08 PM | Joe Oltmann (+ | Ok max. You are not that stupid |
| Sent | 09/15/2022 8:41:07 PM | Joe Oltmann | I am done communicating with you. I will say "Hello," though, to the FBI agents that no doubt w ll be combing through these texts in the coming days. |
| Received | 09/15/2022 8:57:11 PM | Joe Oltmann (+ | Lol... |
| Received | 09/15/2022 8:57:18 PM | Joe Oltmann (+ | Sure they will Max. |
| Sent | 09/15/2022 8:57:38 PM | Joe Oltmann | I'd avoid Hardee's drive-throughs if I was you... |
| Received | 09/15/2022 8:57:39 PM | Joe Oltmann (+ | I'm good with who I am. I can honestly say, you certainly are not good with what you are. |
| Sent | 09/15/2022 9:03:30 PM | Joe Oltmann | Lol. |
| Received | 09/15/2022 9:19:20 PM | Joe Oltmann (+ | Well Im sitting next to Mike right now. You enjoy being a leftist troll lil buddy. Go get a satan tattoo so you can sit with your boy Coomer and his lawyers |
| Sent | 09/15/2022 9:19:53 PM | Joe Oltmann | I like him. He's a godly man. |
| Received | 09/15/2022 9:20:40 PM | Joe Oltmann (+ | Yeah sure you do as you mock him |

| Sent | 09/15/2022 9:21:13 PM | Joe Oltmann | Not mocking him. Just telling you to avoid drive thrus |
|------|------------------------|-------------|-------------------------------------------------------|