IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLORADO

Civil Action No. 1:22-cv-01129

ERIC COOMER, PhD.,

      Plaintiff

v.

MICHAEL J. LINDELL, FRANKSPEECH LLC,
AND MY PILLOW, INC.,

      Defendants

---

## EXHIBIT 9

---

Case 2:21-cv-01120-SKV-SDC Document 110-02/14/23 11/03/23 Called CCC Page 2 of
pg 2 of 44

# View backup files – SyncTech

**Conversation with Josh (+13039479977)**
**between 02/01/2022 12:00:00 AM and 10/01/2022 11:59:59 PM**

| Type | Date | Name/Number | Message Body |
|---|---|---|---|
| Received | 02/01/2022 8:21:03 AM | Josh | There are new meeting times. Which one is right? |
| Sent | 02/01/2022 8:22:16 AM | Josh | Idk, had to deal with kids this morning so couldn't hop on |
| Received | 02/01/2022 9:34:08 AM | Josh (+ | Ok cool |
| Sent | 02/01/2022 9:58:54 AM | Josh | Was up at 1am planning a podcast and then found out that Greg booked the morning guest yesterday at 4pm and never sent an email out |
| Received | 02/01/2022 10:08:45 AM | Josh (+ | Wtf. |
| Received | 02/01/2022 10:12:40 AM | Josh (+ | What about the gun data base? |
| Received | 02/01/2022 10:13:08 AM | Josh (+ | Instead we have this guy on again |
| Received | 02/01/2022 10:19:07 AM | Josh (+ | Word/ rumor is the crew are discussing how Joe is the star of CD and you are a fill in. |
| Sent | 02/01/2022 10:46:34 AM | Josh ( | Who's saying that? |
| Sent | 02/01/2022 10:52:19 AM | Josh | ? |
| Sent | 02/01/2022 11:04:46 AM | Josh | Who is saying that? |
| Received | 02/01/2022 11:07:58 AM | Josh (+ | Zach said that in passing today |
| Sent | 02/01/2022 11:08:35 AM | Josh | On the morning call? |
| Received | 02/01/2022 11:08:47 AM | Josh (+ | Keep me out of it. No in person |
| Sent | 02/01/2022 11:09:00 AM | Josh | What was the context? |
| Received | 02/01/2022 11:10:01 AM | Josh (+ | I said you built the show and CD. Zach responded with" Joe is the show and Max is a fill in. We want less of him " |
| Sent | 02/01/2022 11:10:15 AM | Josh | ... |
| Sent | 02/01/2022 11:10:29 AM | Josh | Were other people there? |
| Received | 02/01/2022 11:10:38 AM | Josh (+ | They are keeping me out of loops and Greg kust sabotaged the FEC I was working on steph with |
| Sent | 02/01/2022 | Josh | And who did you get the impression that "we" meant |

| Received | 02/01/2022 11:10:43 AM | | |
|---|---|---|---|
| Received | 02/01/2022 11:10:44 AM | Josh | Nope |
| Received | 02/01/2022 11:11:02 AM | Josh | Greg and Joe. |
| Received | 02/01/2022 11:11:27 AM | Josh | | I have a feeling they are going to corner me out and let me go |
| Received | 02/01/2022 11:12:10 AM | Josh | Do you find it strange that they keep sabotaging your shows? |
| Received | 02/01/2022 11:28:20 AM | Josh | |
| Sent | 02/01/2022 11:33:13 AM | Josh | Oh no |
| Sent | 02/01/2022 11:33:28 AM | Josh | I am so sorry. Hopefully it is just a false alarm |
| Received | 02/01/2022 11:33:29 AM | Josh | I'm so worried |
| Received | 02/01/2022 11:58:11 AM | Josh (+ | Did you say anything? Zach was in the office. Im just paranoid with how they are treating me latly |
| Sent | 02/01/2022 11:58:23 AM | Josh | No |
| Sent | 02/01/2022 11:58:27 AM | Josh | Haven't said anything |
| Sent | 02/01/2022 11:58:31 AM | Josh | Why what did he say? |
| Received | 02/01/2022 11:59:04 AM | Josh (L | Joe was talking to him. Couldn't hear details |
| Received | 02/01/2022 5:03:36 PM | Josh | Just Google the guest max |
| Received | 02/01/2022 5:03:41 PM | Josh | what a joke |
| Sent | 02/01/2022 5:03:54 PM | Josh | Oh you heard that? Lol |
| Received | 02/01/2022 5:04:13 PM | Josh | I was In the room |
| Sent | 02/01/2022 6:02:09 PM | Josh | Confronted Joe on the BS from Zach. Mentioned that I heard them on a hot mic and that other people have told me they're talking shit about me. He jumped right to "Josh can't be trusted," and I was like, "I never said I talked to Josh. He's been on vacation and I talked to this person last week." |
| Sent | 02/01/2022 6:02:21 PM | Josh | They jumped right to discrediting you |
| Received | 02/01/2022 6:14:15 PM | Josh | wow |
| Received | 02/01/2022 6:28:37 | Josh | Who is they? |

| | | | |
|---|---|---|---|
| | | PM | ■ |
| Sent | 02/01/2022 7:12:14 PM | Josh | Joe and Zack |
| Received | 02/01/2022 7:12:40 PM | Josh (+ | Well damn |
| Sent | 02/02/2022 9:29:20 AM | Josh | **Download**<br><br>I have published two episodes, on my own, without help from anybody else, and I have 40% of the audio downloads that Uncle Tom Talks has (which uses the entire team's resources and publishes 2x a week) |
| Received | 02/02/2022 9:51:12 AM | Josh (+ | Uncle Tom is bad. |
| Sent | 02/02/2022 11:21:06 AM | Josh | No one watches. No one listens |
| Received | 02/02/2022 11:21:37 AM | Josh (+ | I ran the show once and it was a snoozer |
| Sent | 02/10/2022 12:11:40 PM | Josh | Thoughts on going to Chuy's for lunch? |
| Received | 02/10/2022 12:35:37 PM | Josh (+ | It's great |
| Sent | 02/10/2022 3:01:58 PM | Josh | It's up and running |
| Sent | 02/10/2022 3:02:16 PM | Josh | Wanna come test it out? |
| Sent | 02/14/2022 3:18:14 PM | Josh | Now he's butt hurt I said he was a bad producer after he said he didn't record. |
| Received | 02/14/2022 3:18:29 PM | Josh (+ | lol |
| Sent | 02/14/2022 3:19:11 PM | Josh | If you don't wanna get called out for being a bad producer, don't joke about being a bad producer |
| Received | 02/14/2022 3:31:59 PM | Josh (+ | He was mad |
| Sent | 02/14/2022 3:48:20 PM | Josh | I apologized to him, but this is fucking stupid. |
| Sent | 02/14/2022 3:49:56 PM | Josh | He made himself the butt of the joke, and then was butt hurt that I said exactly what anyone else would say believing he was telling the truth |
| Sent | 02/14/2022 3:50:25 PM | Josh | I gave him a dozen opportunities to say it was a joke |

| Sent | 02/14/2022 3:50:35 PM | Josh | I kept saying, 'youre joking right?' |
|---|---|---|---|
| Sent | 02/14/2022 3:50:42 PM | Josh | And he kept saying no, I didn't record. |
| Sent | 02/14/2022 3:52:21 PM | Josh | This reminds me of the videos where people dress up as scary monsters and then pretend to be statues on a front porch at Halloween. Eventually when they startle someone, they end up getting punched in the face. But they never would have gotten punched if they didn't instigate. |
| Received | 02/16/2022 8:14:58 AM | Josh | You up? |
| Sent | 02/16/2022 8:15:07 AM | Josh | Yea I'm on the call |
| Sent | 02/16/2022 8:15:10 AM | Josh | What's up? |
| Received | 02/16/2022 8:16:22 AM | Josh | Dennis Prager has a book coming out about passover. His people are looking to get him booked for the release. Do you want him? |
| Sent | 02/16/2022 8:16:32 AM | Josh | Yes |
| Received | 02/16/2022 8:17:24 AM | Josh | I'll reach out |
| Received | 02/16/2022 8:21:34 AM | Josh | Sent |
| Received | 02/16/2022 8:32:37 AM | Josh | Just waiting on Pragers scheduler. He will be able to do about 30 minutes once we find a time. I also suggested a pre record just to make sure we get him |
| Received | 02/16/2022 11:23:16 AM | Josh | https://unwokenarrative.com/before-midterms-dhs-classifies-misinformation-as-terrorism/ |
| Sent | 02/16/2022 11:23:24 AM | Josh | Yea |
| Received | 02/18/2022 10:20:32 AM | Josh | This show is terrible |
| Sent | 02/18/2022 10:21:04 AM | Josh | Now you know why I'm not on |
| Received | 02/18/2022 10:21:42 AM | Josh | This is conspiracy shit |
| Sent | 02/18/2022 10:22:01 AM | Josh | That's why I'm not on |
| Received | 02/18/2022 10:23:54 AM | Josh | They are claiming some sort of Covid 19 causation? |
| Sent | 02/18/2022 10:28:21 AM | Josh | Yea |
| Sent | 02/18/2022 10:28:29 AM | Josh | I asked them to send me everything yesterday |
| Sent | 02/18/2022 10:28:45 AM | Josh | They didn't, so I said I wasn't comfortable talking about it because they sent me nothing |
| Received | 02/18/2022 | Josh | What a farce |

| | 10:29:21 AM | | |
|---|---|---|---|
| Sent | 02/18/2022 10:31:26 AM | Josh | Lol, apollo with his hard hitting medical expertiss |
| Sent | 02/18/2022 10:31:37 AM | Josh | All dead bodies have clots |
| Sent | 02/18/2022 10:31:42 AM | Josh | Covid also causes clots |
| Received | 02/18/2022 10:31:48 AM | Josh | He asked me about it yesterday... |
| Sent | 02/18/2022 10:31:48 AM | Josh | But they're making it about the vaccine |
| Sent | 02/18/2022 10:32:02 AM | Josh | Asked you about what |
| Received | 02/18/2022 10:35:03 AM | Josh | What I thought of r the clots. All bodies have clots when they die. |
| Received | 02/18/2022 10:35:32 AM | Josh | I asked if there was any analysis of it beyond an opinion |
| Received | 02/18/2022 10:38:35 AM | Josh (+ | The causes could be so diverse |
| Sent | 02/18/2022 10:48:37 AM | Josh | No, it's all anecdotal |
| Sent | 02/18/2022 10:48:44 AM | Josh | They are driven by their confirmation biases |
| Sent | 02/24/2022 1:05:20 PM | Josh | Did you hear about this morning's show? |
| Sent | 02/24/2022 1:05:34 PM | Josh ( | Joe declared he was 100% on the side of Russia in this war |
| Sent | 02/24/2022 1:14:56 PM | Josh | Really, really bad |
| Received | 02/24/2022 3:57:05 PM | Josh | yeah.. |
| Received | 02/24/2022 3:57:07 PM | Josh | The news cycle could grab on it and use him as a puppet |
| Received | 02/25/2022 3:55:14 PM | Josh | Russians threatened the international space station |
| Sent | 03/01/2022 8:29:38 AM | Josh | Lol, just told them that the State of the Union is tonight and no one wants to help me stream it. |
| Sent | 03/01/2022 8:31:31 AM | Josh ( | Just laid out a whole show for how Conservatives are falling for Russian pro-Putin propaganda and they all are saying it's a bad topic |
| Received | 03/01/2022 8:34:37 AM | Josh | lol |
| Received | 03/01/2022 8:34:47 | Josh | All I can do is laugh |

Case 1:22-cv-01129-SPB Document 1-6 02/24/23 Page 7 of 44
10/26/22, 7:31 PM
View backup files SyncTech

| | | | |
|---|---|---|---|
| | AM | ■ | |
| Sent | 03/01/2022 2:17:22 PM | Josh ( | Josh chimed-in in the middle of the podcast to try and make it a 2-on-1 argument against me |
| Sent | 03/01/2022 2:17:30 PM | Josh ( | No one has any idea who he is |
| Sent | 03/01/2022 4:06:43 PM | Josh ( | <br><br>Download |
| Sent | 03/03/2022 7:43:00 PM | Josh ( | Zach just told me I "need to work on my mug." |
| Received | 03/03/2022 7:43:32 PM | Josh (+ | what does that even mean |
| Sent | 03/03/2022 7:43:51 PM | Josh ( | He said I look condescending and smug |
| Sent | 03/03/2022 7:44:11 PM | Josh ( | I told him, "who the Fuck do you think you're talking to?" |
| Received | 03/03/2022 7:44:45 PM | Josh (+ | The balls on that kid |
| Sent | 03/03/2022 7:44:52 PM | Josh ( | Here's what I told him |
| Sent | 03/03/2022 7:45:00 PM | Josh ( | "How about you work on producing the show and running a show where cuts actually get put up on screen, microphones actually work, and scene changes work perfectly. The fact that you tell me to "work on my mug" on a night where you couldn't figure out how to put a PDF on the screen is remarkable to me. " |
| Received | 03/03/2022 7:45:38 PM | Josh (+ | Lol |
| Received | 03/03/2022 7:45:47 PM | Josh (+ | Did he get angry? |
| Sent | 03/03/2022 7:45:52 PM | Josh ( | I texted that |
| Sent | 03/03/2022 7:45:56 PM | Josh ( | He didn't respond lol |
| Received | 03/03/2022 7:46:02 PM | Josh (+ | ha |
| Sent | 03/03/2022 7:46:15 PM | Josh ( | There isn't a show that he produces that something doesn't go catastrophically wrong |
| Received | 03/03/2022 7:46:50 PM | Josh (+ | it's been several months now and he still asks the same questions |
| Sent | 03/03/2022 7:47:59 PM | Josh (+ | Maybe if he spent less time staring at my facial expressions and more time paying attention to the board and the screen, the show wouldn't devolve in a tecdumpster fire everytime he's in the booth. |

10/26/22, 7:31 PM
Case 2:21-cv-09180-SVW-SBP Document 118-2 Filed 02/14/23 Page 8 of
pg 8/44 View Backup files SyncTech

| Sent | 03/03/2022 7:48:28 PM | Josh | Devolve into a Tech Dumpster fire |
|------|------|------|------|
| Sent | 03/03/2022 7:56:01 PM | Josh | Literally, we started the show today and I introed the guest and said "welcome Dr Jennifer Smith to the show" and he shit the bed and took 20 seconds to change the scene to the three person splitscreen |
| Received | 03/03/2022 7:56:51 PM | Josh (+ | I want to laugh...but it's not funny |
| Sent | 03/03/2022 8:01:01 PM | Josh | The other day, they brought Joe on mid-show with no sound check, and Zach apparently bumped into the board and put the cut track in Solo, essentially making it so that they couldn't even hear me anymore |
| Sent | 03/03/2022 8:01:24 PM | Josh | Leaving me trying to communicate with a late guest, mid show, and neither of us could hear each other |
| Sent | 03/03/2022 8:01:36 PM | Josh | And they kept Joe on the screen while they tried to figure it out |
| Received | 03/03/2022 8:02:37 PM | Josh (+ | That's why they called me. Lol I said take whatever it is out of solo |
| Sent | 03/03/2022 8:06:35 PM | Josh | I had Greg read an add today and it sounded like Billy Madison's Third Grade class |
| Sent | 03/03/2022 8:07:33 PM | Josh | The only one of the crew that I can't say is just fundamentally bad at what they do is Jake, and that's only because I have no fucking clue why Jake is even here or what he actually does. |
| Received | 03/03/2022 8:07:40 PM | Josh (+ | lol ha |
| Sent | 03/04/2022 8:33:57 AM | Josh | Joe is going full Ukraine conspiracy theory today |
| Received | 03/04/2022 8:37:51 AM | Josh (+ | Stay away from that |
| Sent | 03/04/2022 8:53:36 AM | Josh | I took my self off the show |
| Sent | 03/04/2022 8:53:42 AM | Josh | It's just too much |
| Sent | 03/04/2022 8:54:04 AM | Josh | Hes just bought into Russian propaganda |
| Received | 03/04/2022 9:03:55 AM | Josh (+ | Yeah he's going to just go down the spiral |
| Sent | 03/04/2022 10:43:38 AM | Josh | Looks like Joe is gonna bring up canibalistic sex cults on today's show. |
| Sent | 03/04/2022 10:43:58 AM | Josh | Might be worth a listen if you have the time |
| Received | 03/04/2022 10:43:58 AM | Josh (+ | ????? |
| Sent | 03/04/2022 10:46:51 AM | Josh | Yea, he's talking about spirit cooking |
| Sent | 03/04/2022 10:47:21 AM | Josh | The conspiracy theory that the Clintons, Podesta, and others held occult sex and blood rituals, so believe with abducted children |
| Received | 03/04/2022 | Josh | Are you on rumble trolling Joe? You magnificent bastard.! |

View backup files   SyncTech

| | | | |
|---|---|---|---|
| | 11:09:13 AM | (+ | |
| Received | 03/04/2022 11:14:00 AM | Josh (+ | Well??? |
| Sent | 03/04/2022 11:14:10 AM | Josh (+ | No |
| Sent | 03/04/2022 11:14:15 AM | Josh (+ | I'm not on rumble |
| Sent | 03/04/2022 11:14:19 AM | Josh (+ | What are they saying |
| Sent | 03/04/2022 11:15:08 AM | Josh (+ | Who is trolling? |
| Received | 03/04/2022 11:15:32 AM | Josh (+ | I'm not sure they are monitoring platforms for trolls and one person was just hammering Joe. I didn't see it |
| Received | 03/04/2022 11:16:23 AM | Josh (+ | He's on a path that the PR Dept wouldn't like about Ukrain. |
| Received | 03/04/2022 11:16:47 AM | Josh (+ | He's looks exhausted |
| Sent | 03/04/2022 11:23:09 AM | Josh (+ | Here comes the occult sex rituals |
| Sent | 03/04/2022 11:28:45 AM | Josh (+ | And there it is |
| Received | 03/04/2022 11:31:44 AM | Josh (+ | ... |
| Received | 03/04/2022 11:46:16 AM | Josh (+ | A new low....... |
| Sent | 03/04/2022 11:46:40 AM | Josh (+ | He just banned a long time listener |
| Received | 03/04/2022 11:47:27 AM | Josh (+ | ... |
| Received | 03/04/2022 11:47:43 AM | Josh (+ | This is show suicide... |
| Sent | 03/04/2022 11:47:48 AM | Josh (+ | Pretty sure the guy has been listening for over a year |
| Received | 03/04/2022 11:49:15 AM | Josh (+ | This is painful |
| Sent | 03/04/2022 12:09:00 PM | Josh (+ | I have stood with Joe through everything, every time he has put a foot in his mouth and said something stupid. I even stood by Joe with Eric Coomer, even though he NEVER showed me any evidence proving his allegations. But on this, he is going somewhere I do not think I can follow |
| Sent | 03/04/2022 12:09:13 PM | Josh (+ | I cannot be on a show that has transformed into RT |
| Sent | 03/04/2022 12:09:39 PM | Josh (+ | Joe told me again he didn't want to pay me anymore this morning |
| Sent | 03/04/2022 12:10:07 PM | Josh (+ | Because even though we have more ads than ever, and I'm bringing in $7k a month in ads, I make too much |

| | | | |
|---|---|---|---|
| | | | PM |
| Received | 03/04/2022 12:10:08 PM | Josh (+ | Wow |
| Sent | 03/04/2022 12:10:34 PM | Josh ( | He told me today to go do my own show |
| Sent | 03/04/2022 12:10:40 PM | Josh ( | So I am gonna set one up today |
| Received | 03/04/2022 12:10:41 PM | Josh (+ | Wow |
| Received | 03/04/2022 12:11:07 PM | Josh (+ | oh my Go get em tiger |
| Sent | 03/04/2022 12:11:30 PM | Josh ( | As soon as this whole thing falls apart, I have one helluva expose episode on Joe |
| Sent | 03/04/2022 12:11:54 PM | Josh ( | It's been written for over a year |
| Received | 03/04/2022 12:12:25 PM | Josh (+ | lol |
| Received | 03/04/2022 12:12:30 PM | Josh (+ | I'll watch |
| Sent | 03/04/2022 12:12:37 PM | Josh ( | Everyone will |
| Received | 03/04/2022 12:13:07 PM | Josh (+ | Yes, yes they will. He will sue you of course |
| Sent | 03/04/2022 12:13:20 PM | Josh ( | Not if everything is factual and documented |
| Received | 03/04/2022 12:13:28 PM | Josh (+ | But he does that to everyone |
| Sent | 03/04/2022 12:13:39 PM | Josh ( | Can't sue me for saying he never showed me Eric Coomer evidence |
| Received | 03/04/2022 12:14:09 PM | Josh (+ | That is correct. It doesn't mean he won't out of pure spite |
| Sent | 03/04/2022 5:45:53 PM | Josh ( | They just pre-recorded an interview with a guest without me |
| Sent | 03/04/2022 5:45:58 PM | Josh ( | Had Jake interview him |
| Sent | 03/04/2022 5:46:06 PM | Josh ( | Zach said he didn't think to tell me about it |
| Sent | 03/04/2022 5:46:11 PM | Josh ( | I'm pretty much done |
| Received | 03/04/2022 5:47:40 PM | Josh (+ | What... |
| Sent | 03/07/2022 11:53:56 PM | Josh ( | Just had Joe tell me that show prep and uploading the audio files is a 12 hour a day job for Zach. Is that possible? |

| Received | 03/08/2022 6:04:39 AM | Josh | No... |
| Received | 03/08/2022 10:14:58 AM | Josh | Psake accusing the oil industry of not using leases to produce is a total lie. You guys should grab cuts of them attacking oil and throw them under the bus. |
| Received | 03/08/2022 10:15:34 AM | Josh | What exactly takes 12 hours? |
| Sent | 03/08/2022 10:15:51 AM | Josh ( | That's this mornings show |
| Sent | 03/08/2022 10:15:57 AM | Josh ( | No idea what Zach says takes 12 hours |
| Received | 03/08/2022 10:16:02 AM | Josh (| | I would hope so |
| Sent | 03/08/2022 10:16:21 AM | Josh ( | Did you see Shaqs take on gas prices? Lol |
| Received | 03/08/2022 10:16:33 AM | Josh | no |
| Received | 03/08/2022 10:16:38 AM | Josh | He's usually insightful |
| Sent | 03/08/2022 10:16:42 AM | Josh ( | "if it costs 80 to fill it up from empty, just fill it up in $20 increments" |
| Received | 03/08/2022 10:16:56 AM | Josh | lol |
| Received | 03/08/2022 10:16:58 AM | Josh | haha |
| Sent | 03/08/2022 10:17:03 AM | Josh ( | I mean, I get what he's saying |
| Received | 03/08/2022 10:17:13 AM | Josh | yeah |
| Sent | 03/08/2022 10:17:14 AM | Josh ( | If you're paycheck to paycheck, don't let it get to empty |
| Sent | 03/08/2022 10:17:31 AM | Josh ( | But when gas is rising 20-30 cents a day, they'll end up losing money |
| Received | 03/08/2022 10:17:41 AM | Josh (| | pres is late to the podium |
| Received | 03/08/2022 10:18:00 AM | Josh | It may hit 200 a barrel before the end of the month |
| Sent | 03/08/2022 10:18:18 AM | Josh ( | People living paycheck to paycheck shouldn't apply dollar cost averaging strategies to a volatile market like oil |
| Received | 03/08/2022 10:18:29 AM | Josh | What a joke |
| Received | 03/08/2022 10:18:58 AM | Josh (| | So many compounding problems right after a pandemic |
| Sent | 03/09/2022 | Josh ( | Joe just texted me that it's "time to move on" |

Case 2:23-cv-01229-SKV-BSR Document 21-6 02/24/2311/05/23 Colorado Page 12 of
pg 12 of 44 View backup files  SyncTech
10/26/22, 7:31 PM

| | | | |
|---|---|---|---|
| | 9:52:01 PM | ▮▮ | |
| Sent | 03/09/2022 9:52:09 PM | Josh (▮ | So I guess that starts my 4 weeks notice |
| Received | 03/10/2022 9:54:39 AM | Josh (+▮ | Never going to happen. The show would die of you were let go |
| Received | 03/10/2022 9:54:59 AM | Josh (+▮ | He is making a hostile work environment |
| Sent | 03/10/2022 9:55:02 AM | Josh (▮ | Pretty sure that just happened |
| Received | 03/10/2022 9:55:23 AM | Josh (+▮ | What a buffoon |
| Sent | 03/10/2022 9:55:33 AM | Josh (▮ | I flipped out when he said he was airing the Russian Foreign Minister declaring they had discovered us bioweapons |
| Received | 03/10/2022 9:55:56 AM | Josh (+▮ | OK he's a crazy buffoon |
| Sent | 03/10/2022 9:56:15 AM | Josh (▮ | So then he went on alone dressed in a Russian hat, holding a knife, joking |
| Sent | 03/10/2022 9:56:24 AM | Josh (▮ | On a day Russia bombed a children's hospital |
| Received | 03/10/2022 10:02:19 AM | Josh (+▮ | Please say that is a joke |
| Received | 03/10/2022 10:02:25 AM | Josh (+▮ | Did he really? |
| Sent | 03/10/2022 10:02:35 AM | Josh (▮ | No not a joke |
| Received | 03/10/2022 10:02:46 AM | Josh (+▮ | Is he in deep with the Kremlin? |
| Sent | 03/10/2022 10:02:49 AM | Josh (▮ | Idk |
| Received | 03/10/2022 10:02:54 AM | Josh (+▮ | Russian mafia? |
| Sent | 03/10/2022 10:03:01 AM | ▮▮ | He keeps posting RT clips on his telegram |
| Received | 03/10/2022 10:03:05 AM | Josh (+▮ | That's insane |
| Sent | 03/10/2022 10:03:13 AM | Josh (▮ | So he's either in deep, or he is just following people who are |
| Received | 03/10/2022 10:03:45 AM | Josh (+▮ | I'm trying to get Dazbog as a client and he's not helping |
| Received | 03/10/2022 10:11:46 AM | Josh (+▮ | Omg he is such a fool |
| Received | 03/10/2022 10:11:55 AM | Josh (+▮ | I couldn't watch it anymore |

| | AM | | |
|---|---|---|---|
| Sent | 03/10/2022 10:41:18 AM | Josh ( | It's retarded |
| Sent | 03/10/2022 10:41:32 AM | Josh ( | Stu just asked for the AdvertiseCast login. Told him no. |
| Sent | 03/10/2022 10:41:43 AM | Josh ( | I'm a contractor. They are my subcontractor |
| Sent | 03/10/2022 10:42:05 AM | Josh ( | The relationship is between me and AdvertiseCast, not them and the company |
| Sent | 03/10/2022 10:42:53 AM | Josh ( | And when I leave, I'll tell them that it's because I am tired of having my name dragged on the NYTimes homepage because my co-host believes Democrats should be hung and that Russia is on a holy crusade |
| Received | 03/10/2022 10:44:29 AM | Josh (+ | Wow. They have fallen from grace. If they had any |
| Received | 03/10/2022 10:45:29 AM | Josh (+ | You can do the whole hostile workplace thing. Joe has a history of that. Stephanie for FEC filed one |
| Sent | 03/10/2022 10:46:04 AM | Josh ( | Can't cas I'm a contractor |
| Received | 03/10/2022 10:47:18 AM | Josh (+ | Depends on the state |
| Received | 03/10/2022 11:53:29 AM | Josh (+ | I can't listen anymore |
| Sent | 03/10/2022 11:53:45 AM | Josh ( | I can't either |
| Sent | 03/10/2022 11:57:16 AM | Josh ( | Ppl on Twitter are making fun of Joe's face |
| Received | 03/10/2022 11:59:40 AM | Josh (+ | He looks like he wears a cpap |
| Received | 03/10/2022 12:11:28 PM | Josh (+ | The end of that is nothing but Joe stroking his won ego |
| Sent | 03/10/2022 12:11:37 PM | Josh ( | Yea |
| Sent | 03/10/2022 12:11:44 PM | Josh ( | He does it all the time |
| Sent | 03/10/2022 8:45:28 PM | Josh ( | Yea, I think I'm just done |
| Received | 03/11/2022 7:49:50 AM | Josh (+ | Ride the gravy train |
| Sent | 03/11/2022 8:54:39 AM | Josh ( | No, I need to be gone. They're doing Ukraine lab episode again today |
| Received | 03/11/2022 9:02:31 AM | Josh (+ | wow |
| Sent | 03/11/2022 9:02:39 AM | Josh ( | I know, right? |

| Sent | 03/11/2022 9:02:43 AM | Josh ( | Doubling down |
| Received | 03/11/2022 9:02:48 AM | Josh | That story is totally misinformation |
| Sent | 03/11/2022 9:02:53 AM | Josh | Max is one foot out the door so let's double down |
| Received | 03/11/2022 9:03:08 AM | Josh | He's crazy |
| Sent | 03/11/2022 9:19:10 AM | Josh ( | I just can't believe they're doubling down. Idk, I kinda expected Joe to at least try to keep me |
| Received | 03/11/2022 9:36:01 AM | Josh ( | He's to far gone to care b |
| Received | 03/11/2022 10:27:15 AM | Josh | So are you on today? |
| Sent | 03/11/2022 10:27:23 AM | Josh ( | No |
| Sent | 03/11/2022 5:45:17 PM | Josh ( | Resigned. It's done |
| Sent | 03/11/2022 5:45:43 PM | Josh ( | Joe refused to let me do a podcast debunking Russia's bioweapons claims because it would "discredit him." |
| Sent | 03/11/2022 5:45:48 PM | Josh ( | So I resigned on the spot |
| Received | 03/11/2022 5:46:44 PM | Josh | Wow |
| Received | 03/11/2022 5:47:20 PM | Josh | It was his mistake to make and he made it |
| Sent | 03/11/2022 5:47:44 PM | Josh ( | I told him I will make this amicable if he allows me to say goodbye |
| Sent | 03/11/2022 5:48:26 PM | Josh ( | He said don't threaten me |
| Sent | 03/11/2022 5:48:45 PM | Josh ( | I said 'im saying goodbye, offering to do it amicably' |
| Received | 03/11/2022 5:51:33 PM | Josh ( | He's so paraniod |
| Received | 03/11/2022 5:51:50 PM | Josh | Wow everything is a threat |
| Sent | 03/11/2022 5:52:02 PM | Josh ( | It kinda was a threat |
| Sent | 03/11/2022 5:52:09 PM | Josh ( | I can be nice or I can be not nice lol |
| Received | 03/11/2022 5:52:10 PM | Josh ( | lol |
| Received | 03/11/2022 | Josh | haha |

Case 2:22-cv-01029-JCW-SCR Document 118 Filed 02/24/23 1/03/23 Colo 606 Page 15 of
pg 15 of 44
View backup files   SyncTech
10/26/22, 7:31 PM

| | 5:52:16 PM | (+ | |
|---|---|---|---|
| Received | 03/11/2022 5:52:37 PM | Josh (+ | Yeah will you be doing any interviews? |
| Sent | 03/11/2022 5:52:49 PM | Josh ( | Likely |
| Received | 03/11/2022 5:54:52 PM | Josh (+ | I can't wait |
| Sent | 03/11/2022 6:04:31 PM | Josh ( |   Download  Welcome to the Post-Max Era |
| Received | 03/11/2022 6:05:26 PM | Josh (+ | Shocking |
| Sent | 03/13/2022 6:25:45 PM | Josh ( | Today's FaxBlast did $56 total dollars |
| Sent | 03/13/2022 6:25:53 PM | Josh ( | Yesterday's did $213 |
| Sent | 03/13/2022 6:26:22 PM | Josh ( | Day before, which they insisted on Jake writing half of it and picking the topic did $280 |
| Sent | 03/13/2022 6:29:48 PM | Josh ( | Three day average since I left is $183/day. I was pulling in over $600/day average |
| Received | 03/13/2022 6:30:19 PM | Josh (+ | Do you still get paid for the faxblast? |
| Sent | 03/13/2022 6:30:40 PM | Josh ( | No, they pay me flat salary lol |
| Sent | 03/13/2022 6:30:52 PM | Josh ( | Paying me through April 8 |
| Sent | 03/14/2022 11:15:47 AM | Josh ( | Please don't help them do a new intro. Joe wants it by tomorrow. Apollo is building it apparently and if it's the version I already heard, it's dogshit. |
| Received | 03/14/2022 11:24:57 AM | Josh (+ | No worries. I'm out doing content today lol |
| Sent | 03/14/2022 11:25:44 AM | Josh ( | I told Apollo to just Fiverr it but he insisted that he is good at this |
| Sent | 03/14/2022 11:25:54 AM | Josh ( | The first draft he did a few months ago was absolute dogshit |
| Received | 03/14/2022 11:52:08 AM | Josh (+ | Omg he so bad at it |
| Sent | 03/14/2022 11:52:21 AM | Josh ( | Did you listen? |

Case 2:20-cv-01299-KYO-DER Document 21-6 Filed 02/24/23 Colorado Page 16 of
pg 16 of 44    View backup files   SyncTech

| Received | 03/14/2022 11:53:36 AM | Josh (+ | Greg had it up in the studio. |
| Received | 03/14/2022 11:53:37 AM | Josh (+ | So bad |
| Sent | 03/14/2022 11:53:46 AM | Josh ( | Don't tell them it's bad |
| Sent | 03/14/2022 11:53:49 AM | Josh ( | Tell them it's good |
| Sent | 03/14/2022 11:53:55 AM | Josh ( | Lol |
| Received | 03/14/2022 11:54:17 AM | Josh (+ | Yeah I'm ignoring it all |
| Received | 03/14/2022 11:54:25 AM | Josh (+ | I want it to tank |
| Sent | 03/14/2022 11:57:50 AM | Josh ( | Tell them it sounds good |
| Received | 03/14/2022 12:00:52 PM | Josh (+ | Nothing like stoking the fail fire |
| Sent | 03/14/2022 12:18:06 PM | Josh ( | Any chance you still have that short list of music you were thinking about using for the CD intro? I'm gonna hire a Fiverr guy to do mine but the music they use always sucks |
| Received | 03/14/2022 1:23:07 PM | Josh (+ | All of CDs stuff is gone .. Bad hard drive lol. They are panicking |
| Sent | 03/14/2022 1:40:11 PM | Josh ( | Wait, what? |
| Received | 03/14/2022 1:43:08 PM | Josh (+ | Yeah. Its a nightmare |
| Sent | 03/14/2022 1:48:33 PM | Josh ( | That's crazy. What is missing? They didn't do a RAID setup??? |
| Received | 03/14/2022 1:48:55 PM | Josh (+ | All of the save files |
| Sent | 03/14/2022 1:49:03 PM | Josh ( | Ever? |
| Received | 03/14/2022 1:49:05 PM | Josh (+ | The irony |
| Sent | 03/14/2022 1:49:18 PM | Josh ( | How does that happen the day after I leave? |
| Received | 03/14/2022 3:06:52 PM | Josh (+ | It's poetic justucr |
| Sent | 03/14/2022 3:08:16 PM | Josh ( | Tell me how they're freakingout |
| Received | 03/14/2022 3:08:54 PM | Josh (+ | Greg was asking for lots if help. I left |
| Sent | 03/14/2022 3:10:07 | Josh ( | Lol |

Case 2:22-cv-01029-NYCW-SCR Document 21-9 02/24/2311/03/23 Colorado Colorado 17 of pg 17 of 44    View backup files    SyncTech

10/26/22, 7:31 PM

| | | | |
|---|---|---|---|
| Sent | 03/15/2022 5:10:13 PM | Josh (▮) | What do you think I should name my new show? Short list is Sanity Politics w/ Max McGuire The Max McGuire Show |
| Sent | 03/15/2022 5:10:20 PM | Josh (▮) | Lol, not very creative |
| Received | 03/15/2022 5:17:16 PM | Josh (+▮) | The max Mcguire show is catchy |
| Received | 03/15/2022 5:18:31 PM | Josh (+▮) | Or you could call it the Not Joe Oltmann show |
| Sent | 03/15/2022 5:18:37 PM | Josh (▮) | I'm paying a guy on fiver to record an intro for me and i'm having him record a separate line that says "Now with 100% Less Joe Oltmann" |
| Sent | 03/15/2022 5:19:30 PM | Josh (▮) | Did they make any progress on a new intro for CD? |
| Received | 03/15/2022 5:20:08 PM | Josh (+▮) | I'm not sure I haven't been involved or listened |
| Received | 03/15/2022 5:21:19 PM | Josh (+▮) | Do you still own a part of shuffling? |
| Sent | 03/15/2022 5:21:37 PM | Josh (▮) | Yes. They'd have to buy me out |
| Received | 03/15/2022 5:22:18 PM | Josh (+▮) | lol I love it |
| Received | 03/15/2022 5:26:09 PM | Josh (+▮) | If I don't get invited to your show I'll disown you and stop sending Christmas cards |
| Sent | 03/15/2022 5:28:52 PM | Josh (▮) | Thinking about something like this for an intro clip. VOICE OVER: Coming live from the Republic of Texas VO: And broadcasting around the world VO: This - is the Max McGuire Show VO: Covering everything the mainstream media can't, or won't, talk about Me Clip: Giving up now is a mistake a free people only get to make once. VO: Unapologetically Conservative Me Clip: Wake up, they're stealing your American dream VO: Fighting for you Max Clip: The flak is the heaviest when youre right above the target, about to open the bomb bay doors. VO: get ready because the Max McGuire Show starts right....... Now! |
| Sent | 03/15/2022 5:29:32 PM | Josh (▮) | I want to fit in a sound effect of Joe Biden saying, "Come on, man!" But I can't figure out how to do it. |
| Received | 03/15/2022 5:29:38 PM | Josh (+▮) | If I don't get invited to your show I'll disown you and stop sending Christmas cards |
| Sent | 03/15/2022 5:29:47 PM | Josh (▮) | I'll bring you on lol |
| Received | 03/15/2022 5:31:09 PM | Josh (+▮) | Have the biden sound bites be subtle and just after or won't talk about |
| Sent | 03/15/2022 5:34:08 PM | Josh (▮) | I kinda want it to say, now with 100% less Joe Oltmann" And then have Biden jut in, "Come on, man!" |
| Received | 03/15/2022 5:34:53 PM | Josh (+▮) | oohhh I like that |
| Received | 03/15/2022 5:35:08 PM | Josh (+▮) | Have you watched at all? |
| Sent | 03/15/2022 5:35:14 PM | Josh (▮) | A little |

Case 1:22-cv-01129-NYW-SBP Document 21-9 Filed 02/14/23 Colorado Page 18 of 44

| Sent | 03/15/2022 5:35:17 PM | Josh ( | It's crazy now |
|------|------|------|------|
| Sent | 03/15/2022 5:35:28 PM | Josh ( | Talking about hacking human beings. They have gone full Alex Jones |
| Received | 03/15/2022 5:36:05 PM | Josh (+ | Yup full conspiracy fakery |
| Received | 03/15/2022 5:36:42 PM | Josh (+ | They asked for an equipment list for improving Joe's lighting about 3 months ago. Still working on that |
| Sent | 03/15/2022 5:53:15 PM | Josh ( | Do you think it crosses a line if I have the intro say, now with 100% less Joe Oltmann? |
| Received | 03/15/2022 5:53:43 PM | Josh (+ | He will take it personally |
| Sent | 03/15/2022 5:53:55 PM | Josh ( | He will |
| Sent | 03/15/2022 5:54:11 PM | Josh ( | What else can I have the voice over guy say that would make sense to add "Come On, Man!" |
| Received | 03/15/2022 5:56:27 PM | Josh (+ | Joe hates being goaded but he hates being irrelevant even more. |
| Received | 03/16/2022 11:17:33 AM | Josh (+ | Joe asked why I haven't worked on the new open yet. I said Greg is on it. lol |
| Received | 03/16/2022 11:17:45 AM | Josh (+ | He heard it and it's sooooo bad |
| Sent | 03/16/2022 11:17:48 AM | Josh ( | Lol |
| Sent | 03/16/2022 11:17:51 AM | Josh ( | Let them do it |
| Sent | 03/16/2022 11:18:11 AM | Josh ( | They took you off the account |
| Received | 03/16/2022 11:20:28 AM | Josh (+ | Har account was I on? |
| Received | 03/16/2022 11:20:30 AM | Josh (+ | what |
| Sent | 03/16/2022 11:20:39 AM | Josh ( | The CD account |
| Sent | 03/16/2022 11:20:44 AM | Josh ( | For pin |
| Received | 03/16/2022 11:21:07 AM | Josh (+ | I didn't know I was on it lol |
| Sent | 03/16/2022 11:21:33 AM | Josh ( | When you were producing |
| Received | 03/16/2022 11:24:41 AM | Josh (+ | They have on Ashe Epp. |
| Received | 03/18/2022 11:38:34 | Josh (+ | The Twitter verse is starting the anti Trump campaign again. Do they really need years of psyops to lower his popularity? |

| | AM | | |
|---|---|---|---|
| Sent | 03/18/2022 12:38:28 PM | Josh ( | Would it cause a shit storm if you recorded a couple sentences for my podcast intro? |
| Received | 03/18/2022 1:04:35 PM | Josh (+ | hmm |
| Sent | 03/18/2022 1:26:22 PM | Josh ( | Need two sentences. "Coming to you Live from the Republic of Texas and Broadcasting around the world, this is the Max McGuire Show" And then "So get ready because the Max McGuire Show starts right...... Now!" |
| Sent | 03/18/2022 1:44:56 PM | Josh | All the fiver guys want to charge for the music bed. Editing, etc. But I just need to voiceover |
| Sent | 03/18/2022 1:51:17 PM | Josh ( | What do you think? |
| Received | 03/18/2022 1:51:17 PM | Josh (+ | ok |
| Sent | 03/18/2022 1:51:35 PM | Josh ( | 😊 |
| Received | 03/18/2022 1:52:14 PM | Josh (+ | I'm thinking that when they hear it I'll have a meeting with HR. |
| Sent | 03/18/2022 1:52:28 PM | Josh ( | I can pay you. Are you not allowed to moonlight? |
| Received | 03/18/2022 1:52:49 PM | Josh (+ | I haven't but let's give it a go |
| Sent | 03/18/2022 1:53:21 PM | Josh ( | Lol ok. |
| Sent | 03/18/2022 1:54:00 PM | Josh ( | First sentence needs to be 6sec long, 2nd sentence needs to be 4.5 seconds long |
| Sent | 03/18/2022 1:54:10 PM | Josh (( | I can send you the mix I'm working with |
| Received | 03/18/2022 1:54:18 PM | Josh (+ | ok |
| Sent | 03/18/2022 1:58:19 PM | Josh ( | Just sent to your Yahoo. |
| Sent | 03/18/2022 1:58:27 PM | Josh ( | Don't work on it in the office. |
| Received | 03/18/2022 2:59:57 PM | Josh (+ | I wont |
| Sent | 03/18/2022 8:17:31 PM | Josh ( | Do you think you can record it over the weekend? I wanna launch my show next week |
| Sent | 03/19/2022 7:23:43 PM | Josh ( | Joe sent me a text saying he'd help in any way with the new show, so I think you'll be fine |
| Received | 03/20/2022 10:26:17 AM | Josh (+ | ok |
| Received | 03/20/2022 10:27:12 AM | Josh (+ | I'm waiting on some gear to record. My old stuff just wasn't working. |

| | | | |
|---|---|---|---|
| Sent | 03/23/2022 1:47:45 PM | Josh ( | I paid a guy on fiver to record two lines for me so I could get something up, but he sounds like a tool and I'd like to have you. Let me know when your equipment comes in |
| Received | 03/23/2022 2:02:22 PM | Josh (+ | I will. Do you listen to CD this morning? Omg |
| Received | 03/25/2022 11:18:02 AM | Josh (+ | Pin laid me off today |
| Received | 03/25/2022 11:19:43 AM | Josh (+ | bad reception |
| Sent | 03/25/2022 11:26:59 AM | Josh ( | If you need any help with Colorado unemployment, my wife is a pro at this point lol |
| Received | 03/25/2022 11:27:27 AM | Josh (+ | Thanks man. I called already |
| Sent | 03/25/2022 12:43:28 PM | Josh ( | Joe apparently just got sanctioned $32k |
| Sent | 03/25/2022 12:43:31 PM | Josh | By judge |
| Received | 03/25/2022 12:43:53 PM | Josh (+ | wow. why |
| Sent | 03/25/2022 12:44:12 PM | Josh ( | Being forced to do in-court deposition so the judge can immediately rule on objections and force him to reveal his antifa source or immediately send him to jail if he doesnt |
| Received | 03/25/2022 12:44:53 PM | Josh (+ | woahhhhh |
| Sent | 03/25/2022 12:46:18 PM | Josh ( | Yea, so he either has to give the name or he goes to jail indefinitely |
| Sent | 03/25/2022 5:38:57 PM | Josh ( | 0:00 Download This $128 device is infinitely more reliable than Zach |
| Sent | 03/25/2022 6:12:46 PM | Josh ( | Omg I just listened to their intro. It is so bad |
| Received | 03/25/2022 6:23:02 PM | Josh (+ | got it |
| Received | 03/25/2022 6:23:37 PM | Josh (+ | downloading |

| | | PM | | |
|---|---|---|---|---|
| Received | 03/25/2022 6:25:43 PM | Josh (+ | | lol |
| Sent | 04/06/2022 11:54:21 AM | Josh ( | | Hey, were you ever able to record those lines for the intro of my show? |
| Received | 04/06/2022 11:54:52 AM | Josh (+ | | No ill get to it today |
| Sent | 04/06/2022 12:00:22 PM | Josh ( | | 😒 |
| Sent | 04/07/2022 2:03:48 PM | Josh ( | | Were you able to record it? |
| Sent | 04/07/2022 2:04:19 PM | Josh ( | | Also, if you remember some general episodes when Joe said batshit crazy liberal things, let me know. He's not letting me say goodbye so the gloves are off |
| Sent | 04/07/2022 2:45:30 PM | Josh ( | | Need three sentences. "Coming to you Live from the Republic of Texas and Broadcasting around the world, this is the Max McGuire Show" And then "So get ready because the Max McGuire Show starts right...... Now!" And "Now with 100% less Joe Oltmann!" |
| Received | 04/07/2022 2:56:45 PM | Josh (+ | | Email? |
| Received | 04/07/2022 2:56:48 PM | Josh (+ | | address |
| Sent | 04/07/2022 2:57:00 PM | Josh ( | | |
| Received | 04/07/2022 2:58:25 PM | Josh (+ | | sent |
| Sent | 04/07/2022 2:58:42 PM | Josh ( | | Are you gonna make a Fiverr account? |
| Received | 04/07/2022 2:58:57 PM | Josh (+ | | I should |
| Received | 04/07/2022 2:59:49 PM | Josh (+ | | Just did |
| Sent | 04/07/2022 3:03:57 PM | Josh | |   Download |

| | | | |
|---|---|---|---|
| | | | The p in Republic of Texas popped and is peaking when I try to make everything louder |
| Sent | 04/07/2022 3:04:19 PM | Josh ( | Looks like someone needs a pop filter haha |
| Received | 04/07/2022 3:04:44 PM | Josh | I have one on there but it sucks |
| Sent | 04/07/2022 3:20:02 PM | Josh | Sent you it mixed |
| Received | 04/07/2022 5:07:41 PM | Josh | Have their downloads tanked? |
| Sent | 04/07/2022 5:09:42 PM | Josh ( | No, they actually went up |
| Sent | 04/07/2022 5:09:50 PM | Josh ( | They're at December levels |
| Sent | 04/08/2022 2:22:26 PM | Josh ( | What's your Fiverr link? |
| Sent | 04/08/2022 2:22:39 PM | Josh ( | I'll promote it to my peeps |
| Received | 04/08/2022 3:38:06 PM | Josh (+ | I'll send it soon |
| Received | 04/08/2022 3:38:46 PM | Josh | You should photo shop you slapping joe......biden err oltmann |
| Sent | 04/08/2022 3:53:25 PM | Josh ( | I did a "why I left Conservative Daily" episode today and Joe trolled the comment section accusing me of slandering him |
| Received | 04/08/2022 5:22:46 PM | Josh | haha |
| Received | 04/08/2022 5:22:47 PM | Josh (L | Typical |
| Sent | 04/29/2022 6:24:38 PM | Josh ( | CD started coming after me today haha |
| Sent | 04/29/2022 6:24:47 PM | Josh ( | Because I called out Joe for his grifting |
| Received | 04/29/2022 6:25:09 PM | Josh | How are they attacking you? |
| Sent | 04/29/2022 6:25:17 PM | Josh ( | My telegram |
| Sent | 04/29/2022 6:25:27 PM | Josh ( | Apollo called me a piece of shit. |
| Received | 04/29/2022 6:25:37 PM | Josh ( | wow |
| Sent | 04/29/2022 6:25:54 PM | Josh ( | Because I pointed out how ridiculous it is for Joe to beg for donations and then go on a guided bear hunting trip in Alaska |
| Received | 04/29/2022 6:26:07 PM | Josh | lol |

Case 2:2cv-01-29-0cv-1299-KY-CW-BER&meBocumetnFileer02/24e2B11/05/23 Colo&DO6 Page 23 of pg 23f of 44 View backup files   SyncTech

| | | | |
|---|---|---|---|
| | | PM | |
| Sent | 04/29/2022 6:26:40 PM | Josh ( ███ | Joes daughter messaged me about how much my post hurt her |
| Sent | 04/29/2022 6:26:58 PM | Josh ( ███ | Money is fungible. What that means is that even if you give someone money for a specific purpose, it can still indirectly or directly be used for a *different* purpose. The example I always use to explain fungibility is this: Imagine a 20-something asks their parents to help them pay their rent because they only have $500 in their bank account. The parents give them $500 so the rent can get paid on time. The kid, however, takes the other $500 in their account and buys a new big screen television. When the parents visit the apartment and see the new TV, they hit the roof and accuse their child of using their $500 to buy it. Technically, though, that's not what happened. Their $500 donation didn't directly pay for the TV, but it freed up other funds (that would have otherwise been used on rent). Now imagine (purely hypothetical) that some conservative "influencer" begs you to donate to their legal defense because the legal bills are burying them and they keep getting sanctioned and forced to pay Eric Coomer's legal bills. Being a generous person, you donate to help out. But when you turn around, you see that they are jetting off to some exotic location (for this hypothetical, let's say they're going to Alaska on vacation to hunt bears). Like the parent discovering a new TV in their strapped-for-cash child's apartment, you have every right to be pissed. No, your donation didn't directly pay for the vacation. However, since money is fungible, your donation frees up their money so they can afford to go on an expensive vacation. |
| Sent | 04/29/2022 6:27:06 PM | Josh ( ███ | That's what I wrote |
| Received | 04/29/2022 6:27:27 PM | Josh (+ ███ | What a little bitch. She is a daddy's girl. What about all of the awful stuff Joe has done |
| Sent | 04/29/2022 6:28:40 PM | Josh ( ███ | Stu said the post was beneath me. Apollo accused me of being a piece of shit |
| Received | 04/29/2022 6:29:00 PM | Josh (+ ███ | It is probably accurate |
| Sent | 04/29/2022 6:29:10 PM | Josh ( ███ | And I'm just sitting here wondering why I'm the only person who sees how obviously fucked up it is for Joe to be on a guided hunting trip |
| Received | 04/29/2022 6:29:12 PM | Josh (+ ███ | He does that dumb shit all the time |
| Sent | 04/29/2022 6:29:38 PM | Josh ( ███ | Going on a guided Alaskan bear hunt is like the most expensive hunt in America |
| Received | 04/29/2022 6:30:07 PM | Josh (+ ███ | How could someone really hurt that show? Greg just defamed you in a small way |
| Sent | 04/29/2022 6:30:20 PM | Josh ( ███ | $1200 airfare $20k guided hunt $300 for hunting permit $450-1000 for bear tag Then all of the cost of processing the meat if you kill it |
| Sent | 04/29/2022 6:30:46 PM | Josh ( ███ | He left a day after he was supposed to give Coomer $33k |
| Received | 04/29/2022 6:30:58 PM | Josh (+ ███ | Shit....that's alot of money |
| Sent | 04/29/2022 6:31:03 PM | Josh ( ███ | But his hunt could end up costing more than his legal sanction |
| Received | 04/29/2022 6:31:33 PM | Josh (+ ███ | Joe has the thinnest skin |
| Sent | 04/29/2022 6:31:41 PM | Josh ( ███ | Joe didn't respond |
| Received | 04/29/2022 6:31:59 PM | Josh (+ ███ | I shouldn't be surprised. it's a typical Joe move |
| Received | 04/29/2022 | Josh | I just can't stand that whole team |

Case 2:No v1-02129-01029-NKYCW-SBGR Document 18-1 Filed 02/24/23 11/03/23 ColoSado6 Colorado 21 of pg 24 of 44
10/26/22, 7:31 PM
View backup files   SyncTech

| | | | |
|---|---|---|---|
| | 6:32:56 PM | (+1 ■) | |
| Received | 04/29/2022 6:33:28 PM | Josh (+1 ■) | Holy shit 20k is a low price for an Alaska hunt |
| Sent | 04/29/2022 6:33:49 PM | Josh (■ ■) | For a guided bear hunt, yea |
| Sent | 04/29/2022 6:33:59 PM | Josh (■ ■) | And all non-residents must do a guided hunt |
| Sent | 04/29/2022 6:35:29 PM | Josh (■ ■) | Have you talked to anyone there since you left? |
| Received | 04/29/2022 6:36:31 PM | Josh (+1 ■) | No. Even pin people haven't communicated with me. |
| Sent | 04/29/2022 6:36:44 PM | Josh (■ ■) | Wow |
| Received | 04/29/2022 6:37:15 PM | Josh (+1 ■) | yeah. I'm sure they disparaged me after they let me go. I thought I had friends there |
| Sent | 05/02/2022 10:01:42 AM | Josh (■ ■) | Let's do podcast tomorrow |
| Received | 05/02/2022 10:02:16 AM | Josh (+1 ■) | Ok |
| Sent | 05/02/2022 12:17:42 PM | Josh (■ ■) | Joe got sued again |
| Received | 05/02/2022 12:18:01 PM | Josh (+1 ■) | hahahaha |
| Received | 05/02/2022 12:18:11 PM | Josh (+1 ■) | I'm just laughing my ass off |
| Sent | 05/02/2022 12:18:22 PM | Josh (■ ■) | Defamation. For accusing a Daily Beast reporter of being a secret Nazi operative |
| Sent | 05/02/2022 8:59:56 PM | Josh (■ ■) | Andddd I went there |
| Sent | 05/02/2022 9:00:18 PM | Josh (■ ■) | What I just posted on Telegram |
| Sent | 05/02/2022 9:00:21 PM | Josh (■) | I spent eight years of my life building Conservative Daily. I wrote every article, every faxblast, every social media post... I put my heart and soul into building an organization that I truly believed could accomplish great things. And it did. When Conservative Daily was focused, it was unstoppable. What I could not stand, however, was when Joe began redirecting Conservative Daily viewers to donate to his other unconnected projects: FEC United and his personal legal defense fund. I had serious problems with his decision to do it, and if you roll the tape, you'll be able to find really tense moments on camera when my frustration boiled over. It would usually result in me reminding him that we don't do 'free ads.' As a partner in the organization, I strongly objected to Joe's decision to funnel donors away from Conservative Daily - an organization with a real track record - into his other endeavors. For one, it made my job of driving revenue into CD very difficult. Joe would yell at me for not driving enough revenue into CD, while celebrating the tens of thousands of dollars he was raising privately. But I also had serious ethical concerns as well. Not everyone fully understood that FEC was never connected to CD. Many believed that a donation to one was the equivalent of donating to the other. What brought me to the brink, however, was Joe's promotion of his private legal defense fund on the CD Podcast. Over the weekend, I commented on the hypocrisy of begging for donations and subsequently going on one of the most expensive kinds of hunting excursions in the United States because, well, it is extremely hypocritical. I tried to stay quiet about this, but I felt the need to respond when I saw donors saying they felt cheated. Can you blame them? Money has always been an integral part of American politics, and as a fierce defender of Citizens United, you won't hear me speak out against political fundraising itself. But these donations were always funneled through candidates, PACs, or organizations. When someone donated to a political cause, there was |

| | | | |
|---|---|---|---|
| | | | accountability. If funds given to campaigns or PACs were mishandled, there would be retribution. Nowadays, however, there is a new form of political donations that funnel money directly into private bank accounts. The conservative "influencers" that beg for money are not candidates for office. They do not wield powerful advocacy arms. They simply are trying to monetize political outrage. People are so pissed off about Biden and 2022 that they just want to throw money at the problem. And many of these influencers are more than happy to feed donors "hopium" to solicit a few more bucks. One of the biggest threats facing conservatism is the emergence of the "Paytriot Movement." Look around: every single conservative "influencer" has his or her hand out, asking for donations. But notice that except for a few examples, those donations haven't changed anything. The GOP gathered millions to fight election fraud and didn't spend any of it… Plenty of people have asked me since leaving CD where they can donate to help me. I almost set up a donation page, but ultimately decided against it because I didn't think it was right. I got a new job since leaving CD. I am still working for conservative causes, just mostly behind the scenes. I continue to do my own podcast because I enjoy it and still believe it's necessary to call attention to important issues. It doesn't feel right to accept donations at this time. Instead, I wrote a book. If you want to buy it, I'll make a couple bucks on each sale. I think you can learn a lot from it, and do a lot of good defending the 2nd Amendment with the tools and tricks within. But if you send me money or buy something from me, I want to make sure you have something tangible to show for it. I have a serious problem with anyone who asks people, many of whom are on a fixed income, to donate to them, while they continue to live extravagant lives. |
| Sent | 05/02/2022 9:00:34 PM | Josh | (Continued) Joe bought a house in the past year in Texas. He remodeled his CO house. Built a new patio. Bought new cars. Snow mobiles And he has every right to do all of it. I'm not some Bernie Sanders curmudgeon who is against people buying nice things. But if you are going to hold out your hat and beg the Conservative movement to donate to you, I believe you have an obligation to set aside extravagance, if only to avoid the appearance of impropriety. A few people have accused me of being "petty" for calling out this behavior. Pettiness implies that the underlying topic being discussed is trivial, at best. I cannot disagree more. There is nothing more dangerous to the Conservative movement than the grifts that have emerged within the Paytriot Movement. Others have called me angry. Nope, it's not anger, it's disappointment. Like a parent frustrated over a misbehaving child, I am not angry at anyone at Conservative Daily, but I am terribly disappointed in what the show has devolved into since I have left. While I was at the show, I worked hard to be a calming influence. I tried to slow the organization down when other employees wanted to cover topics that were… completely insane. As someone who has always told you the truth, I can honestly say that I do not believe there is anything "conservative" about Conservative Daily anymore. Most, if not all, employees left do not identify as conservative. They simply peddle conspiracy theories. And I'm not talking about the "conspiracies" that get proven right in a couple years. Look no further than the latest lawsuit against Joe, filed this week, alleging he defamed a journalist by calling her a secret Nazi and accusing her of killing someone (who wasn't even dead). When these kinds of crazy, obviously false stories came across my desk at CD, I worked as hard as I could to shut them down. When I failed, or was overruled, I sat out that episode. One of the last things I warned Joe was that with me leaving, he was only going to be surrounded by 'yes men' and that if he wasn't careful, they would egg him on and get him in trouble. The latest lawsuit, I believe, is evidence of that. But even with all of this, I am not angry. When I turned on CD a few days ago and found that they had a guest who claimed to be a QAnon time traveler, I wasn't angry, I was just disappointed. CD can accomplish amazing things when it is focused on real issues and not conspiracies. Joe's going to call me a liar. I think it is very interesting that everyone is always a liar, according to Joe. Based on his telling, he's the only one who is ever telling the truth. Like others, he'll probably say that I'm just a disgruntled ex-employee. That's not true either. I have never been happier. I get to spend time with my family and continue working to advance conservatism here in the United States. But I am perturbed over what has happened to Conservative Daily and Joe himself. He has become quick to anger and he now espouses violence that I had never seen from him before in the 8+ years I have known him. Wanting to punch someone's teeth out? Hang them? Drag them behind a car until their limbs fall off? Is that really who we are? Who we aspire to be, as a political movement? There is no such thing as the "South Side of Heaven." That's hell… If Joe Oltmann had espoused any of these ideas back in 2014, I never would have signed on to lead Conservative Daily. My only regret is that I stayed as long as I did and lended credibility to this dangerous and violent rhetoric. |
| Received | 05/02/2022 9:20:19 PM | Josh (+ | Nicely worded and when the truth is spoken it just sounds right! |
| Sent | 05/02/2022 9:20:47 PM | Josh ( + | I'm gonna send you a Skype link to test tomorrow morning. I just didn't get to it tonight |
| Received | 05/02/2022 9:23:03 PM | Josh (+ | Yeah no worries. It's my wife's birthday |
| Sent | 05/03/2022 7:37:04 AM | Josh ( + | Joe was kicked off of lin wood's board last night |
| Received | 05/03/2022 8:35:41 AM | Josh (+ | Wow. I wonder if he will attack wood now |
| Sent | 05/03/2022 8:43:00 AM | Josh ( + | Idk but it should be interesting to watch. |
| Sent | 05/03/2022 | Josh ( | What's your Skype? |

Case 2:20-cv-01299-SKV Document 84-1 Filed 02/24/23 Page 26 of
pg 26 of 44
10/26/22, 7:31 PM
View backup files   SyncTech

| | | | |
|---|---|---|---|
| | 10:20:00 AM | | |
| Received | 05/03/2022 10:20:33 AM | Josh (+ | I'm not sure |
| Received | 05/03/2022 10:22:08 AM | Josh (+ | signing up |
| Sent | 05/03/2022 10:22:57 AM | Josh ( | Do you want your full name on the chyron? |
| Received | 05/03/2022 10:23:04 AM | Josh (+ | |
| Received | 05/03/2022 10:23:13 AM | Josh (+ | Producer josh |
| Sent | 05/03/2022 10:25:24 AM | Josh ( | You're in as PIN? |
| Sent | 05/03/2022 10:26:15 AM | Josh ( | Launch a video call with me Live:maxjmcguire |
| Sent | 05/03/2022 11:29:54 AM | Josh ( | I'm gonna send you a clip to pre watch |
| Sent | 05/03/2022 11:30:02 AM | Josh ( | I don't think you'll be able to hear it on air |
| Received | 05/03/2022 11:30:16 AM | Josh (+ | ok |
| Sent | 05/03/2022 11:31:01 AM | Josh ( | Emailed it. Lemme know if you can download it |
| Sent | 05/03/2022 11:31:11 AM | Josh ( | Listen before.the show so you can react |
| Received | 05/03/2022 11:34:35 AM | Josh (+ | Watched it |
| Sent | 05/03/2022 11:34:47 AM | Josh ( | 👍 |
| Sent | 05/03/2022 11:53:54 AM | Josh ( | If they go late, we're gonna go late |
| Received | 05/03/2022 11:54:09 AM | Josh (+ | ok |
| Sent | 05/03/2022 11:59:40 AM | Josh ( | They're going late |
| Sent | 05/03/2022 11:59:45 AM | Josh ( | 🔔 |
| Received | 05/03/2022 12:00:12 PM | Josh (+ | all good |
| Sent | 05/03/2022 12:14:13 PM | Josh ( | You standing by? |
| Received | 05/03/2022 12:14:28 | Josh (+ | yup |

| | | | | |
|---|---|---|---|---|
| | | PM | ▮ | |
| Sent | 05/03/2022 12:14:41 PM | Josh (▮ ▮▮ | | I prodded Joe to go off on me |
| Received | 05/03/2022 12:16:40 PM | Josh (+▮ | | ?? |
| Received | 05/03/2022 12:16:56 PM | Josh (+▮ | | Poking the bear |
| Received | 05/03/2022 12:18:44 PM | Josh (+▮ | | Should I connect? |
| Sent | 05/03/2022 12:18:51 PM | Josh (▮ ▮▮ | | Not yet |
| Sent | 05/03/2022 12:18:54 PM | Josh (▮ ▮▮ | | I'm recording |
| Sent | 05/03/2022 12:18:57 PM | Josh (▮ ▮▮ | | Joes comments |
| Sent | 05/03/2022 12:25:50 PM | Josh (▮ ▮▮ | | Gonna send you a vid invite. Just mute your mic |
| Received | 05/03/2022 12:26:27 PM | Josh (+▮ | | I did |
| Received | 05/03/2022 1:45:17 PM | Josh (+▮ | | Hope all is well man. In all honesty does this episode feel good to be a part of? |
| Received | 05/03/2022 1:45:20 PM | Josh (+▮ | | That was from zack |
| Received | 05/03/2022 1:45:23 PM | Josh (+▮ | | Where does he get off saying such shit |
| Received | 05/03/2022 1:45:24 PM | Josh (+▮ | | I answer to noone |
| Sent | 05/03/2022 1:46:59 PM | Josh (▮ ▮▮ | | Wowww |
| Received | 05/03/2022 1:50:48 PM | Josh (+▮ | | They constantly watch you. |
| Received | 05/03/2022 1:51:31 PM | Josh (+▮ | | Not a peep out I of him for weeks |
| Received | 05/03/2022 1:51:39 PM | Josh (+▮ | | And then this |
| Sent | 05/03/2022 2:07:54 PM | Josh (▮ ▮▮ | | Yea |
| Sent | 05/03/2022 2:08:00 PM | Josh (▮ ▮▮ | | They always watch my shows |
| Received | 05/03/2022 2:12:37 PM | Josh (+▮ | | Now stu is texting |
| Received | 05/03/2022 2:13:28 PM | Josh (+▮ | | They are all a blaze about my appearance |

| Sent | 05/03/2022 2:16:08 PM | Josh ( | What did Stu say? |
| Received | 05/03/2022 2:16:35 PM | Josh (+ | Not sure how you got roped into the max bs |
| Received | 05/03/2022 2:16:47 PM | Josh (+ | That was it |
| Sent | 05/03/2022 2:17:16 PM | Josh ( | So much for "we wish Max's show the best" |
| Received | 05/03/2022 2:17:17 PM | Josh (+ | I think they are scared of what we could do to them |
| Sent | 05/03/2022 2:28:37 PM | Josh ( | Was it just Zach and Stu? |
| Sent | 05/03/2022 2:29:15 PM | Josh ( | Were they texting you while you were on with me? |
| Received | 05/03/2022 2:29:32 PM | Josh (+ | yes |
| Sent | 05/03/2022 2:29:43 PM | Josh ( | What was it? |
| Sent | 05/03/2022 2:52:43 PM | Josh |  |
| Received | 05/03/2022 2:53:38 PM | Josh (+ | woah |
| Received | 05/03/2022 2:53:54 PM | Josh (+ | They know what they are doing |
| Received | 05/03/2022 2:54:36 PM | Josh (+ | I don't even know what to say. they are in damage control |
| Received | 05/03/2022 2:56:10 PM | Josh (+ | His voice mail says sorry if i felt like he was harassing me |
| Sent | 05/03/2022 2:58:15 PM | Josh | |

Idk who did what which is why I called. Just wanted to make sure that if it was happening I could address it internally and make sure it didn't happen again. I just don't know what you were referencing that's all. If there is any form of harassment it should definitely be addressed that's not what we want.

You know you were texting and calling Josh while he was on air with me. Stop feigning ignorance, Zach. I stopped buying your act a long time ago.

Now • SMS

Download

| | | | |
|---|---|---|---|
| Sent | 05/03/2022 3:12:49 PM | Josh ( | Do you have screenshots of the timestamps for when they called you? |
| Sent | 05/03/2022 3:13:54 PM | Josh ( | I think you can put a stop to this once and for all now |
| Received | 05/03/2022 3:15:51 PM | Josh (+1 | Everyone is blowing me up man. I just want to move on. |
| Sent | 05/03/2022 3:16:03 PM | Josh ( | Who's blowing you up now? |
| Received | 05/03/2022 5:24:42 PM | Josh (+1 | Pretty disappointed this afternoon. Was always on the level with you. All the best. |
| Received | 05/03/2022 5:24:50 PM | Josh (+1 | That was keith... |
| Received | 05/03/2022 5:59:55 PM | Josh (+1 | What a day |
| Sent | 05/03/2022 6:55:21 PM | Josh ( | It's crazy they all reached out to yoy |
| Sent | 05/03/2022 6:55:56 PM | Josh ( | Joe said he is putting it into Keith for review' because I "doxxed the company" by saying pin is almost a sister company, or friend company" |
| Sent | 05/03/2022 6:56:10 PM | Josh ( | Presumably to strip me of my shares |
| Received | 05/03/2022 6:56:45 PM | Josh (+1 | Wow |
| Received | 05/03/2022 6:57:04 PM | Josh (+1 | It's lawyer fodder |
| Sent | 05/03/2022 6:59:25 PM | Josh ( | I showed Joe why I was so angry: Apollo defaming me in my comments with a CD Logo as his prof pic |
| Received | 05/03/2022 | Josh | I'll be listening tomorrow to see if they defame me or you |

| | 7:00:49 PM | (+  | |
|---|---|---|---|
| Sent | 05/04/2022 7:29:51 PM | Josh ( | Can you send me screenshots of your texts from the pin/CD people? |
| Sent | 05/04/2022 7:30:27 PM | Josh ( | Joe's accusing me of lying. Won't publish them, just want to send the screen shots to him to shut him up |
| Sent | 05/04/2022 7:52:35 PM | Josh | |

7:51 📱 🕒 🖼 ✳ ·                                         ♥⊿ 🔋
← Joe Oltmann          📹  📞  🔍  ⋮

So you don't see the logical connection between linking you to an action taken by the CEO?

No where in the world Stu would text Josh. No way at all

You said I was lying, I showed you the conversation I had with Josh. Now you say Josh is lying, but it's not worth your time to verify with Stu.

Do you ever get tired of just saying everyone else is a liar?

⊕ 🖼   Text message      ☺ 🎤

**Download**

| Received | 05/04/2022 7:53:57 PM | Josh (+ | I'm out with the family ill send you then soon |
|---|---|---|---|
| Received | 05/04/2022 7:54:02 PM | Josh (+ | What a tool |
| Received | 05/04/2022 7:54:18 PM | Josh (+ | I'm just so sick of that asshole |
| Sent | 05/04/2022 7:59:33 PM | Josh ( | |

Case 2:cv-022-cv-01299-NYW-SBP Document 219-10 2/24/2311/03/23 Colorado Page 31 of pg 34 of 44 View backup files SyncTech

10/26/22, 7:31 PM

Download

Stu's denying it

| | | | |
|---|---|---|---|
| Sent | 05/16/2022 2:52:21 PM | Josh ( ▇ | Wanna come back on the show this week and talk about non-Joe topics? |
| Sent | 05/16/2022 2:53:00 PM | Josh ( ▇ | Also, Joe is imploding even more. Reporters are now reporting that Joe partnered with a convicted child sex offender, who reoffended just months after their business was created |
| Received | 05/16/2022 2:59:24 PM | Josh (+ ▇ | ??? |
| Received | 05/16/2022 2:59:31 PM | Josh (+ ▇ | Whoa |
| Received | 05/16/2022 2:59:45 PM | Josh (+ ▇ | Sure what do you want to talk about |
| Received | 05/16/2022 3:00:44 PM | Josh (+ ▇ | That 2nd amendment ruling should hit any day from the Supreme Court |
| Sent | 05/16/2022 3:01:03 PM | Josh ( ▇ | A guy was convicted of sex crimes against a 14 yr old girl in 2001. Got out of prison a couple years later. Joe Oltmann partnered with him to start a car dealership. Then he was arrested on more child sex charges months later. |
| Sent | 05/16/2022 3:01:21 PM | Josh ( ▇ | For all of Joe's talk about hating the pedos, he literally partnered with one |
| Received | 05/16/2022 3:01:30 PM | Josh (+ ▇ | Evolve motors? |
| Sent | 05/16/2022 3:01:42 PM | Josh ( ▇ | Millennium Auto sports |
| Received | 05/16/2022 3:01:43 PM | Josh (+ ▇ | That was his car biz |

| | | | PM | |
|---|---|---|---|---|
| Sent | 05/16/2022 3:01:51 PM | Josh | | Mid 2000s |
| Received | 05/16/2022 3:01:56 PM | Josh (+ | | Ohhj |
| Received | 05/16/2022 3:02:34 PM | Josh (+ | | I just sent 10 units of baby formula toa friend in Long Island |
| Received | 05/16/2022 3:02:39 PM | Josh (+ | | Shelves are empty |
| Received | 05/16/2022 3:04:17 PM | Josh (+ | | I have an interview tomorrow for the city of castle rock as their av person. I'm free after that all week |
| Received | 05/16/2022 3:05:28 PM | Josh (+ | | I met with steph today. The Colorado GOP is baking her now |
| Received | 05/16/2022 3:05:33 PM | Josh (+ | | backing |
| Sent | 05/16/2022 3:11:13 PM | Josh (+ | | Oh wow |
| Sent | 05/16/2022 3:19:35 PM | Josh (+ | | What did Steph have to say? |
| Sent | 05/19/2022 8:57:43 PM | Josh (+ | | Do you wanna come on the show tomorrow? |
| Sent | 05/24/2022 1:41:14 PM | Josh (+ | | Joe is saying that Greg is a savant |
| Sent | 05/24/2022 1:41:22 PM | Josh (+ | | I heard it today and spit out my drink. |
| Received | 05/24/2022 1:43:20 PM | Josh (+ | | Like an idiot savant? That is not exactly a complement. Does Joe really know what that means? |
| Sent | 05/24/2022 1:43:31 PM | Josh (+ | | No, like a genius savant |
| Received | 05/24/2022 1:43:35 PM | Josh (+ | | Like rain man? |
| Sent | 05/24/2022 1:44:03 PM | Josh (+ | | Lol |
| Received | 05/24/2022 1:44:07 PM | Josh (+ | | That's not what a savant is though |
| Received | 05/24/2022 1:44:28 PM | Josh (+ | | His degree is in theater |
| Sent | 05/24/2022 1:44:37 PM | Josh (+ | | https://www.dictionary.com/browse/savant |
| Sent | 05/24/2022 1:44:47 PM | Josh (+ | | I don't think he means savant syndrome haha |
| Received | 05/24/2022 1:52:26 PM | Josh (+ | | Yeah |

10/26/22, 7:31 PM
Case 2:20-cv-01229-NKM-JCH Document 214-6 Filed 02/24/23 Colorado Outages 33 of pg 33 of 44
View backup files   SyncTech

| | | | |
|---|---|---|---|
| Sent | 05/24/2022 1:52:41 PM | Josh ( | Now Joe's going to war against Lin Wood |
| Sent | 05/24/2022 1:53:02 PM | Josh ( | You didn't hear it from me, but there are now CO and TX criminal investigations into Jow |
| Received | 05/24/2022 1:53:05 PM | Josh | I've been in the same room as him and savant is not what I would call him |
| Received | 05/24/2022 1:53:19 PM | Josh | wow |
| Received | 05/24/2022 1:53:33 PM | Josh | What!!! Over what? |
| Received | 05/24/2022 1:53:48 PM | Josh ( | Allegedly of course |
| Received | 05/24/2022 1:54:03 PM | Josh | Tell me |
| Sent | 05/24/2022 2:02:43 PM | Josh ( | Doxxing Madyson |
| Sent | 05/24/2022 2:02:51 PM | Josh ( | And apparently other existing investigations |
| Received | 05/24/2022 2:03:25 PM | Josh | wow |
| Sent | 05/24/2022 3:47:23 PM | Josh ( | He doxxed her, her address is protected by Texas as a victim of human trafficking. She asked him to take it down and he refused |
| Sent | 05/24/2022 3:47:42 PM | Josh ( | So she filed a criminal complaint with Texas and CO |
| Received | 05/24/2022 3:52:47 PM | Josh | Typical Joe |
| Sent | 05/24/2022 3:53:02 PM | Josh ( | And I'm hearing there are other Colorado criminal cases. |
| Sent | 05/24/2022 3:53:14 PM | Josh ( | Did you do anything with your knowledge about the hard drives? |
| Received | 05/24/2022 3:54:56 PM | Josh | Not at all |
| Received | 05/24/2022 3:59:57 PM | Josh ( | A person reaps what they sow |
| Sent | 05/24/2022 4:56:47 PM | Josh ( | I'm pretty sure Joe's in texas |
| Sent | 05/24/2022 4:56:56 PM | Josh ( | Based on the chair he used during his broadcast today |
| Sent | 05/24/2022 8:17:13 PM | Josh ( | Just got the most vile message from Joe that I have ever seen |
| Received | 05/24/2022 8:18:00 PM | Josh ( | what is it |
| Sent | 05/24/2022 | Josh ( | I don't even know if I can describe it. Just a load of personal attacks |

Case 2:20-cr-00129-SKW-SCD Document 21-1 Filed 02/24/23 Colorado Page 34 of
pg 34 of 44    View backup files    SyncTech
10/26/22, 7:31 PM

| | | | |
|---|---|---|---|
| | 8:18:24 PM | | |
| Received | 05/24/2022 8:18:52 PM | Josh | He's unhinged |
| Sent | 05/24/2022 8:19:14 PM | Josh ( | I told him I like to write things off on my taxes so he threatened to turn me into the irs |
| Sent | 05/24/2022 8:19:17 PM | Josh ( | Unhinged shit |
| Sent | 05/24/2022 8:42:08 PM | Josh ( | He said the dildo story never happened |
| Sent | 05/24/2022 8:42:14 PM | Josh ( | And that I made it all up |
| Received | 05/24/2022 8:42:38 PM | Josh | insane |
| Received | 05/24/2022 8:42:51 PM | Josh | just bat shit crazy |
| Sent | 05/25/2022 8:04:34 PM | Josh ( | When do you wanna come back on the show? |
| Received | 05/25/2022 8:58:18 PM | Josh (+ | I can do firday I think. I have a shed being delivered and I'm prepping for that |
| Sent | 05/26/2022 12:51:23 PM | Josh ( | Yea you can come on tomorrow. What would you wanna talk about? |
| Received | 05/26/2022 4:04:20 PM | Josh | Part of me want to talk gun rights |
| Sent | 05/26/2022 4:04:41 PM | Josh ( | Okay |
| Received | 05/26/2022 4:05:17 PM | Josh (L | Dems selectively support the rights that they can control |
| Sent | 05/26/2022 4:05:38 PM | Josh ( | Do you have a little box you could wrap in aluminum foil and put your phone inside it? As a little gag about how CD frantically called you last time you were on haha |
| Received | 05/26/2022 4:06:04 PM | Josh | I can lol |
| Sent | 05/26/2022 4:06:57 PM | Josh ( | Make a little faraday cage |
| Received | 05/26/2022 4:07:28 PM | Josh | I was going to buy a real one online |
| Sent | 05/26/2022 4:07:49 PM | Josh ( | Really? |
| Received | 05/26/2022 4:07:53 PM | Josh ( | gunfighters Inc I think had them |
| Received | 05/26/2022 4:08:01 PM | Josh | yeah milspec bag size |
| Sent | 05/26/2022 4:09:49 | Josh ( | You good to come on at 11am Mountain tomorrow? |

Case 2:21-cv-01229-SKV Document 21-1 Filed 02/24/23 Page 35 of 44
10/26/22, 7:31 PM
View backup files   SyncTech

| | | | |
|---|---|---|---|
| | PM | | |
| Received | 05/26/2022 4:10:36 PM | Josh (+ | yeah that should work. I have tuff shed that is supposed to be here from 7-10 to set up my shed |
| Received | 05/26/2022 4:10:48 PM | Josh (+ | I said shed a bunch there |
| Sent | 05/26/2022 4:11:03 PM | Josh ( | Make sure you watch them. I've heard of them doing shoddy work and then just leaving it there |
| Sent | 05/26/2022 4:11:17 PM | Josh ( | Like, if the prefab doesn't line up, they just leave it |
| Received | 05/26/2022 4:11:36 PM | Josh (+ | All they have to do is install. I laid the foundation |
| Received | 05/26/2022 4:12:35 PM | Josh (+ | They better do a good job. The cost was up 20% from last year and that shit ain't cheap |
| Received | 05/26/2022 4:13:59 PM | Josh (+ | GC Lumber was 20$ for an 4x4" x8' I remember when it was 9-13 ish |
| Sent | 05/26/2022 4:14:37 PM | Josh ( | 20k? |
| Received | 05/26/2022 4:14:54 PM | Josh (+ | 20$ a board |
| Sent | 05/26/2022 4:15:40 PM | Josh ( | Including installation? |
| Received | 05/26/2022 4:17:40 PM | Josh (+ | No it's $300 for all of my materials for the foundation The wood is still really expensive |
| Received | 05/26/2022 4:18:23 PM | Josh (+ | Did you see that some restaurants are now charging market price fir CHICKEN |
| Sent | 05/26/2022 4:18:31 PM | Josh ( | Yea |
| Sent | 05/26/2022 4:18:44 PM | Josh ( | Joe used to do that years ago because he's a cheap ass |
| Sent | 05/26/2022 4:18:48 PM | Josh ( | With his restaurant |
| Received | 05/26/2022 4:19:19 PM | Josh (+ | Shocking. The same restaurant that went under? |
| Sent | 05/26/2022 4:19:31 PM | Josh ( | No, another one |
| Received | 05/26/2022 4:19:43 PM | Josh (+ | hahaha |
| Sent | 05/26/2022 4:20:35 PM | Josh ( | Do you have a Fiverr set up yet? |
| Sent | 05/26/2022 4:24:09 PM | Josh ( | Do you have a better background setup yet? |
| Sent | 05/26/2022 6:59:56 PM | Josh ( | I think this is what we talk about tomorrow, and then branch off from that: https://www.nbcnews.com/politics/congress/mcconnell-urges-senate-gop-colleague-find-common-ground-democrats-guns-rcna30721 |
| Sent | 05/27/2022 | Josh ( | Just remembered that I have a board meeting for the ProLife pregnancy center I volunteer at, so we |

| | 8:56:13 AM | ▆▆ | may need to reschedule the podcast episode to another day. It's also my anniversary weekend and my wife is itching for us to go see Top Gun this afternoon before the kids get home from daycare |
| Sent | 05/30/2022 8:20:28 PM | Josh ((303) 947-9977) | You good to come on the podcast tomorrow? |
| Sent | 05/31/2022 8:25:26 AM | Josh (▆▆ | ? |
| Received | 05/31/2022 8:26:06 AM | Josh (+▆ | I just saw this. I can't make it today. I can do thursday |
| Sent | 05/31/2022 8:26:24 AM | Josh (▆▆ | Ok let's do Thurs. |
| Received | 06/02/2022 7:05:29 AM | Josh (+▆ | I can't make the show today. My day started to fall apart last night and its continuing |
| Sent | 06/02/2022 8:39:29 AM | Josh (▆▆ | Is everything all right? |
| Sent | 06/02/2022 12:59:37 PM | Josh (▆▆ | Is everything alright? |
| Received | 06/02/2022 1:01:46 PM | Josh (+▆ | ▆▆▆▆▆ |
| Received | 06/02/2022 6:41:59 PM | Josh (+▆ | Biden is fanning the flames of revolution |
| Received | 06/24/2022 9:17:37 AM | Josh (+▆ | Abortion ruling just happened |
| Sent | 06/24/2022 9:17:50 AM | Josh (▆▆ | I know. I'm overjoyed |
| Received | 06/24/2022 9:17:52 AM | Josh (+▆ | The riots start any moment |
| Received | 06/24/2022 9:18:52 AM | Josh (+▆ | Two big rulings in a row |
| Sent | 06/30/2022 12:31:11 AM | Josh (▆ |   Download |
| Sent | 06/30/2022 12:31:17 AM | Josh ▆▆ | |

Download

| Sent | 06/30/2022 12:31:21 AM | Josh ( | Two of my latest memes |
|---|---|---|---|
| Received | 06/30/2022 7:54:18 AM | Josh (+ | lol |
| Sent | 06/30/2022 9:34:56 AM | Josh ( | They're making the rounds in Colorado among conservatives. Had two people send me the bingo one and ask if I've seen it |
| Sent | 06/30/2022 9:35:09 AM | Josh ( | Memetic Warfare |
| Received | 06/30/2022 9:37:01 AM | Josh (+ | Wow. It was just a matter of time |
| Received | 06/30/2022 9:39:11 AM | Josh (+ | You should call or email and ask for a statement from CD about the memes |
| Sent | 06/30/2022 9:39:44 AM | Josh ( | I need to create a Joe Oltmann Watch website, and then anonymously report from there |
| Received | 06/30/2022 9:40:20 AM | Josh (+ | Yeah I like that. Tina Peter's paid pin 50 k for election services. |
| Received | 07/11/2022 12:48:36 PM | Josh (+ | What's new yo? |
| Sent | 07/11/2022 12:48:53 PM | Josh ( | Not too much. You? |
| Received | 07/11/2022 12:49:17 PM | Josh (+ | Same stuff. |
| Received | 07/11/2022 12:50:28 PM | Josh (+ | I was sitting here wondering when Pelosi was going to start acting like a real catholic |
| Sent | 07/11/2022 12:55:59 PM | Josh ( | Not gonna happen |
| Sent | 07/11/2022 12:56:47 PM | Josh ( | Oh, I heard through the grapevine that Joe has been giving out my address to FEC members encouraging them to harass me and my neighbor (who's been going after Joe), so I have that going for me... |
| Received | 07/11/2022 12:57:22 PM | Josh (+ | What a dick |

| Received | 07/11/2022 12:57:39 PM | Josh (+ | Do you have any proof that is actionable? |
|---|---|---|---|
| Sent | 07/11/2022 12:57:50 PM | Josh ( | She's trying to get it through her attorney |
| Received | 07/11/2022 12:58:18 PM | Josh (+ | They record alot of those meetings |
| Sent | 07/11/2022 12:58:37 PM | Josh ( | She's a whistleblower so her address is legally protected (all her mail goes to the AG's office, and then gets forwarded to her), so Joe's attempt to dox her by telling people she lives near me is actually illegal |
| Received | 07/11/2022 12:59:36 PM | Josh (+ | I can't believe how stupid he is...wait I can |
| Sent | 07/29/2022 7:26:17 PM | Josh | Mr. Oltmann's own workers have expressed doubts about PIN's technology. The Globe and Mail interviewed five former PIN employees. The company has been successful, they said. But they described the company's core tracking technology as so ineffective that PIN instead relies on the standard tools of digital marketing to do its work using Facebook, Google and commercial data providers like Equifax.

The former employees spoke on condition of anonymity, citing legal agreements that demand no criticism of the company.

Mr. Oltmann himself is no longer at PIN. He said he lost the confidence of the board while he was in Washington, D.C., following his meetings with Mr. Giuliani and others, around the time of the Capitol insurrection.

Three people who worked at PIN said the real reason was that PIN's chief technology officer discovered troubling files placed by Mr. Oltmann on a company server. Soon after, Mr. Oltmann was asked to resign. He accepted. It's not clear what the files were.

Download |
| Sent | 07/29/2022 7:26:32 PM | Josh ( | Were you one of these "former employees?" Haha |
| Received | 07/29/2022 7:28:23 PM | Josh (+1 | Not me |
| Received | 07/29/2022 7:28:24 PM | Josh (+1 | I swear |
| Received | 07/29/2022 7:29:42 PM | Josh (+1 | Lol |
| Sent | 07/29/2022 7:30:19 PM | Josh ( | Who could they have interviewed that new about the data on the servers? They didn't interview me |
| Received | 07/29/2022 7:31:10 PM | Josh (+1 | Send the link to the story. Everyone who knew were C suite |
| Sent | 07/29/2022 7:31:27 PM | Josh ( | https://www.theglobeandmail.com/world/article-trump-2020-election-voter-fraud-claims/ |
| Sent | 07/29/2022 7:32:20 PM | Josh ( | It's a Canadian reporter. Who would speak to a Canadian news outlet? |

Case 2:21-cv-01229-KJM-SCR Document 144-2 Filed 11/05/23 Page 39 of 44
View backup files    SyncTech

| Received | 07/29/2022 7:32:33 PM | Josh (+ | good to hear from you man |
|---|---|---|---|
| Sent | 07/29/2022 7:32:49 PM | Josh | You never call anymore haha |
| Received | 07/29/2022 7:33:18 PM | Josh (+ | I just tried. Lol |
| Received | 07/29/2022 7:33:33 PM | Josh (+ | Canadian |
| Received | 07/29/2022 7:34:14 PM | Josh (+ | I have a few suspects but I'm staying mum via text |
| Sent | 07/30/2022 11:31:11 AM | Josh ( | Tried calling you. |
| Received | 07/30/2022 11:58:19 AM | Josh (+ | I'm slaving away in the yard |
| Sent | 08/01/2022 9:01:05 PM | Josh |  Download<br><br>Just found this. Commercial 7.62x54r I forgot I had. Two 50 cal cans full 😊 |
| Received | 08/01/2022 9:02:34 PM | Josh (+ | That's great send it to |
| Sent | 08/01/2022 9:06:07 PM | Josh ( | I have probably 3000 rounds of 54r. |
| Sent | 08/01/2022 9:06:29 PM | Josh ( | Gotta feed my SVT-40 |
| Sent | 08/01/2022 9:06:39 PM | Josh ( | And my five mosins haha |
| Received | 08/01/2022 9:06:58 PM | Josh (+ | Nom nom nom |
| Sent | 08/01/2022 9:10:06 PM | Josh ( | |

Case 2:22-cv-01299-JKW-JSDocument 21-6 02/24/2311/05/23 Colorado Page 40 of
pg 40 of 44 View backup files   SyncTech



Download

I'll send you my 15rd AR mag, since that's all you can legally have

| Received | 08/01/2022 9:12:41 PM | Josh | Thumbs down emoji |
| Received | 08/01/2022 9:21:56 PM | Josh | Should you sell that ammo? Make a bundle and get new stuff? |
| Sent | 08/01/2022 10:15:15 PM | Josh | I'm considering it |
| Sent | 08/01/2022 10:29:41 PM | Josh |   Download  Ammunition has been consolidated and inventoried |
| Received | 08/01/2022 10:30:45 PM | Josh | Excellent work |
| Sent | 08/01/2022 10:37:15 PM | Josh | Total retail value, $6,605 |
| Sent | 08/03/2022 4:27:56 PM | Josh | |

View backup files   SyncTech



Download

| | | | |
|---|---|---|---|
| Received | 08/03/2022 6:15:49 PM | Josh (+ | Haha |
| Received | 08/24/2022 4:45:20 PM | Josh (+ | Is an electric bike cheating? |
| Sent | 08/24/2022 6:25:36 PM | Josh ( | Cheating on what |
| Received | 08/24/2022 6:38:43 PM | Josh (+ | As a work out. I'm a lazy fuck |
| Sent | 08/24/2022 6:38:54 PM | Josh ( | That's not a work out haha |
| Received | 08/24/2022 6:41:03 PM | Josh (+ | I know, I hit that throttle and I felt guilty....for a moment |
| Sent | 08/31/2022 9:08:56 PM | Josh ( | Just got subpoenaed by coomer |
| Sent | 08/31/2022 9:13:09 PM | Josh ( | He's demanding all correspondence of me or other CD employees objecting to Conservative Daily show topics. |
| Received | 08/31/2022 9:13:44 PM | Josh (+ | Fuck |
| Sent | 08/31/2022 9:14:00 PM | Josh ( | I'm not worried |
| Received | 08/31/2022 9:14:16 PM | Josh (+ | Yeah? |
| Sent | 08/31/2022 9:14:24 PM | Josh ( | Most of that happened in meetings, not over email |
| Sent | 08/31/2022 9:14:50 PM | Josh ( | I also don't have access to my work emails |
| Sent | 08/31/2022 9:14:55 PM | Josh ( | Or work slack |
| Received | 08/31/2022 9:15:09 PM | Josh (+ | It feels like a fishing attempt. And everything was slack or verbal |
| Sent | 08/31/2022 9:19:44 PM | Josh ( | Yea |
| Sent | 08/31/2022 9:21:09 PM | Josh ( | It's a total fishing expedition |
| Sent | 08/31/2022 | Josh ( | But now I need a lawyer |

10/26/22, 7:31 PM                                                                                                    View backup files   SyncTech

| | | | |
|---|---|---|---|
| | 9:21:15 PM | ⬛⬛ | |
| Received | 08/31/2022 9:22:12 PM | Josh (+⬛⬛ | Yeah. Joe is costing you money. Can you demand that pidoxa pay since it covers a fine when You were employed? |
| Sent | 08/31/2022 9:22:21 PM | Josh (⬛⬛ | You're probably gonna get served also, btw |
| Received | 08/31/2022 9:22:49 PM | Josh (+⬛⬛ | Yay |
| Sent | 08/31/2022 9:23:35 PM | Josh (⬛⬛ | They're fishing because we talked on the podcast about how we always had to fight back against their craziness. |
| Sent | 08/31/2022 9:24:02 PM | Josh (⬛⬛ | Do you still have our texts from two years ago? |
| Sent | 08/31/2022 9:24:33 PM | Josh (⬛⬛ | I remember during the Eric Coomer episode, communicating with you about how ridiculous it was |
| Sent | 08/31/2022 9:24:46 PM | Josh (⬛⬛ | I don't remember on what platform we communicated |
| Received | 08/31/2022 9:24:51 PM | Josh (+⬛⬛ | I'm not sure. |
| Sent | 08/31/2022 9:25:12 PM | Josh (⬛⬛ | I think it was text. It was either text, slack, or FB |
| Sent | 08/31/2022 9:25:20 PM | Josh (⬛⬛ | I don't see the messages on FB. |
| Received | 08/31/2022 9:25:40 PM | Josh (+⬛⬛ | It had to be |
| Sent | 08/31/2022 9:25:44 PM | Josh (⬛⬛ | And Joe didn't preserve slack. He switched to a free acct and let all those old messages die |
| Received | 08/31/2022 9:25:57 PM | Josh (+⬛⬛ | Convenient |
| Received | 08/31/2022 9:26:28 PM | Josh (+⬛⬛ | I thought it was FB messenger |
| Sent | 08/31/2022 9:26:39 PM | Josh ⬛⬛ |  |
| Sent | 08/31/2022 9:26:53 PM | Josh (⬛⬛ | We had lots of back and forth like this that is really damning for Joe |
| Received | 08/31/2022 9:27:55 PM | Josh (+⬛⬛ | Oh yeah. And I won't perjur lol |
| Received | 08/31/2022 9:31:06 PM | Josh (+⬛⬛ | Yeah it was almost all facebook |

| Sent | 08/31/2022 9:42:07 PM | Josh ( | Oh there's a ton over text |
|------|------|------|------|
| Sent | 08/31/2022 9:42:10 PM | Josh ( | I don't want a job where I have to sit onscreen next to someone who says "Mask requirements are Rape" and I am required to just sit there and smile like a fool. I asked to be involved in the process of choosing guests and I was shouted down. I asked Greg a million times to tell me as soon as a guest is booked, what they are all about, and he doesn't do it. And then when I'm on air with crazy, if I start pushing back on the crazy, my own co-host says I am removed from reality.<br><br>**Download** |
| Received | 08/31/2022 9:42:59 PM | Josh (+ | Lol well shit |
| Sent | 08/31/2022 9:48:29 PM | Josh ( | There's so much lol |
| Received | 08/31/2022 9:48:52 PM | Josh (+ | Well he deserves it |
| Received | 08/31/2022 9:49:22 PM | Josh (+ | He was warned |
| Sent | 08/31/2022 9:49:28 PM | Josh ( | There's so much about how he doesn't prepare and just makes shit up |
| Received | 08/31/2022 9:50:01 PM | Josh (+ | It was his mo |
| Sent | 09/01/2022 12:39:11 PM | Josh ( | You get served? |
| Received | 09/01/2022 12:39:31 PM | Josh (+ | Nope |
| Sent | 09/01/2022 12:39:46 PM | Josh ( | I think they're going to |
| Received | 09/01/2022 12:41:15 PM | Josh (+ | If they do I'll be ready |
| Received | 09/01/2022 12:46:04 PM | Josh (+ | I'm not to worried. It just costs money |
| Sent | 09/01/2022 12:46:21 PM | Josh ( | You probably wouldn't need |
| Sent | 09/07/2022 2:17:19 PM | Josh (+ | You sure it was this past Friday? |
| Sent | 09/07/2022 3:54:56 | Josh | |

Case 2:22-cv-01229-KJM-DB Document 21-6 Filed 11/03/23 Colorado Page 44 of
pg 44 of 44  view backup files   SyncTech

| | PM | |  |
| | | | **Download** |
| | | | Just finished building this Polymer80 |
| Received | 09/26/2022 11:29:11 AM | Josh (+ | Tig is on CD now? I thought he hated Joe? |
| Sent | 09/26/2022 11:35:36 AM | Josh ( | No idea. Hes a host? |
| Received | 09/26/2022 11:37:18 AM | Josh (+ | I think so |
| Received | 09/26/2022 11:37:21 AM | Josh (+ | Oh well |