IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLORADO

Civil Action No. 1:22-cv-01129

ERIC COOMER, PhD.,

     Plaintiff

v.

MICHAEL J. LINDELL, FRANKSPEECH LLC,
AND MY PILLOW, INC.,

     Defendants

---

## EXHIBIT 10

---

11/16/22, 3:17 PM

Jan 6, 2020, 9:56:54 AM Central Time: Josh: will we be doing a poscast today?
Jan 6, 2020, 9:57:43 AM Central Time: Me: No. We are at another location for all-day partner meeting
Jan 6, 2020, 9:58:05 AM Central Time: Josh: ok i just wanted to confirm
Jan 6, 2020, 9:51:29 PM Central Time: Me: Can joe and I do a podcast tomorrow at 1pm?
Jan 6, 2020, 9:52:29 PM Central Time: Josh: im booked at 1
Jan 6, 2020, 9:53:04 PM Central Time: Me: With a podcast?
Jan 6, 2020, 9:53:28 PM Central Time: Josh: yup
Jan 6, 2020, 9:54:00 PM Central Time: Me: Joe says move them 😊
Jan 6, 2020, 9:56:37 PM Central Time: Josh: well since its joe, ill move permission 2 game earlier.
Jan 6, 2020, 10:12:27 PM Central Time: Me: 😊
Jan 6, 2020, 10:13:05 PM Central Time: Josh: creepy but thanks
Jan 6, 2020, 10:34:54 PM Central Time: Me: I'm kidding
Jan 6, 2020, 10:35:30 PM Central Time: Josh: i know lol
Jan 6, 2020, 10:35:52 PM Central Time: Me: I'm in town through Monday morning, so we wanna get an
episode down with me in studio
Jan 6, 2020, 10:36:04 PM Central Time: Me: And this is the only time he's free
Jan 6, 2020, 10:36:28 PM Central Time: Josh: ok its all good
Jan 6, 2020, 10:36:48 PM Central Time: Josh: 😊
Jan 7, 2020, 1:01:12 PM Central Time: Me: Just realized that we have been texting haha. Sorry, that's why I
didn't think I had your phone number. I've been sending all of these texts through email using Google voice and
didn't realize lol
Jan 7, 2020, 1:01:41 PM Central Time: Josh: oh ok
Nov 10, 2020, 12:22:26 PM Central Time: Me: My phone is on the fritz, are you in today?
Nov 10, 2020, 12:23:17 PM Central Time: Josh: no they kept me home out of caution
Nov 10, 2020, 12:23:28 PM Central Time: Me: okay, so i need to send it to evan
Nov 10, 2020, 12:23:45 PM Central Time: Josh: yes
Nov 10, 2020, 12:24:12 PM Central Time: Josh: i was wondering why you didn't text back this morning
Nov 10, 2020, 12:25:13 PM Central Time: Josh: sent an email about turning the CD daily email into a daily
read. Post as a news source to get that news number up on chartable
Nov 10, 2020, 12:30:45 PM Central Time: Me: Any change to the email is going to have to be considered over
a longer period of time. It remains the only true source of monetization.
Nov 10, 2020, 12:31:40 PM Central Time: Josh: no no no. I will read thr story you write as a audio update for
podbean.
Nov 10, 2020, 12:31:59 PM Central Time: Josh: i dont want to get rid of it
Nov 10, 2020, 12:32:26 PM Central Time: Josh: put it under news on itunes and the like
Nov 10, 2020, 2:17:37 PM Central Time: Me: whats the point of me evn planning a podcast?
Nov 10, 2020, 2:18:38 PM Central Time: Josh: i tuned out when joe squirreled. When he brings in TIG it like
they just take over
Nov 10, 2020, 2:45:32 PM Central Time: Me: MMS Sent
🖼 Image MMS Attachment
Nov 10, 2020, 2:46:01 PM Central Time: Josh: omg...
Nov 10, 2020, 2:47:19 PM Central Time: Josh: There is a point where he becomes harnful to the show. Or they
tune in because hes like alex jones
Jun 8, 2021, 11:14:22 AM Central Time: Me: My phone is dead and I can't find it (might have been stolen by
someone who came to my house and bought a tool)
Jun 8, 2021, 11:14:57 AM Central Time: Me: Any word if Joe has another expert in cow inseminations on the
show today?
Jun 8, 2021, 11:15:27 AM Central Time: Josh: lol
Jun 8, 2021, 11:15:31 AM Central Time: Josh: checking
Jun 8, 2021, 11:20:16 AM Central Time: Me: Can we do open line today?
Jun 8, 2021, 11:25:08 AM Central Time: Josh: I think I have the auxs worked out but I'll need you to test with
me
Jun 8, 2021, 11:25:46 AM Central Time: Me: Can you have someone else test? I won't be available for another
hour
Jun 8, 2021, 11:26:05 AM Central Time: Josh: sure I'll call in as you from my phone
Jun 8, 2021, 5:01:25 PM Central Time: Me: How was the final hour?
Jun 8, 2021, 5:05:05 PM Central Time: Josh: It went fine. He had so much on his mind. He did all of the reads
Jun 8, 2021, 5:05:21 PM Central Time: Me: good
Jun 8, 2021, 5:05:23 PM Central Time: Me: haha
Jun 8, 2021, 5:05:47 PM Central Time: Josh: Yeah it was hilarious

Labels: Text, Inbox
User Deleted: False



Joshua Garza · 2 hours ago

You guys are always arguing. Lol. Do yall ever talk about the things yall are gonna do on the show before you do it

REPLY     0 replies  ⌄          👍 4        👎        ♡        ⋮

selena martin  · 2 hours ago

I HATE THAT JOE GOES OFF LIKE "OHHH SHINEY" OR "SQUIRREL"... YOU CAN DO THAT ON PARLER OR FACEBOOK. STICK TO THE TOPIC OF THE SHOW THAT WHY WE TUNE IN CUZ WE SEE WHAT TOPIC YOU'RE TALKING ABOUT!!! I DO LUV U JOE BUT DAMN STICK TO THE TOPIC!!!!

REPLY          0 replies ⌄          👍          👎          ❤          ⋮

Dec 23, 2020, 8:57:45 PM Central Time: Keith Sawarynski: https://www.atf.gov/firearms/docs/general-notice/sb-criteria-withdrawal-notice-12-23-20pdf

Dec 23, 2020, 8:57:56 PM Central Time: Keith Sawarynski: Another win

Dec 23, 2020, 8:58:00 PM Central Time: Me: Yep, major victory

Dec 29, 2020, 9:37:32 AM Central Time: Me: Are we cancelled today?

Dec 29, 2020, 1:35:58 PM Central Time: Me: I need Joe on the morning strategy call. Every time he talks, he changes the subject. We have to be united in what we're going to talk about.

Dec 29, 2020, 1:37:48 PM Central Time: Me: call to violence after call to violence

Dec 29, 2020, 1:45:50 PM Central Time: Me: Every episode feels like a bait and switch. I spend hours preparing what the show will be and he comes in and just changes it.

Dec 29, 2020, 2:04:19 PM Central Time: Me: It is not good content.

Dec 30, 2020, 3:27:16 PM Central Time: Me: Just received this from a "Top Fan," a woman who has been watching us for months.

Image MMS Attachment

Dec 30, 2020, 3:31:38 PM Central Time: Me: This isn't the first feedback I've gotten like this. What should I do?

Dec 30, 2020, 3:32:21 PM Central Time: Keith Sawarynski: Is that to the cd FB page or you page?

Dec 30, 2020, 3:32:35 PM Central Time: Me: She sent it to my personal account

Dec 30, 2020, 9:09:50 PM Central Time: Keith Sawarynski: Have you seen anything related to new wiki leaks?

Dec 30, 2020, 9:10:21 PM Central Time: Me: Regarding Podesta and the clintons ?

Jan 1, 2021, 10:53:55 AM Central Time: Me: Joe hasn't sent me any of his evidence yet, but says he plans to use today's podcast to discuss a "theory" he has, so he doesn't have to provide concrete evidence. He said that a lawyer recommended this to him, but wasn't comfortable telling me who the lawyer was over the phone because the FBI could be listening.

Jan 1, 2021, 10:54:23 AM Central Time: Me: Not really comfortable doing an episode like this on a company that is suing us. What should I do.

Jan 1, 2021, 12:15:33 PM Central Time: Me: It's not ready. We're 45 minutes from air and Joe is still putting together the flow chart.

Need your help convincing him to take another day to get his ducks in a row

Jan 1, 2021, 12:27:00 PM Central Time: Me: Keith, I need your help. It is not ready and he wants to go forward anyway

Jan 5, 2021, 9:17:35 AM Central Time: Me: Today is a pediatrician appointment morning. Wont be on the call. Podcast and email will be about this

https://www.thegatewaypundit.com/2021/01/ted-cruz-just-pull-head-fake-challenging-fraudulent-election-results/

Jan 5, 2021, 9:26:14 AM Central Time: Keith Sawarynski: Ok

Jan 5, 2021, 7:11:32 PM Central Time: Me: Why is Joe wearing a jacket 3sizes too large

Jan 5, 2021, 7:11:54 PM Central Time: Keith Sawarynski: It's cold?

Jan 5, 2021, 7:12:00 PM Central Time: Me: Plugged his personal social media account

Jan 5, 2021, 7:12:32 PM Central Time: Me: Plugged DCF

Jan 5, 2021, 7:12:50 PM Central Time: Keith Sawarynski: His opening running for political office?

Jan 5, 2021, 7:13:35 PM Central Time: Keith Sawarynski: Well, I'll get you your $5

Jan 5, 2021, 7:13:39 PM Central Time: Me: Plugged everything but Conservative Daily.

Jan 5, 2021, 7:13:47 PM Central Time: Me: When did he mention cd?

Jan 5, 2021, 7:14:04 PM Central Time: Keith Sawarynski: He didn't

Jan 5, 2021, 7:14:35 PM Central Time: Me: I do like the sound byte at the start, that Joe Oltmann 'fingered Eric Coomer'

Jan 5, 2021, 7:14:50 PM Central Time: Me: I'll have Josh add it to our intro

Jan 5, 2021, 7:14:51 PM Central Time: Keith Sawarynski: 🫣

Jan 5, 2021, 7:14:57 PM Central Time: Keith Sawarynski: Haha

Jan 5, 2021, 7:16:33 PM Central Time: Me: As funny as it is, it is disgusting. I was up at 10 pm last night walking him through details. And he mentioned every business he is associated with except for Conservative Daily

Jan 5, 2021, 7:27:52 PM Central Time: Keith Sawarynski: To be fair, he didn't mention any of those businesses by name. He did mention his name and his parlor account and part of that is he wants to make sure this shit that's going on is on him and not on others.

Jan 5, 2021, 7:28:24 PM Central Time: Keith Sawarynski: Publicity is great and so is protecting the house.

Jan 5, 2021, 7:33:12 PM Central Time: Me: Mentioned FEC right as he walked out

Labels: Text, Inbox
User Deleted: False



Just a critique of the show. I set my alarm to the show and have been watching diligently from the beginning. But, it's becoming very difficult to watch now since Joe continues to dominate the time with his Comy stuff and go into literal fits of rage. This impedes you're very intellectual commentary and vital info on the topic. Please consider talking with Joe about this. I'm not the only top fan who feels this way. Thank you.



We don't want to hear about his lawsuit anymore. Sorry to be so abrupt but live your show a bunch and it needs to be said.



    Aa 

11/16/22, 3:18 PM                                                                        Keith Sawarynski

Jan 7, 2021, 4:08:32 PM Central Time: [Keith Sawarynski]: I need you on a zoom call at 3:15 mountain...7mins. 720-949-7377 pc 7377

Jan 7, 2021, 4:08:47 PM Central Time: [Me]: Ok. What about

Jan 7, 2021, 4:32:36 PM Central Time: [Me]: You might not have all the answers, but don't forget you still owe me $5

Jan 7, 2021, 4:33:07 PM Central Time: [Keith Sawarynski]: That is a factually true statement.

Jan 7, 2021, 4:36:37 PM Central Time: [Me]: I can't walk in your office, so is it a personal, business, medical, philosophical, or legal resignation.

Jan 7, 2021, 4:36:45 PM Central Time: [Me]: Solicited or unsolicited.

Jan 7, 2021, 4:43:20 PM Central Time: [Keith Sawarynski]: Not 100% sure. He's still in DC but unsolicited

Jan 7, 2021, 5:03:38 PM Central Time: [Me]: Is he still a co-host of the Conservative Daily Podcast

Jan 7, 2021, 5:04:20 PM Central Time: [Keith Sawarynski]: For now business as usual.

Jan 7, 2021, 5:04:58 PM Central Time: [Keith Sawarynski]: I.e. no sort of announcement. He's just in DC as far as the audience knows

Jan 7, 2021, 5:05:51 PM Central Time: [Me]: K

Jan 11, 2021, 1:33:45 PM Central Time: [Me]: I worked all weekend on a podcast and Joe just walkedin and changed the subject

Jan 11, 2021, 1:33:50 PM Central Time: [Me]: he is going to get us banned

Jan 11, 2021, 1:35:44 PM Central Time: [Me]: Keith, hes gonna get us banned

Jan 11, 2021, 1:37:13 PM Central Time: [Me]: This is so fucked

Jan 11, 2021, 1:48:34 PM Central Time: [Me]: Joe just hijacked the first hour by rushing through the topic for the second hour. I have literally no idea what I'm supposed to do now

Jan 11, 2021, 1:49:42 PM Central Time: [Keith Sawarynski]: Just go through it as you planned, with detail. I spoke with him and asked him to follow your lead

Jan 11, 2021, 1:56:00 PM Central Time: [Me]: Joe's gonna love the hard break coming up in 60 seconds

Jan 11, 2021, 2:02:21 PM Central Time: [Me]: fuck this

Jan 11, 2021, 2:42:49 PM Central Time: [Me]: I worked all day yesterday building out today's two hour show and it was completely hijacked and squirrelled.

Labels: [Text, Inbox]
User Deleted: False

Jan 12, 2021, 4:27:10 PM Central Time: Keith Sawarynski: Did you see Uganda banned Twitter inside its boarders?

Jan 12, 2021, 4:27:44 PM Central Time: Me: Yea mentioned it one the podcast at end of the first hour

Jan 12, 2021, 4:28:15 PM Central Time: Keith Sawarynski: And the founder of the Lincoln project is grooming little boys?

Jan 12, 2021, 4:28:36 PM Central Time: Keith Sawarynski: Red meat...dog with a bone...something along those lines

Jan 22, 2021, 9:42:17 AM Central Time: Me: Today's my wife's birthday and I got stuck on breakfast in bed duty and lost track of the time

Jan 22, 2021, 9:54:37 AM Central Time: Keith Sawarynski: No worries.

Jan 25, 2021, 1:35:55 PM Central Time: Me: For the love of God, please stop him

Jan 25, 2021, 1:36:52 PM Central Time: Me: Please, keith. You need to stop him

Jan 25, 2021, 1:40:01 PM Central Time: Keith Sawarynski: I'm in a meeting. I have no idea what you guys are talking about on the show.

Jan 25, 2021, 1:48:04 PM Central Time: Me: HE was rattling all the topics we aren't allowed to talk about

Jan 25, 2021, 1:48:36 PM Central Time: Keith Sawarynski: As in mentioning them or talking about them

Jan 25, 2021, 1:57:23 PM Central Time: Me: vaccine mortality, threats of violence, election stolen

Jan 25, 2021, 1:57:31 PM Central Time: Me: literally everything, just in off topic rants

Jan 25, 2021, 3:11:54 PM Central Time: Me: He shouted that the Left are all retards. Josh had to bleep it out for the audio version

Jan 26, 2021, 11:34:04 AM Central Time: Me: Tried briefing Joe. He blew off our meeting, had me "hold" for an hour, finally called me back, and the hopped off because someone came into his office.

Jan 26, 2021, 11:34:38 AM Central Time: Me: I'm between a rock and a hard place. We cannot discuss HR1 if he has never even been briefed, but I now don't have an alternate topic.

Jan 28, 2021, 1:26:17 PM Central Time: Me: Andddd Joe told the audience I was out getting a vaccine.

Jan 28, 2021, 1:37:05 PM Central Time: Me: I guess HIPAA just doesn't apply anymore.

Jan 28, 2021, 1:37:39 PM Central Time: Keith Sawarynski: Not in Biden's America

Jan 28, 2021, 1:40:05 PM Central Time: Me: If I tell my employer I am having a medical procedure, the employer cannot share it publicly.

Jan 28, 2021, 1:40:13 PM Central Time: Me: I am really pissed, Keith.

Jan 28, 2021, 1:50:44 PM Central Time: Me: He had no right

Labels: Text, Inbox
User Deleted: False

Keith Sawarynski

May 26, 2021, 8:53:26 PM Central Time: Keith Sawarynski: I won't be available for the call tomorrow.
May 27, 2021, 9:11:30 AM Central Time: Me: Ok 👌
Jun 2, 2021, 7:19:13 AM Central Time: Me: I have dentist appt this morning
Jun 2, 2021, 7:49:26 AM Central Time: Me: May be done in time for the call. I'll let you know
Jun 2, 2021, 8:55:24 AM Central Time: Keith Sawarynski: No worries. I'm in Vegas so it'll be easier to just skip.
Jun 2, 2021, 8:56:37 AM Central Time: Me: I sound like Michael Strahan right now, sot that's for the best
Jun 2, 2021, 8:56:56 AM Central Time: Keith Sawarynski: Haha
Jun 2, 2021, 8:57:03 AM Central Time: Keith Sawarynski: Now I think we should have it
Jun 8, 2021, 9:35:24 AM Central Time: Me: I just hopped on
Jun 8, 2021, 9:37:47 AM Central Time: Keith Sawarynski: Zoom?
Jun 8, 2021, 9:37:56 AM Central Time: Me: Yes
Jun 8, 2021, 9:38:07 AM Central Time: Me: Im calling in by phone
Jun 8, 2021, 9:38:27 AM Central Time: Keith Sawarynski: Ok
Jun 8, 2021, 9:41:38 AM Central Time: Me: Says I'm on but only one here
Jun 8, 2021, 9:41:58 AM Central Time: Keith Sawarynski: Says no one is in the eating room
Jun 9, 2021, 7:57:59 PM Central Time: Me: Did you watch today's podcast
Jun 9, 2021, 7:58:04 PM Central Time: Me: ?
Jun 9, 2021, 7:58:58 PM Central Time: Keith Sawarynski: I did not
Jun 9, 2021, 8:01:25 PM Central Time: Me: Joe brought a BLMer on
Jun 9, 2021, 8:08:52 PM Central Time: Me: It went well, until I started trying to pick apart his argument. Everytime I drew blood, Joe stepped in to stop the fight.
Jun 9, 2021, 8:11:05 PM Central Time: Keith Sawarynski: Ok
Jun 10, 2021, 10:45:55 AM Central Time: Me: Why is joe in his office?
Jun 11, 2021, 9:34:19 AM Central Time: Me: It's telling me waiting for host
Jun 11, 2021, 10:24:27 AM Central Time: Keith Sawarynski: Vmix pro
Jun 11, 2021, 10:40:12 AM Central Time: Me: That's what they're getting?
Jun 11, 2021, 11:38:42 AM Central Time: Keith Sawarynski: That's what we have
Jun 11, 2021, 11:42:44 AM Central Time: Me: So then we can already take 8 callers
Jun 11, 2021, 12:34:25 PM Central Time: Me: So Joe is doing all of this without even telling me
Jun 11, 2021, 12:34:49 PM Central Time: Me: Going live early, bringing Artur Pawlowski into the show, and not inviting me to be on.
Jun 11, 2021, 12:35:00 PM Central Time: Me: Why did I just spend an entire morning planning out a show, Keith?
Jun 11, 2021, 12:36:09 PM Central Time: Me: Why did I just spend two four hours trying to plan out an immigration show if Joe had Artur Pawlowski in the studio?
Jun 11, 2021, 12:37:12 PM Central Time: Me: Do I just take the rest of the day? What is going on?
Jun 11, 2021, 12:37:56 PM Central Time: Keith Sawarynski: I have no idea. I'm in a sales meeting right now so I don't have any insight as to what's going on
Jun 11, 2021, 12:38:33 PM Central Time: Me: Okay
Jun 14, 2021, 11:24:04 AM Central Time: Me: Steve Bannon's war room just mentioned that FEC is sponsoring Artur Pawlowski's tour of the US.
Jun 14, 2021, 11:27:50 AM Central Time: Me: Keith, it is incredibly demoralizing to put hours and hours into researching and interviewing Artur only for Joe to bring him into the country and push all of the coverage to FEC.
Jun 14, 2021, 7:17:34 PM Central Time: Me: MMS Sent
🖼 Image MMS Attachment
Jun 17, 2021, 11:00:47 PM Central Time: Me: MMS Sent
🖼 Image MMS Attachment
Jun 17, 2021, 11:00:58 PM Central Time: Me: They removed the image, but it was real
Jun 17, 2021, 11:01:30 PM Central Time: Me: Can I use the company card to get some KFC tomorrow to celebrate Juneteenth on the podcast? Apparently that's how we're supposed to do it...
Jun 17, 2021, 11:01:48 PM Central Time: Keith Sawarynski: Yikes!
Jun 17, 2021, 11:03:44 PM Central Time: Me: Not sure where I'll get collard greens before noon, but I'll find somewhere
Jun 17, 2021, 11:06:28 PM Central Time: Me: Found 'em. Two miles away. Restaurant opens at 11am

Labels: Text, Inbox
User Deleted: False



4:58



## Try These Foods at Your Juneteenth Celebration

Inside Edition · 8.2K views · 3 hours ago

Case 2:21-cv-01230-JCC-DWC Document 18-1 Filed 07/24/23 Page 11 of 79



"You'll never find a more wretched hive of scum and villainy."



Jun 17, 2021, 2:39:52 PM Central Time: Josh: Max just said his son can't paint. That is un acceptable!
Jun 17, 2021, 6:46:36 PM Central Time: Me: 😂😂
Jun 22, 2021, 1:46:39 PM Central Time: Me: MMS Sent
Image MMS Attachment
Jun 22, 2021, 1:46:47 PM Central Time: Me: Baby watching daddy talk about babies
Jun 22, 2021, 1:47:04 PM Central Time: Josh: aww
Jul 29, 2021, 1:10:59 PM Central Time: Me: this is why he should be in the morning meeting
Jul 30, 2021, 1:16:20 PM Central Time: Me: why did I spend 4 hours building a show just to talk about the last thing Joe saw before showing up?
Jul 30, 2021, 1:17:18 PM Central Time: Me: im so close to walking away
Jul 30, 2021, 1:17:35 PM Central Time: Josh: so frustrating
Jul 30, 2021, 1:28:53 PM Central Time: Me: when everthing is pumped up to 11, there is no room for normal dialogue
Jul 30, 2021, 1:29:00 PM Central Time: Me: everything cant be 11/10
Jul 30, 2021, 1:29:09 PM Central Time: Me: everything is take to the streets
Jul 30, 2021, 1:29:15 PM Central Time: Me: everything is the same as nazis
Jul 30, 2021, 1:29:17 PM Central Time: Josh: it's hard core
Jul 30, 2021, 1:29:24 PM Central Time: Me: its too much
Jul 30, 2021, 1:30:01 PM Central Time: Me: no ones listening to him
Jul 30, 2021, 2:05:17 PM Central Time: Josh: this is a cluster
Jul 30, 2021, 2:09:41 PM Central Time: Me: Joe just spent an entire episode off topic
Jul 30, 2021, 2:09:56 PM Central Time: Josh: yeah
Jul 30, 2021, 2:10:40 PM Central Time: Me: he is filibustering his own departure
Jul 30, 2021, 2:12:16 PM Central Time: Me: tell him we're over time
Jul 30, 2021, 2:12:20 PM Central Time: Josh: lol
Jul 30, 2021, 2:12:29 PM Central Time: Josh: I did 5 min ago
Jul 30, 2021, 2:12:38 PM Central Time: Me: do it again
Jul 30, 2021, 2:13:26 PM Central Time: Me: really close to walking away
Jul 30, 2021, 2:14:00 PM Central Time: Josh: You have my support. But I like working with you
Jul 30, 2021, 2:14:19 PM Central Time: Josh: Noone is listening to me....
Jul 30, 2021, 2:25:21 PM Central Time: Me: real fec lololol
Jul 30, 2021, 2:25:37 PM Central Time: Josh: I just rolled my eyes
Jul 30, 2021, 2:28:28 PM Central Time: Josh: tos violation
Jul 30, 2021, 2:30:07 PM Central Time: Josh: he's 240 easy...covid 30
Jul 30, 2021, 2:47:00 PM Central Time: Me: lol he needs a full desktop
Jul 30, 2021, 2:47:10 PM Central Time: Josh: yes
Jul 30, 2021, 3:01:16 PM Central Time: Me: i gotta go
Jul 30, 2021, 3:02:07 PM Central Time: Josh: start wrapping
Aug 12, 2021, 1:08:22 PM Central Time: Me: Please email me the blue moving background, the red intro video, the intro music, and the outro music
Aug 12, 2021, 1:10:21 PM Central Time: Me: please send asap
Aug 12, 2021, 1:10:26 PM Central Time: Me: so I can salvage this week
Aug 12, 2021, 2:01:13 PM Central Time: Josh: Joe is on right now laying out his evidence
Aug 12, 2021, 2:06:26 PM Central Time: Me: This should have been the podcast
Aug 12, 2021, 2:06:31 PM Central Time: Me: It should have gone out with an alert
Aug 12, 2021, 2:06:51 PM Central Time: Josh: yup. I only knew because I'm watching
Aug 12, 2021, 2:07:20 PM Central Time: Josh: he's saying the same shit. He did just accuse hauwei and the bank of china....
Aug 12, 2021, 2:07:29 PM Central Time: Josh: Of being involved
Aug 12, 2021, 2:12:59 PM Central Time: Me: I'm not watching
Aug 12, 2021, 2:13:16 PM Central Time: Me: I bet he doesn't even mention the podcast
Aug 12, 2021, 2:14:09 PM Central Time: Josh: It's adisaster. I am considering resigning today.
Aug 12, 2021, 2:14:20 PM Central Time: Me: It would be so easy to do: "Btw, everyone, I go through all of this in-depth in my podcast - The Conservative Daily Podcast - so make sure you check us out on [insert video platforms] and subscribe on [insert audio platforms]
Aug 16, 2021, 2:09:12 PM Central Time: Me: he changes the topic from afghanistan to election fraud every 5 minutes
Aug 16, 2021, 2:26:52 PM Central Time: Josh: It's all he knows
Aug 16, 2021, 2:51:03 PM Central Time: Me: he literally couldnt stay on topic
Aug 16, 2021, 2:51:09 PM Central Time: Me: he's literally doing it again
Aug 16, 2021, 2:51:44 PM Central Time: Josh: He's obsessive compulsive. It makes since
Aug 16, 2021, 2:52:40 PM Central Time: Me: i cant do this anymore
Aug 16, 2021, 2:52:48 PM Central Time: Me: my wife is telling me to resign
Aug 16, 2021, 2:52:53 PM Central Time: Me: she doesn't want antifa here
Aug 16, 2021, 2:53:23 PM Central Time: Josh: I don't blame her. It will happen if we continue feeding the madness

Case 2:21-cv-02120-SKV-SBC Document 118-10 Filed 02/24/23 USDC Colorado pg 13 of 79

Aug 16, 2021, 2:54:39 PM Central Time: Me: joe is literally going off on Dominion

Aug 16, 2021, 2:54:53 PM Central Time: Josh: oh no

Aug 16, 2021, 2:55:28 PM Central Time: Me: we had something good and he destroyed it

Aug 16, 2021, 3:07:45 PM Central Time: Me: Joe says he doesn't believe you lol

Aug 16, 2021, 3:07:58 PM Central Time: Me: I will call you when i get my phone plugged in, it just died

Aug 16, 2021, 3:08:04 PM Central Time: Josh: what...

Aug 16, 2021, 3:09:51 PM Central Time: Josh: He has issues

Aug 16, 2021, 3:12:53 PM Central Time: Josh: That is totally unbelievable.

Aug 16, 2021, 3:13:06 PM Central Time: Josh: I'm so angry right now

Aug 27, 2021, 2:04:42 PM Central Time: Me: 😲😲😲😲

Image MMS Attachment

Aug 27, 2021, 2:04:58 PM Central Time: Me: no idea who that is

Aug 27, 2021, 2:08:22 PM Central Time: Josh: It's Annie lol

Aug 27, 2021, 2:12:19 PM Central Time: Me: Power outage

Aug 27, 2021, 2:12:38 PM Central Time: Me: Power went out a second time while i was rebooting so it's gonna take a couple min

Oct 1, 2021, 8:23:08 AM Central Time: Me: Guess Greg is just blowing off the meeting this morning lol

Oct 1, 2021, 8:23:41 AM Central Time: Josh: Yeah. They left Zack behind to handle things

Oct 1, 2021, 8:23:56 AM Central Time: Me: whered they go?

Oct 1, 2021, 8:44:31 AM Central Time: Me: MMS Sent

Image MMS Attachment

Oct 1, 2021, 9:11:26 AM Central Time: Josh: That's really good.

Oct 1, 2021, 9:11:39 AM Central Time: Josh: Email whatever you have to me fyi

Oct 1, 2021, 9:22:00 AM Central Time: Me: Okay

Oct 1, 2021, 9:22:11 AM Central Time: Me: You're gonna need to create the Facebook stream

Oct 1, 2021, 9:33:34 AM Central Time: Me: Jake didn't set up a rumble stream. I believe it requires a new stream key to be added to the restream setup

Oct 1, 2021, 9:33:35 AM Central Time: Me: rtmp://ls-dal-1.live.rmbl.ws/slot-10

g5w3-938t-iohu

Oct 1, 2021, 9:33:53 AM Central Time: Me: thats the stream key and url for the rumble stream today

Oct 1, 2021, 9:35:24 AM Central Time: Josh: I'm in it now. Key is the same

Oct 1, 2021, 9:35:46 AM Central Time: Josh: It's says it waiting for stream. Key is the same

Oct 1, 2021, 9:37:45 AM Central Time: Me: ok, the key in there is the same as the one it generated?

Oct 1, 2021, 9:38:04 AM Central Time: Josh: Setting it up. need a title

Oct 1, 2021, 9:38:18 AM Central Time: Me: Biden Ending Deportations

Oct 1, 2021, 9:38:37 AM Central Time: Me: I also emailed you the cuts, it didnt prompt me to give you permission, so let me know if you can open them

Oct 1, 2021, 9:42:06 AM Central Time: Josh: I have the stream key and it's set up. The restream part I'm trying to acess

Oct 1, 2021, 9:44:06 AM Central Time: Josh: The show is set up I just can't add that to the restream.

Oct 1, 2021, 11:02:24 AM Central Time: Josh: Unreal

Oct 1, 2021, 11:17:11 AM Central Time: Josh: He looks like he is about to crack

Oct 1, 2021, 1:45:54 PM Central Time: Me: It was pretty manic. And no one thought it was necessary to give me a heads up. Just put him on...

Oct 1, 2021, 1:46:18 PM Central Time: Josh: He kicked in the door and was yelling

Oct 1, 2021, 1:46:23 PM Central Time: Josh: to get on the air

Oct 1, 2021, 1:46:23 PM Central Time: Me: He should have come on and said "hey, theres a lot I need to go through, so we're going to do a second hour. Tune in for the second hour"

Oct 1, 2021, 1:46:27 PM Central Time: Me: What was he yelling

Oct 1, 2021, 1:47:23 PM Central Time: Me: About the topic and that he wanted on air. We just lost DU as a client after the severed ties over his public statements.

Oct 1, 2021, 1:47:44 PM Central Time: Josh: That's a huge client

Oct 1, 2021, 1:47:58 PM Central Time: Me: seriously?

Oct 1, 2021, 1:48:10 PM Central Time: Josh: yup.

Oct 1, 2021, 1:48:15 PM Central Time: Me: Holy crap.

Oct 1, 2021, 1:48:16 PM Central Time: Josh: He's losing it today

Oct 1, 2021, 1:48:29 PM Central Time: Me: Yeah they are huge.

Oct 1, 2021, 1:48:53 PM Central Time: Me: well yea, I mean, when you go on the air and say you want to tie politicians to the back of your car and drag them through the streets until their limbs fall off....

Oct 1, 2021, 1:49:04 PM Central Time: Josh: He's was in his office screaming at someone prior to coming on

Oct 1, 2021, 2:37:05 PM Central Time: Me: If you see chris, can you tell him that A2A faxblast send is broken and giving a 500 error. Been trying to reach him but he isn't picking up, reading his texts, or reading slack

Oct 1, 2021, 2:42:59 PM Central Time: Josh: Haven't seen or heard from him

Oct 1, 2021, 4:17:14 PM Central Time: Josh: I'm setting up fb now

Oct 4, 2021, 8:11:25 AM Central Time: Me: This is insane. No guest and cohost bails, no advanced notice

Oct 4, 2021, 8:12:03 AM Central Time: Me: Booking co-host live on another show at the same time we go live

Case 2:21-cv-01202-SKV-SBP Document 18-10 Filed 02/14/23 USDC Colorado Page 14
pg 430679   Josh

Oct 4, 2021, 8:12:38 AM Central Time: Me: It's like Joe has missed something like a quarter of the evening podcasts, a bunch of the morning ones

Oct 4, 2021, 8:13:01 AM Central Time: Me: We switched times because Joe said he needed these times to be able to attend.

Oct 4, 2021, 8:13:16 AM Central Time: Josh: omg it's all bullshit

Oct 4, 2021, 4:32:36 PM Central Time: Me: Dude, have you looked at the Taiwan ADIZ map? The map of their claimed Air Defense Region that China violated?

Oct 4, 2021, 4:33:10 PM Central Time: Me: It literally juts into Mainland China

Oct 4, 2021, 4:33:25 PM Central Time: Me: MMS Sent

Image MMS Attachment

Oct 4, 2021, 4:34:03 PM Central Time: Me: We are not going to war because China flew some planes over open ocean

Oct 4, 2021, 4:34:33 PM Central Time: Josh: No i hadnt.

Oct 4, 2021, 4:34:52 PM Central Time: Josh: Yeah we won't do shit

Oct 4, 2021, 4:35:06 PM Central Time: Me: this is such a dumb story. If China flies planes over its own territory, it would be violating Taiwan's zone

Oct 4, 2021, 4:36:26 PM Central Time: Josh: Well we won't be on FB for it

Oct 4, 2021, 4:36:40 PM Central Time: Josh: D live is still up

Oct 4, 2021, 4:36:47 PM Central Time: Me: yea

Oct 4, 2021, 6:55:26 PM Central Time: Me: MMS Sent

Image MMS Attachment

Labels: Text, Inbox
User Deleted: False

Jul 2, 2021, 9:25:05 AM Central Time: Keith Sawarynski: Can't be on the call this morning. I have an 8:30 with Chris and Joe

Jul 2, 2021, 9:26:15 AM Central Time: Me: Okay. Topic today is the new Hunter Biden email admitting he was engaging in a quid pro quo with Mexican billionaires and brought them to the White House and VP's house to meet with Joe Biden, expecting that he'd get a business deal on return.

Jul 2, 2021, 9:26:34 AM Central Time: Keith Sawarynski: Perfect

Jul 2, 2021, 10:23:50 AM Central Time: Me: Greg scheduled a Canadian guest who sneezed on a plane for the first hour. Trying to move it. It'll be strange putting off a story that could bring down Biden to discuss Canadian plane sneezing...

Jul 2, 2021, 10:24:34 AM Central Time: Keith Sawarynski: Sneezed on a plane?

Jul 2, 2021, 10:33:12 AM Central Time: Me: Yes, guy who sneezed on a plane and was arrested for it in Canada

Jul 2, 2021, 10:44:26 AM Central Time: Keith Sawarynski: Hard core

Jul 7, 2021, 8:04:41 AM Central Time: Me: ███████████████████████████████████
███████████████████████████████████████████

Jul 7, 2021, 9:15:04 AM Central Time: Keith Sawarynski: Ok

Jul 7, 2021, 9:31:17 AM Central Time: Me: Dr couldn't fit me in so calling into zoom now

Labels: Text, Inbox
User Deleted: False

Case 22-cv-02128-WJM-SBP Document 118-10 Filed 02/24/23 USDC Colorado Page 16 of 79 Keith Sawarynski

Jul 15, 2021, 3:56:07 PM Central Time: Keith Sawarynski: Did you see what Psaki said today?

Jul 15, 2021, 3:56:35 PM Central Time: Me: Admitting they tell fbook what to take down? Yea

Jul 15, 2021, 3:56:49 PM Central Time: Keith Sawarynski: Ok

Jul 16, 2021, 11:10:23 AM Central Time: Me: Turns out Greg scheduled a guest for today. A woman who claims she was raped by a MLB player in the 1990s.

Jul 16, 2021, 11:10:39 AM Central Time: Me: Really glad we're going to be talking about that for two hours instead of the breaking news.

Jul 16, 2021, 11:28:23 AM Central Time: Keith Sawarynski: ...

Jul 16, 2021, 11:28:46 AM Central Time: Me: And Joe's schedule is apparently jam packed.

Jul 16, 2021, 11:30:35 AM Central Time: Me: So on a day when this huge story is happening, I'm being told by Joe's bodyguard to spend two hours cover an unsubstantiated rape allegation from the 1990s against a MLB player that they have told me nothing about and I cannot substantiate at all in online searches. And I apparently have to do it alone

Jul 16, 2021, 11:36:40 AM Central Time: Me: What are we even doing here, Keith? Greg scheduled her for two hours and edited the calendar listing YESTERDAY without telling me or inviting me to the event. I have a faxblast ready to go out and instead of using the podcast to push people to the faxblast, we're talking about a 30-year old unsubstantiated rape allegation

Jul 19, 2021, 2:47:29 PM Central Time: Me: Joe just read an FEC promo code on-air. The promo code was literally FEC.

Jul 19, 2021, 3:01:45 PM Central Time: Me: Followed by a hard ask for people to pay $60 into FEC

Jul 19, 2021, 3:22:36 PM Central Time: Me: Not sure how to handle this. I have a call scheduled for the top of the hour with a medical specialist for my son. Been trying to get this call for a while, hard to get appointments. Joe just sprung a meeting on me and told me to reschedule my son's medical care (likely 3-4 weeks). Going to try to see if my wife can handle this call alone, but this crossed a serious line, Keith.

Jul 19, 2021, 6:27:03 PM Central Time: Me: This is fucking insane


Labels: Text, Inbox
User Deleted: False

Oct 5, 2021, 8:04:53 AM Central Time: Josh: Why do we have this meeting if only you and I make suggestions?

Oct 5, 2021, 8:05:31 AM Central Time: Me: Because Greg is too lazy to add us to calendar events so this is how we figure out if there's a guest

Oct 5, 2021, 1:39:32 PM Central Time: Me: MMS Sent

Image MMS Attachment

Oct 5, 2021, 1:39:36 PM Central Time: Me: Just arrived

Oct 5, 2021, 1:39:56 PM Central Time: Josh: Nice

Oct 5, 2021, 1:40:19 PM Central Time: Josh: Nice

Oct 5, 2021, 1:45:52 PM Central Time: Me: What is the date for this interview again?

Oct 5, 2021, 1:47:44 PM Central Time: Me: Not seeing it anymore in the calendar

Oct 5, 2021, 1:48:06 PM Central Time: Josh: one sec

Oct 5, 2021, 1:48:09 PM Central Time: Me: But then again, Greg sends duplicate and triplicate invites so it might just be buried

Oct 5, 2021, 1:48:39 PM Central Time: Me: 21st

Oct 5, 2021, 1:48:44 PM Central Time: Me: Found it

Oct 5, 2021, 1:53:40 PM Central Time: Josh: yes

Oct 5, 2021, 2:15:39 PM Central Time: Josh: Hand it off to Joe when you finish. Then I want to read it

Oct 5, 2021, 2:25:54 PM Central Time: Me: Okay. I think they also sent over digital copies too

Oct 6, 2021, 6:32:13 PM Central Time: Me: joe is very manic today

Oct 6, 2021, 6:32:59 PM Central Time: Josh: He was normalish earlier. Things change fast for him

Oct 6, 2021, 6:38:16 PM Central Time: Me: Watch the last 15 minutes it was weird

Oct 6, 2021, 6:50:34 PM Central Time: Josh: Dcf plug

Oct 7, 2021, 8:06:13 AM Central Time: Me: I love when my time gets wasted in the morning like this lol

Oct 7, 2021, 9:53:32 AM Central Time: Josh: There are days it's a total waste

Oct 7, 2021, 10:57:25 AM Central Time: Me: Lol Joe won't let me answer questions. when i ask a question, he just jumps in with a different one

Oct 7, 2021, 11:10:08 AM Central Time: Josh: I just sat in about 10 min ago

Labels: Text, Inbox
User Deleted: False

Case 2:21-cv-01290-KKM-SDB Document 128 Filed 02/24/23 CollDocColPage18 pg 18 of 79 Me to Keith Sawarynski

<u>Dec 6, 2021, 11:24:16 AM Central Time</u>: <u>Me</u>; Joe has started advocating putting politicians to death and vigilantism. He called me a coward on air for trying to explain why that is a bad thing. If you have a chance to talk with him, I'd appreciate if you could try to walk him back away from that cliff...

<u>Dec 6, 2021, 1:16:07 PM Central Time</u>: <u>Me</u>: Just tried to explain to him why it made me uncomfortable and he again called me a coward and told me to do my own show if I didn't want to play a foil to his calls for executing traitors.

Labels: <u>Text</u>
User Deleted: False

   
This version of Signal has expired. Update now to send and receive messages.

**Update now**

Mar 11, 2022

We are not doing that show.

This has nothing to do with the federation of Russia.

4:48 pm

The Russian Federation called an emergency meeting at the UN to unveil evidence of biological weapons and they failed to do so. Every disease and pathogen they claimed was a weapon had a legitimate reason to be studied and there is publicly published research on each of these pathogens tied back to labs that got the DOD funding, destroying their narrative that the study of these pathogens was all secretive

E.coli, cholera, plague, anthrax, tularemia, cchf, h5n1... They are all studied in Ukraine because there have and continue to be outbreaks in Ukraine.

Russia calling these pathogens bioweapons is like calling a us lab a bioweapon producer because they studied West Nile or Lyme' Disease

   
This version of Signal has expired. Update now to send and receive messages.

Update now

> If you're grounding me, then tell me that
>
> 4:52 pm 

They did provide information to the council. It was not made public. I find it interesting that they are afraid that the information found in these labs could find itself in Russia's hand but it's innocuous… nothing to see here. Like I said before, not a topic we will broach unless you want to talk equally about the zelenskyy nazi troops who are literally crucifying those who oppose them

Brazil and Mexico refused to get in the argument…

The globalist environment is a real thing… so is propaganda

4:58 pm

> I do not understand why you would fall into the Azov Battalion bit when that is what the media has done to conservatives for 6+ years: identify a radical minority within a group or movement and attempt to define the entire group or movement in those terms. Azov had ~2500 people in it in a national guard force of over 500,000 the political parties that represent Azov and it's supporters won 2.15% of the vote in 2019

   
This version of Signal has expired. Update now to send and receive messages.

**Update now**

supporters won 2.15% of the vote in 2019 and gained ZERO seats in parliament.

5:00 pm 

Yet zelenskyy just handed them an Arsenal

5:02 pm

Because they're being invaded    5:02 pm 

They are killing citizens with impunity

Raping kids and women and killing the men

5:02 pm

You love bikers. Lots of biker gangs have terrible political opinions and have done terrible things. If we were invaded today, would you refuse to fight alongside controversial biker gangs?

5:03 pm 

My letter of resignation, effective April 8, is in your inbox.

5:18 pm 

I would never align with George soros

5:18 pm

We will pay you through the end of your



 
This version of Signal has expired. Update now to send and receive messages.

**Update now**

We will pay you through the end of your contract. Please work to transition all the accounts etc to Stu. I will handle the podcasts, faxblasts etc    5:22 pm

I would like the opportunity to say goodbye to the community I spent eight years building    5:22 pm ✅

We will arrange that after a cool off period

In a couple weeks.    5:24 pm

I need to move on too. I would like for this to be sooner. If you need it pre-recorded because you don't trust what I'll say and want to vet it, that's fine    5:25 pm ✅

You can record it. Still goign to be a few weeks.

Maybe sooner    5:26 pm

I'm offering you an amicable split if you let me say goodbye sooner than a couple weeks    5:26 pm ⊙ ⌄

 
This version of Signal has expired. Update now to send and receive messages.

**Update now**

weeks                                    5:26 pm ☑

But I need to think it through

If?

So you are threatening me? 5:27 pm

No, I am asking for a chance to say goodbye
                                         5:27 pm ☑

Man... I would not do that... 5:27 pm

If you don't let me say goodbye, why would I be amicable?

(of relations between people) having a spirit of friendliness; without serious disagreement or rancor
                                         5:28 pm ☑

"I'm offering you an amicable split 'if' "
                              5:28 pm

Don't read into that anymore than the definition of the word.

Friends let friends say goodbye 5:28 pm ☑   

   

This version of Signal has expired. Update now to send and receive messages.

**Update now**

Friends let friends say goodbye  5:28 pm 

Yep and I said I would  5:29 pm

Couple weeks doesn't work for me.
5:29 pm  

We can talk about it Monday.  5:31 pm

I'm saying goodbye in the next week. If I can do it on the platform I built, great. If I can't do that, then I will say goodbye elsewhere.

Again, I just want to move on amicably.
5:32 pm

Well that's a threat…  5:32 pm

No, I am saying goodbye

It is happening somewhere, id like for it to be on the platform I helped build

Don't read into this any more than that
5:33 pm 



I will talk to you Monday about it.



   
This version of Signal has expired. Update now to send and receive messages.

**Update now**

> No, I am saying goodbye

> It is happening somewhere, id like for it to be on the platform I helped build

> Don't read into this any more than that
>
> 5:33 pm ✓

I will talk to you Monday about it.

I will talk to Stu / Woody and get back to you Monday. I have no problem with you saying goodbye

5:34 pm

> I will clean out personal photos, videos, docs etc from the company laptop and give it to you when you are in town.
>
> 5:36 pm ✓

Nah, you can keep the laptop.

I will retire it. 5:37 pm

> It's pretty broken, but okay. Might be able to fix it
>
> 5:37 pm ✓

Well… it works partially. 5:38 pm

Dec 23, 2020, 8:57:45 PM Central Time: Keith Sawarynski: https://www.atf.gov/firearms/docs/general-notice/sb-criteria-withdrawal-notice-12-23-20pdf

Dec 23, 2020, 8:57:56 PM Central Time: Keith Sawarynski: Another win

Dec 23, 2020, 8:58:00 PM Central Time: Me: Yep, major victory

Dec 29, 2020, 9:37:32 AM Central Time: Me: Are we cancelled today?

Dec 29, 2020, 1:35:58 PM Central Time: Me: I need Joe on the morning strategy call. Every time he talks, he changes the subject. We have to be united in what we're going to talk about.

Dec 29, 2020, 1:37:48 PM Central Time: Me: call to violence after call to violence

Dec 29, 2020, 1:45:50 PM Central Time: Me: Every episode feels like a bait and switch. I spend hours preparing what the show will be and he comes in and just changes it.

Dec 29, 2020, 2:04:19 PM Central Time: Me: It is not good content.

Dec 30, 2020, 3:27:16 PM Central Time: Me: Just received this from a "Top Fan," a woman who has been watching us for months.

Image MMS Attachment

Dec 30, 2020, 3:31:38 PM Central Time: Me: This isn't the first feedback I've gotten like this. What should I do?

Dec 30, 2020, 3:32:21 PM Central Time: Keith Sawarynski: Is that to the cd FB page or you page?

Dec 30, 2020, 3:32:35 PM Central Time: Me: She sent it to my personal account

Dec 30, 2020, 9:09:50 PM Central Time: Keith Sawarynski: Have you seen anything related to new wiki leaks?

Dec 30, 2020, 9:10:21 PM Central Time: Keith Sawarynski: Regarding Podesta and the clintons ?

Jan 1, 2021, 10:53:55 AM Central Time: Me: Joe hasn't sent me any of his evidence yet, but says he plans to use today's podcast to discuss a "theory" he has, so he doesn't have to provide concrete evidence. He said that a lawyer recommended this to him, but wasn't comfortable telling me who the lawyer was over the phone because the FBI could be listening.

Jan 1, 2021, 10:54:23 AM Central Time: Me: Not really comfortable doing an episode like this on a company that is suing us. What should I do.

Jan 1, 2021, 12:15:33 PM Central Time: Me: It's not ready. We're 45 minutes from air and Joe is still putting together the flow chart.

Need your help convincing him to take another day to get his ducks in a row

Jan 1, 2021, 12:27:00 PM Central Time: Me: Keith, I need your help. It is not ready and he wants to go forward anyway

Jan 5, 2021, 9:17:35 AM Central Time: Me: Today is a pediatrician appointment morning. Wont be on the call. Podcast and email will be about this

https://www.thegatewaypundit.com/2021/01/ted-cruz-just-pull-head-fake-challenging-fraudulent-election-results/

Jan 5, 2021, 9:26:14 AM Central Time: Keith Sawarynski: Ok

Jan 5, 2021, 7:11:32 PM Central Time: Me: Why is Joe wearing a jacket 3sizes too large

Jan 5, 2021, 7:11:54 PM Central Time: Keith Sawarynski: It's cold?

Jan 5, 2021, 7:12:00 PM Central Time: Me: Plugged his personal social media account

Jan 5, 2021, 7:12:32 PM Central Time: Me: Plugged DCF

Jan 5, 2021, 7:12:50 PM Central Time: Keith Sawarynski: His opening running for political office?

Jan 5, 2021, 7:13:35 PM Central Time: Keith Sawarynski: Well, I'll get you your $5

Jan 5, 2021, 7:13:39 PM Central Time: Me: Plugged everything but Conservative Daily.

Jan 5, 2021, 7:13:47 PM Central Time: Me: When did he mention cd?

Jan 5, 2021, 7:14:04 PM Central Time: Keith Sawarynski: He didn't

Jan 5, 2021, 7:14:35 PM Central Time: Me: I do like the sound byte at the start, that Joe Oltmann 'fingered Eric Coomer'

Jan 5, 2021, 7:14:50 PM Central Time: Me: I'll have Josh add it to our intro

Jan 5, 2021, 7:14:51 PM Central Time: Keith Sawarynski: 😢

Jan 5, 2021, 7:14:57 PM Central Time: Keith Sawarynski: Haha

Jan 5, 2021, 7:16:33 PM Central Time: Me: As funny as it is, it is disgusting. I was up at 10 pm last night walking him through details. And he mentioned every business he is associated with except for Conservative Daily

Jan 5, 2021, 7:27:52 PM Central Time: Keith Sawarynski: To be fair, he didn't mention any of those businesses by name. He did mention his name and his parlor account and part of that is he wants to make sure this shit that's going on is on him and not on others.

Jan 5, 2021, 7:28:24 PM Central Time: Keith Sawarynski: Publicity is great and so is protecting the house.

Jan 5, 2021, 7:33:12 PM Central Time: Me: Mentioned FEC right as he walked out

Labels: Text, Inbox
User Deleted: False

3:17 PM



Just a critique of the show. I set my alarm to the show and have been watching diligently from the beginning. But, it's becoming very difficult to watch now since Joe continues to dominate the time with his Comy stuff and go into literal fits of rage. This impedes you're very intellectual commentary and vital info on the topic. Please consider talking with Joe about this. I'm not the only top fan who feels this way. Thank you.



We don't want to hear about his lawsuit anymore. Sorry to be so abrupt but live your show a bunch and it needs to be said.



    Aa 

3:17 PM



Just a critique of the show. I set my alarm to the show and have been watching diligently from the beginning. But, it's becoming very difficult to watch now since Joe continues to dominate the time with his Comy stuff and go into literal fits of rage. This impedes you're very intellectual commentary and vital info on the topic. Please consider talking with Joe about this. I'm not the only top fan who feels this way. Thank you.



We don't want to hear about his lawsuit anymore. Sorry to be so abrupt but live your show a bunch and it needs to be said.



   

Aa



## View backup files – SyncTech

**Conversation with Joe Oltmann (3036675105)**

| Type | Date | Name/Number | Message Body |
|------|------|-------------|--------------|
| Received | 07/14/2021 2:45:35 PM | Joe Oltmann | You are on fire |
| Received | 07/14/2021 2:45:47 PM | Joe Oltmann | This is the best Max I have heard |
| Sent | 07/14/2021 3:08:26 PM | Joe Oltmann | I'm burning out |
| Received | 07/14/2021 3:08:47 PM | Joe Oltmann | No idea what that means |
| Sent | 07/14/2021 3:09:52 PM | Joe Oltmann | Same stories over and over and over again, becoming just exhausting. |
| Received | 07/14/2021 3:10:08 PM | Joe Oltmann | It's what they want |
| Received | 07/14/2021 3:10:16 PM | Joe Oltmann | I have a donor for CD |
| Received | 07/14/2021 3:10:20 PM | Joe Oltmann | Move to signal |
| Sent | 07/14/2021 3:10:43 PM | Joe Oltmann | Hold on, my phone broke and I am using Annie's backup. Gotta sign in |
| Sent | 07/14/2021 3:11:40 PM | Joe Oltmann | Message me on signal to my 210 number |
| Sent | 07/14/2021 3:12:20 PM | Joe Oltmann | ▇ on signal |
| Sent | 07/16/2021 12:06:45 PM | Joe Oltmann | I'm really not comfortable with this interview today, Joe. |
| Received | 07/16/2021 12:23:35 PM | Joe Oltmann | Why not? |
| Received | 07/16/2021 12:23:36 PM | Joe Oltmann | I'm listening |
| Received | 07/16/2021 12:23:57 PM | Joe Oltmann | I think it is important to point out the deep corruption and how long it's been going on |
| Sent | 07/16/2021 12:24:11 PM | Joe Oltmann | We can't allege corruption with no evidence |
| Sent | 07/16/2021 12:24:22 PM | Joe Oltmann | The MLB will sue us into submission |
| Received | 07/16/2021 12:24:26 PM | Joe Oltmann | It's her story |
| Received | 07/16/2021 12:24:31 PM | Joe Oltmann | Not ours |
| Sent | 07/16/2021 12:24:45 PM | Joe Oltmann | But we're amplifying it without doing any due diligence |

| | | | |
|---|---|---|---|
| Received | 07/16/2021 12:24:50 PM | Joe Oltmann [redacted] | We do not have to say mlb was involved |
| Received | 07/16/2021 12:25:00 PM | Joe Oltmann [redacted] | I did a ton of due diligence |
| Received | 07/16/2021 12:25:32 PM | Joe Oltmann [redacted] | I think it is important to walk a line on this |
| Sent | 07/16/2021 12:25:35 PM | Joe Oltmann [redacted] | I said I'm not comfortable because this got sprung on me this morning and I got a copy-paste transcript of a radio show an hour before air |
| Sent | 07/16/2021 12:25:47 PM | Joe Oltmann [redacted] | You've had conversations with her |
| Received | 07/16/2021 12:25:55 PM | Joe Oltmann [redacted] | Lots |
| Sent | 07/16/2021 12:26:21 PM | Joe Oltmann [redacted] | So why is the first bit of evidence given to me an hour before air? |
| Sent | 07/16/2021 12:26:33 PM | Joe Oltmann [redacted] | You didn't do that, but it makes it hard for me to be all-in |
| Received | 07/16/2021 12:26:45 PM | Joe Oltmann [redacted] | I don't know why you can't see the calendar |
| Received | 07/16/2021 12:26:49 PM | Joe Oltmann [redacted] | We need a daily stand up |
| Received | 07/16/2021 12:27:08 PM | Joe Oltmann [redacted] | And we need the calendar reviewed |
| Sent | 07/16/2021 12:27:13 PM | Joe Oltmann [redacted] | We have one at 9am. It was just me and Keith this morning and yesterday |
| Sent | 07/16/2021 12:27:31 PM | Joe Oltmann [redacted] | I showed Greg how to add my email to calendar events so I get alerts |
| Sent | 07/16/2021 12:27:35 PM | Joe Oltmann [redacted] | He doesn't do it. |
| Received | 07/16/2021 12:27:39 PM | Joe Oltmann [redacted] | We will not take a side. She will talk about it and ask her about what happened |
| Sent | 07/16/2021 12:27:46 PM | Joe Oltmann [redacted] | For two hours? |
| Received | 07/16/2021 12:27:54 PM | Joe Oltmann [redacted] | No. |
| Received | 07/16/2021 12:28:02 PM | Joe Oltmann [redacted] | It should not take more than an hour |
| Received | 07/16/2021 12:28:08 PM | Joe Oltmann [redacted] | Two hours is overkill |
| Received | 07/16/2021 12:28:14 PM | Joe Oltmann [redacted] | It might only be 40 min |
| Sent | 07/16/2021 12:30:43 PM | Joe Oltmann [redacted] | This just doesn't feel right to me |
| Sent | 07/18/2021 | Joe Oltmann | Just sent you a text on signal |

| | 12:57:48 PM | | |
|---|---|---|---|
| Received | 07/18/2021 1:47:42 PM | Joe Oltmann | Sent |
| Sent | 07/19/2021 11:55:03 AM | Joe Oltmann | █████████ |
| Received | 07/19/2021 11:55:45 AM | Joe Oltmann | No I'm here |
| Received | 07/19/2021 11:55:48 AM | Joe Oltmann | Headed in now |
| Sent | 07/19/2021 11:56:01 AM | Joe Oltmann | Your calendar said you were out. That's why I was checking |
| Received | 07/19/2021 12:19:15 PM | Joe Oltmann | Just landed |
| Received | 07/19/2021 12:19:21 PM | Joe Oltmann | Headed to you |
| Sent | 07/19/2021 12:30:59 PM | Joe Oltmann | Landed where? |
| Sent | 07/19/2021 12:31:03 PM | Joe Oltmann | Texas? |
| Sent | 07/19/2021 12:33:11 PM | Joe Oltmann | Clarify that, lol, because Annie is freaking out because our home isn't prepared for visitors. |
| Sent | 07/19/2021 12:37:51 PM | Joe Oltmann | Are you in SA? Do I need to set up my camera for you coming on air next to me? |
| Received | 07/19/2021 12:39:14 PM | Joe Oltmann | No I'm in denver |
| Received | 07/19/2021 12:39:14 PM | Joe Oltmann | Lol |
| Sent | 07/19/2021 12:39:24 PM | Joe Oltmann | Ok |
| Sent | 07/19/2021 12:39:33 PM | Joe Oltmann | Was confused because you said headed to you |
| Received | 07/19/2021 12:40:07 PM | Joe Oltmann | Lol |
| Received | 07/19/2021 12:40:08 PM | Joe Oltmann | Sorry |
| Received | 07/19/2021 12:40:15 PM | Joe Oltmann | Meant to the office |
| Sent | 07/19/2021 3:06:46 PM | Joe Oltmann | ████████████████████ |
| Received | 07/19/2021 3:07:40 PM | Joe Oltmann | Great Max |
| Sent | 07/19/2021 3:07:41 | Joe Oltmann | But go ahead, storm off. Was just trying to understand if I had accidentally double booked myself or if this was a new meetinf |

| | | | |
|---|---|---|---|
| | PM | | |
| Received | 07/19/2021 3:08:12 PM | Joe Oltmann | If you would have been paying attention to what I have been saying you would have heard, I need this to all make positive revenue so I can feed my family |
| Sent | 07/19/2021 3:11:16 PM | Joe Oltmann | So I have to cancel the call with my son's specialist? |
| Received | 07/19/2021 3:11:30 PM | Joe Oltmann | Or move it |
| Received | 07/19/2021 3:11:31 PM | Joe Oltmann | Yes |
| Sent | 07/19/2021 3:11:49 PM | Joe Oltmann | Next availability is probably 3-4 weeks. |
| Received | 07/19/2021 3:12:21 PM | Joe Oltmann | You always have something Max. You stand in the way of progress because nothing is important to you |
| Sent | 07/19/2021 3:14:23 PM | Joe Oltmann | This is so out of line. |
| Sent | 07/19/2021 3:14:33 PM | Joe Oltmann | I'll see if I can have my wife handle the call alone |
| Received | 07/19/2021 4:09:56 PM | Joe Oltmann | You getting on? |
| Sent | 07/19/2021 4:10:50 PM | Joe Oltmann | I'm on |
| Sent | 07/19/2021 4:10:56 PM | Joe Oltmann | The one Greg sent me |
| Sent | 07/19/2021 4:11:06 PM | Joe Oltmann | Am I supposed to be on a different one? |
| Sent | 07/19/2021 4:11:55 PM | Joe Oltmann | What link am I supposed to be on? |
| Received | 07/19/2021 4:11:58 PM | Joe Oltmann | 7377 |
| Sent | 07/19/2021 4:13:41 PM | Joe Oltmann | Waiting to be let in |
| Sent | 07/19/2021 7:44:32 PM | Joe Oltmann | Messaged you on signal |
| Sent | 07/21/2021 12:05:48 PM | Joe Oltmann | You are not on today? |
| Received | 07/21/2021 3:49:24 PM | Joe Oltmann | I will be for a bit |
| Received | 07/21/2021 3:51:48 PM | Joe Oltmann | Set up co |
| Sent | 07/22/2021 2:55:55 PM | Joe Oltmann | Power outage |
| Sent | 07/22/2021 2:56:00 PM | Joe Oltmann | Thunderstorm |
| Sent | 07/22/2021 2:56:05 PM | Joe Oltmann | You gotta close it out |
| Sent | 07/26/2021 11:04:46 AM | Joe Oltmann | Hey, is there any update on a new contract for me? |

| Received | 07/26/2021 11:24:32 AM | Joe Oltmann | Let's discuss tonight |
| Received | 07/26/2021 11:24:35 AM | Joe Oltmann | Get it nailed down |
| Sent | 07/27/2021 8:53:52 PM | Joe Oltmann | I am available when you are |
| Sent | 07/27/2021 9:24:41 PM | Joe Oltmann | Still available |
| Sent | 07/28/2021 3:41:34 PM | Joe Oltmann | Are we trying again tonight for a call to iron out a contract? |
| Received | 07/28/2021 3:41:51 PM | Joe Oltmann | Yes |
| Received | 07/28/2021 3:41:54 PM | Joe Oltmann | Sooner than later |
| Sent | 07/28/2021 3:42:18 PM | Joe Oltmann | What time are you thinking? |
| Received | 07/28/2021 9:27:41 PM | Joe Oltmann | We are there next Wednesday |
| Received | 07/28/2021 9:27:55 PM | Joe Oltmann | We got the house!! |
| Sent | 07/28/2021 9:28:08 PM | Joe Oltmann | Congrats! |
| Sent | 07/28/2021 9:28:42 PM | Joe Oltmann | We are gone next Saturday for a week. But we will be here Wednesday-Friday |
| Received | 07/28/2021 9:29:01 PM | Joe Oltmann | Next meaning in 3 days? |
| Sent | 07/28/2021 9:29:16 PM | Joe Oltmann | No, a week and a half from now. |
| Sent | 07/28/2021 9:29:23 PM | Joe Oltmann | Aug7-15 |
| Received | 07/28/2021 9:29:40 PM | Joe Oltmann | We are there in 6 days |
| Sent | 07/28/2021 9:30:01 PM | Joe Oltmann | Ok, we'll be here |
| Received | 07/28/2021 9:30:27 PM | Joe Oltmann | It's 20 min from you |
| Sent | 07/31/2021 5:16:38 PM | Joe Oltmann | Joe, I am putting together my latest invoice and I am set to be paid only $3,800 for July. This is not sustainable. |
| Sent | 08/03/2021 11:04:40 PM | Joe Oltmann | Did you make it in safe? |
| Received | 08/03/2021 11:14:57 PM | Joe Oltmann | Just got it |
| Received | 08/03/2021 | Joe Oltmann | In |

| | 11:14:57 PM | | |
|---|---|---|---|
| Sent | 08/04/2021 10:08:48 AM | Joe Oltmann | When are you getting to the ranch? |
| Received | 08/04/2021 10:12:08 AM | Joe Oltmann | In about 45 minutes |
| Sent | 08/04/2021 11:30:10 AM | Joe Oltmann | K, will reach out to him shortly after I finish this faxblast |
| Sent | 08/04/2021 11:31:00 AM | Joe Oltmann | We haven't really talked a whole lot about the ranch structure, but if I don't buy a share, do I have any financial interest in this? |
| Received | 08/04/2021 11:33:12 AM | Joe Oltmann | Yep |
| Received | 08/04/2021 11:33:32 AM | Joe Oltmann | Part of the managing partner side |
| Received | 08/04/2021 11:33:46 AM | Joe Oltmann | 55% part |
| Sent | 08/04/2021 11:34:13 AM | Joe Oltmann | Even if I do not buy a share? |
| Received | 08/04/2021 11:34:25 AM | Joe Oltmann | We are partners |
| Received | 08/04/2021 11:34:56 AM | Joe Oltmann | WE own the 55% |
| Sent | 08/04/2021 11:35:46 AM | Joe Oltmann | Ok. We just haven't talked at all about how it's structured so I wanted to ask. |
| Sent | 08/04/2021 12:36:54 PM | Joe Oltmann | Here are the call links you need to call into todays show JOE OLTMANN 2315122345 09:41:51 AM Callers can also use the following link: https://vmix.at/2wG14Z |
| Sent | 08/04/2021 12:38:49 PM | Joe Oltmann | Here are the call links you need to call into todays show JOE OLTMANN 2315122345 Callers can also use the following link: https://vmix.at/2wG14Z |
| Sent | 08/04/2021 12:52:58 PM | Joe Oltmann | You got it? |
| Sent | 08/04/2021 1:05:28 PM | Joe Oltmann | He sent you wrong number |
| Sent | 08/04/2021 2:00:39 PM | Joe Oltmann | Call back in |
| Sent | 08/04/2021 2:06:04 PM | Joe Oltmann | You ready to call back in? |
| Received | 08/04/2021 2:06:16 PM | Joe Oltmann | Almost |
| Received | 08/04/2021 2:06:20 PM | Joe Oltmann | Getting to service |
| Sent | 08/04/2021 2:14:35 PM | Joe Oltmann | Ok |
| Sent | 08/04/2021 2:14:40 | Joe Oltmann | Lemme know |

| | | PM | ▮ | |
|---|---|---|---|---|
| Sent | 08/04/2021 2:15:09 PM | Joe Oltmann | We're ready for you |
| Sent | 08/04/2021 2:18:48 PM | Joe Oltmann | We're filibustering. Gonna have to cut short if you don't call in soon |
| Received | 08/04/2021 2:22:36 PM | Joe Oltmann | Ready |
| Sent | 08/04/2021 2:25:02 PM | Joe Oltmann | Ok call in |
| Sent | 08/04/2021 3:41:07 PM | Joe Oltmann | I can leave here at 4:30ish. Annie has a call that I need to watch Michael for, but I can leave once she's done with her call |
| Received | 08/04/2021 3:41:21 PM | Joe Oltmann | Ok let's do that |
| Sent | 08/04/2021 3:41:53 PM | Joe Oltmann | Where do you want me to meet you? |
| Received | 08/04/2021 4:43:14 PM | Joe Oltmann | House |
| Received | 08/04/2021 4:43:15 PM | Joe Oltmann | Hurry up |
| Sent | 08/04/2021 4:45:46 PM | Joe Oltmann | Address? |
| Sent | 08/04/2021 4:47:32 PM | Joe Oltmann | Text me the address |
| Received | 08/04/2021 4:52:04 PM | Joe Oltmann | ▮▮▮▮▮▮▮▮ |
| Sent | 08/04/2021 4:56:58 PM | Joe Oltmann | 5:25 eta |
| Received | 08/04/2021 4:59:05 PM | Joe Oltmann | Ok |
| Sent | 08/05/2021 1:46:38 AM | Joe Oltmann | Just got home |
| Sent | 08/09/2021 8:08:21 AM | Joe Oltmann | There's a message on the FB page of someone who can't buy shares of the ranch. Page won't load for them |
| Received | 08/09/2021 8:14:21 AM | Joe Oltmann | On it |
| Sent | 08/10/2021 1:52:46 PM | Joe Oltmann | What's going on, no podcast today? |
| Received | 08/10/2021 1:56:20 PM | Joe Oltmann | Yes going live here in a minute |
| Sent | 08/11/2021 4:18:05 PM | Joe Oltmann | Mention CD podcast |
| Sent | 08/11/2021 4:33:21 PM | Joe Oltmann | Still waiting for the CD Podcast plug |

| Sent | 08/11/2021<br>5:03:13<br>PM | Joe Oltmann | Dude, you gotta plug CD podcast |
|------|------|------|------|
| Received | 08/11/2021<br>5:28:10<br>PM | Joe Oltmann | Hey bro. |
| Received | 08/11/2021<br>5:28:22<br>PM | Joe Oltmann | I'm on tomorrow talking about conservative daily |
| Received | 08/11/2021<br>5:28:30<br>PM | Joe Oltmann | And Bannon will come on our show |
| Sent | 08/11/2021<br>6:02:57<br>PM | Joe Oltmann | Okay. |
| Sent | 08/11/2021<br>6:03:01<br>PM | Joe Oltmann | Any update on my new contract? |
| Received | 08/11/2021<br>7:02:30<br>PM | Joe Oltmann | Let's get it done when you have the time to connect after vacation |
| Sent | 08/14/2021<br>1:31:28<br>PM | Joe Oltmann | Hopping in shower. Will call in 10 min |
| Received | 08/14/2021<br>1:33:06<br>PM | Joe Oltmann | Need to create and send out email for deep rig. We get 10% of all donations |
| Received | 08/14/2021<br>3:40:49<br>PM | Joe Oltmann | Need an email for deep rig movie |
| Received | 08/14/2021<br>3:40:57<br>PM | Joe Oltmann | Could make a ton. |
| Received | 08/14/2021<br>3:41:16<br>PM | Joe Oltmann | We already have done 190k in donations in 6 days |
| Received | 08/14/2021<br>3:41:29<br>PM | Joe Oltmann | If we get everyone to engage, it could be epic |
| Sent | 08/14/2021<br>3:41:43<br>PM | Joe Oltmann | I'm out right now, but I can work on something tomorrow |
| Received | 08/14/2021<br>3:41:51<br>PM | Joe Oltmann | Sweet |
| Received | 08/15/2021<br>7:35:49<br>AM | Joe Oltmann | Need to push this out today. Must ask people to watch it, share it, and become the advocate for truth |
| Sent | 08/15/2021<br>7:37:16<br>AM | Joe Oltmann | I'm leaving for the airport in two hours. If you want to tell me what exactly you want, I can put something together this evening when I get home |
| Received | 08/15/2021<br>7:37:45<br>AM | Joe Oltmann | I will write it. It has to go out this morning |
| Sent | 08/15/2021<br>7:38:19<br>AM | Joe Oltmann | Unfortunately, I can't get to it this morning. But if you want to wait, I can do it this evening |
| Received | 08/15/2021<br>7:38:33<br>AM | Joe Oltmann | I will write it |
| Received | 08/15/2021<br>7:38:37<br>AM | Joe Oltmann | It has to go out |
| Received | 08/16/2021 | Joe Oltmann | We have to stop this |

Case 22-cv-01129-SKC-SBP Document 10-2 filed 02/24/23 USDC Colorado page 37
10/26/22, 6:40 PM
pg 37 of 79 View backup files   SyncTech

| | | | |
|---|---|---|---|
| | 9:25:41 AM | | |
| Sent | 08/16/2021 9:25:53 AM | Joe Oltmann | Stop what |
| Sent | 08/16/2021 9:26:51 AM | Joe Oltmann | There were no episodes on Tuesday, Wednesday, or Thursday... |
| Sent | 08/16/2021 9:50:29 AM | Joe Oltmann | No one showed up to the morning meeting. |
| Received | 08/16/2021 10:09:53 AM | Joe Oltmann | That is right |
| Sent | 08/16/2021 10:10:08 AM | Joe Oltmann | Why? |
| Received | 08/16/2021 10:10:43 AM | Joe Oltmann | I was referring to the Tuesday Wednesday Thursday meeting |
| Sent | 08/16/2021 10:11:01 AM | Joe Oltmann | No, I mean today. |
| Received | 08/16/2021 10:11:20 AM | Joe Oltmann | Need it on everyone's calendar |
| Received | 08/16/2021 10:11:33 AM | Joe Oltmann | I completely miss it. Not a routine |
| Received | 08/16/2021 10:11:43 AM | Joe Oltmann | Just yelled at Jake and Greg |
| Received | 08/16/2021 10:11:48 AM | Joe Oltmann | Has a guest for today |
| Sent | 08/16/2021 10:12:16 AM | Joe Oltmann | We gotta talk about Afghanistan today |
| Sent | 08/16/2021 10:12:43 AM | Joe Oltmann | Guest is not on the calendar, no one showed up for the meeting, so I started just producing it on my own |
| Sent | 08/16/2021 10:14:01 AM | Joe Oltmann | Morning meeting is on Jake and Greg's calendar. |
| Received | 08/16/2021 10:15:28 AM | Joe Oltmann | Agreed |
| Sent | 08/16/2021 10:21:22 AM | Joe Oltmann | Josh is apparently out. He's being threatened at home? |
| Received | 08/16/2021 10:22:59 AM | Joe Oltmann | What? |
| Received | 08/16/2021 1:22:08 PM | Joe Oltmann | Cd is down |
| Received | 08/16/2021 5:08:40 PM | Joe Oltmann | You have to fix it |
| Sent | 08/17/2021 8:53:04 AM | Joe Oltmann | I never heard from you yesterday |
| Received | 08/17/2021 10:32:39 | Joe Oltmann | Called you twice |

| | AM | ■ | |
| --- | --- | --- | --- |
| Sent | 08/17/2021 4:29:46 PM | Joe Oltmann | Standing by |
| Sent | 08/17/2021 4:36:15 PM | Joe Oltmann | Still standing by |
| Sent | 08/17/2021 4:53:28 PM | Joe Oltmann | Still standing by |
| Sent | 08/17/2021 5:39:05 PM | Joe Oltmann | What's the plan, when are you available? |
| Received | 08/17/2021 5:40:49 PM | Joe Oltmann | Now |
| Sent | 08/18/2021 3:18:51 PM | Joe Oltmann | A troll slipped through today |
| Sent | 08/18/2021 3:18:55 PM | Joe Oltmann | Ripped him apart |
| Sent | 08/19/2021 9:58:32 AM | Joe Oltmann | I know your traveling. Just wanted to let you know that Jake and Greg were no-shows again for the morning meeting |
| Sent | 08/19/2021 3:04:13 PM | Joe Oltmann | Where and when am I meeting you? |
| Received | 08/19/2021 3:07:08 PM | Joe Oltmann | At hotel? |
| Received | 08/19/2021 3:07:12 PM | Joe Oltmann | Going to get a bite |
| Received | 08/19/2021 3:14:02 PM | Joe Oltmann | Marriot river walk |
| Sent | 08/19/2021 3:15:15 PM | Joe Oltmann | What time? |
| Received | 08/19/2021 3:15:29 PM | Joe Oltmann | Hey come on |
| Sent | 08/19/2021 3:21:03 PM | Joe Oltmann | So come now? |
| Received | 08/19/2021 3:21:24 PM | Joe Oltmann | Come to the convention beside it |
| Sent | 08/19/2021 3:21:38 PM | Joe Oltmann | Is there parking? |
| Received | 08/19/2021 3:22:09 PM | Joe Oltmann | Yes! |
| Received | 08/19/2021 3:22:12 PM | Joe Oltmann | Got you a badge |
| Sent | 08/19/2021 3:22:36 PM | Joe Oltmann | Ok |
| Sent | 08/19/2021 3:22:39 PM | Joe Oltmann | Leaving shortly |

| Received | 08/19/2021 3:26:21 PM | Joe Oltmann | You are Jake |
| Sent | 08/19/2021 3:42:42 PM | Joe Oltmann | 20 minutes |
| Received | 08/19/2021 4:04:29 PM | Joe Oltmann | Hooters on river walk |
| Received | 08/19/2021 4:04:33 PM | Joe Oltmann | Come down the stairs |
| Sent | 08/19/2021 4:08:04 PM | Joe Oltmann | Ok just parked |
| Received | 08/20/2021 5:41:13 PM | Joe Oltmann | Where is my deep rig email? |
| Received | 08/20/2021 5:41:21 PM | Joe Oltmann | Why can't I get you to do simple things?? |
| Sent | 08/20/2021 5:44:47 PM | Joe Oltmann | Need images and landing page urls |
| Received | 08/20/2021 5:46:19 PM | Joe Oltmann | No we have the url |
| Received | 08/20/2021 5:46:32 PM | Joe Oltmann | Deeprigmovie.online |
| Received | 08/20/2021 5:46:41 PM | Joe Oltmann | Images are there too |
| Sent | 08/20/2021 5:46:55 PM | Joe Oltmann | So we need a custom url, no? If we're getting commissioned? |
| Received | 08/20/2021 5:47:14 PM | Joe Oltmann | We control the funds |
| Sent | 08/20/2021 5:47:33 PM | Joe Oltmann | But how do you verify what donations came from CD? |
| Sent | 08/20/2021 5:48:25 PM | Joe Oltmann | There are only three images on that page. There aren't any better logos or anything? |
| Received | 08/20/2021 5:50:30 PM | Joe Oltmann | They are all over Google |
| Sent | 08/20/2021 5:50:40 PM | Joe Oltmann | Is the commission agreement with PIN or Conservative Daily? |
| Received | 08/20/2021 5:50:45 PM | Joe Oltmann | Because it comes from the link in the email |
| Received | 08/20/2021 5:50:49 PM | Joe Oltmann | CD |
| Received | 08/20/2021 5:50:53 PM | Joe Oltmann | This is CD |
| Received | 08/20/2021 7:42:51 PM | Joe Oltmann | When is it going to Be done |
| Sent | 08/20/2021 | Joe Oltmann | Draft's been in your inbox |

| | 7:43:30 PM | | |
|---|---|---|---|
| Sent | 08/20/2021 7:43:45 PM | Joe Oltmann | Sent it at 6pm |
| Sent | 08/22/2021 11:49:33 AM | Joe Oltmann | When are you available to meet and discuss a new contract? |
| Received | 08/22/2021 12:06:03 PM | Joe Oltmann | Now |
| Sent | 08/22/2021 12:17:25 PM | Joe Oltmann | Call me back |
| Received | 08/22/2021 12:25:45 PM | Joe Oltmann | I am running through the mountains right now. As soon as I get service I'll call you back |
| Sent | 08/23/2021 9:55:25 AM | Joe Oltmann | Joe, I need a new contract. I know you are busy, but we've been playing phone tag on this for almost 3 weeks now. |
| Received | 08/23/2021 10:00:28 AM | Joe Oltmann | Yep |
| Sent | 08/23/2021 10:02:35 AM | Joe Oltmann | So what is the plan |
| Sent | 08/24/2021 6:33:24 PM | Joe Oltmann | Did my cell service just cut out or was I hung up on? |
| Sent | 08/24/2021 6:40:33 PM | Joe Oltmann | I walked away from dinner with my family to sit in on this call. How dare you hang up on me? |
| Received | 08/24/2021 9:40:46 PM | Joe Oltmann | How dare I? I've had enough of you Max. I'm fairly sure you have no desire to be a team player. You do what you want and that's not how this is going to go. I'm not going to sit here and let you poison the well. |
| Sent | 08/24/2021 9:46:26 PM | Joe Oltmann | You hung up on me because I said I wasn't going to wake up at 4am so I could begin producing a podcast alone at 6am. I said it's something we could talk about, but not something I was just going to do. I don't have a contract, Joe. No, I'm not going to produce a morning show, on my own, while everyone else sleeps without even having a contract. So yes, I will say it again. I put my family aside to sit in on a call and you screamed "fuck you" and then hung up on me. How dare you. |
| Sent | 08/24/2021 9:48:55 PM | Joe Oltmann | Last time I checked, you don't scream 'fuck you' and then hang up on a teammate |
| Received | 08/26/2021 2:25:03 PM | Joe Oltmann | Should I have someone else write the email for today or is it going out? |
| Sent | 08/26/2021 2:25:21 PM | Joe Oltmann | Editing it now. |
| Sent | 08/26/2021 2:39:55 PM | Joe Oltmann | Fyi, the horse ivermectin is not safe for human consumption |
| Received | 08/26/2021 3:22:15 PM | Joe Oltmann | How's Jack |
| Received | 08/26/2021 3:22:25 PM | Joe Oltmann | Shit |
| Received | 08/26/2021 3:23:02 PM | Joe Oltmann | I'm headed to Texas for a week |
| Received | 08/26/2021 3:23:35 PM | Joe Oltmann | Chaps will be a sponsor for 6-8k a month. |

| Sent | 08/26/2021 6:34:22 PM | Joe Oltmann | You've been to landmark forum. You need to restore integrity with me. The way you treated me on that call this week, shouting 'fuck you,' hanging up on me, and I have to assume you told Jake not to answer when I called back a dozen times... It was unacceptable behavior that, absent a real apology, will have poisoned my relationships with Jake, Greg, and whoever the new guy you hired is. I am not a fool. I have no chance of working with any of these people if they believe that is an acceptable way to treat me. In seven years, I have never gotten the urge to just walk away until you treated me like that. There is a lot that needs to be fixed. |
|---|---|---|---|
| Received | 08/26/2021 8:41:38 PM | Joe Oltmann | Not sure you understand how you treat me Max. For telling you to Fuck off, I apologize. You fight me on everything not understanding I am working my ass off so we can build a model that is a winner. I do all this without pay. It is debilitating and you talk to me in absolutes that makes it impossible to lead this team. You do it, then they do it, then I end up done. I'm under a tremendous amount of stress... more than I ever have been before. Consider that as you make demands and treat me like a slave. |
| Sent | 08/26/2021 8:56:41 PM | Joe Oltmann | When I get 5 minutes notice to get on an evening zoom meeting, where Im informed that I'm going to be moved to a morning timeslot, which I'd have to start producing at 6am, and it was just going to be me doing it, and none of this is in my contract at all, but there's suddenly another new employee there who apparently got a contract while I've been waiting weeks to even get you to stay on a phone call to talk about it... How do you expect me to respond? Do you really think the answer that's going to come out of my mouth is, "yes, that sounds amazing?" Of course not, Joe. |
| Sent | 08/26/2021 8:57:52 PM | Joe Oltmann | I said "that's not something I am going to just do, but it's something we can talk about." I honestly don't know how I could have better responded to something like that. Tell me how you would have preferred that I respond. |
| Received | 08/26/2021 9:02:55 PM | Joe Oltmann | Say it to me personally not publicly |
| Received | 08/26/2021 9:18:18 PM | Joe Oltmann | And I am coming to Texas for a week, buying equipment and doing what is necessary to relocate offices. |
| Sent | 08/26/2021 9:31:18 PM | Joe Oltmann | Joe, I need a contract. All of that is good to hear, but I need a contract. |
| Received | 08/26/2021 9:31:42 PM | Joe Oltmann | You do. And I'm coming there to do that |
| Received | 08/26/2021 9:31:49 PM | Joe Oltmann | And get a strategic plan |
| Sent | 08/26/2021 9:32:07 PM | Joe Oltmann | I'm with my family, my mom and dad, until Tuesday. |
| Received | 08/26/2021 9:32:56 PM | Joe Oltmann | Ok |
| Sent | 08/27/2021 9:44:04 AM | Joe Oltmann | I appreciate the apology for cursing me out, and I appreciate that you are under a lot of stress. That doesn't change the unfortunate fact that everyone who was in the room when it happened now thinks it's okay to treat me like that. Everything I do for the podcast is out-of-contract, and I've been happy to do things out-of-contract for 7+ years. But I'm not going to work out-of-contract and simultaneously be disrespected like that. Everyone who was in that room needs to hear what you told me: that it was a mistake, and that it will never happen again. |
| Received | 08/27/2021 9:44:45 AM | Joe Oltmann | I've already done that |
| Received | 08/27/2021 9:44:57 AM | Joe Oltmann | But I will do it again. |
| Sent | 08/27/2021 9:45:48 AM | Joe Oltmann | Okay, zoom or email? |
| Received | 08/27/2021 10:09:32 AM | Joe Oltmann | Zoom |
| Sent | 08/27/2021 10:21:36 AM | Joe Oltmann | Ok, lemme know when and what link |
| Received | 08/27/2021 10:34:35 AM | Joe Oltmann | I am working on it now |

View backup files   SyncTech

| Received | 08/27/2021 11:27:23 AM | Joe Oltmann | You tell us at 1130 you are not on. I think the writing is on the wall. You care about only yourself |
| Received | 08/27/2021 11:28:20 AM | Joe Oltmann | I will get everyone on a call because it is the right thing to do and then talk Antony transition |
| Received | 08/27/2021 11:28:25 AM | Joe Oltmann | About transition |
| Sent | 08/27/2021 11:28:52 AM | Joe Oltmann | I've been waiting for you to set up the zoom call and apologize for what happened this week. |
| Received | 08/27/2021 11:29:12 AM | Joe Oltmann | I was doing that |
| Received | 08/27/2021 11:29:24 AM | Joe Oltmann | I just landed and got the car |
| Received | 08/27/2021 11:29:55 AM | Joe Oltmann | Like I said I will apologize and you and I can work out the details of everything else |
| Sent | 08/27/2021 11:31:20 AM | Joe Oltmann | So how did we just go from you understanding I wanted an apology before I went back on the podcast to now you telling me that I only care about myself and I'm out? |
| Sent | 08/27/2021 11:31:33 AM | Joe Oltmann | Because that is a pretty serious 180 |
| Received | 08/27/2021 11:32:45 AM | Joe Oltmann | I realize you only care about yourself Max and not the massive amount of things that I have to handle on and on going basis. Like I said before I will apologize because I should not of blown up with you. Your desire to screw up everything that we're doing because it's not the way you want things done is not acceptable |
| Received | 08/27/2021 11:33:12 AM | Joe Oltmann | I am under a Normas amount of pressure and you could give two shits about what I'm going through right now. It doesn't matter to you. I need to make sure that the people that are in my corner have my back the same way I have theirs |
| Received | 08/27/2021 11:37:44 AM | Joe Oltmann | The call is set up for 20 min from now |
| Sent | 08/27/2021 11:37:50 AM | Joe Oltmann | Okay |
| Sent | 08/27/2021 11:47:34 AM | Joe Oltmann | 7377? |
| Received | 08/27/2021 11:49:25 AM | Joe Oltmann | Yep |
| Received | 08/27/2021 12:01:06 PM | Joe Oltmann | No |
| Received | 08/27/2021 12:01:11 PM | Joe Oltmann | Greg sent a link |
| Received | 08/28/2021 8:22:01 PM | Joe Oltmann | Killed 40-50 spiders |
| Received | 08/28/2021 8:22:25 PM | Joe Oltmann | Big spiders |
| Received | 08/28/2021 8:22:34 PM | Joe Oltmann | Finally have a bed |
| Received | 08/28/2021 8:22:35 PM | Joe Oltmann | Power washed the house today |

10/26/22, 6:40 PM

View backup files    SyncTech

| Received | 08/28/2021 8:22:35 PM | Joe Oltmann | Killed 40-50 spiders |
|----------|----------------------|-------------|----------------------|
| Received | 08/28/2021 8:22:36 PM | Joe Oltmann | Big spiders |
| Received | 08/28/2021 8:22:37 PM | Joe Oltmann | Finally have a bed |
| Sent | 08/28/2021 8:24:39 PM | Joe Oltmann | That's a lot of spiders |
| Sent | 08/28/2021 8:25:21 PM | Joe Oltmann | Put in recessed lights in my kitchen. So much better than the crap fixtures the builders put in 17 years ago |
| Received | 08/28/2021 9:26:59 PM | Joe Oltmann | Oh that looks good |
| Received | 08/29/2021 1:06:24 AM | Joe Oltmann | We are having her on the show this week |
| Received | 08/29/2021 1:06:25 AM | Joe Oltmann | https://www.conservativenewsdaily.net/breaking-news/mother-of-slain-u-s-marine-unloads-on-biden-a-feckless-dementia-ridden-piece-of-crap-treasonous/ |
| Sent | 08/29/2021 1:14:26 AM | Joe Oltmann | Her language is almost like it is straight out of our faxblasts |
| Received | 08/29/2021 1:20:08 AM | Joe Oltmann | She is so mad |
| Sent | 08/29/2021 1:35:00 AM | Joe Oltmann | I'm telling you, Kamala Harris is bad, and she likely would get troops killed, but it wouldnt be because she didn't have the ability to process complex thoughts. |
| Sent | 08/29/2021 1:35:37 AM | Joe Oltmann | Having someone die because the commander in chief is losing his mind is unforgivable. |
| Received | 08/29/2021 9:54:09 AM | Joe Oltmann | Both of them are a liability to the country |
| Sent | 08/31/2021 9:36:17 AM | Joe Oltmann | So am I getting a contract tonight? Because Greg is saying that I go to a morning show starting tomorrow? |
| Sent | 08/31/2021 9:37:48 AM | Joe Oltmann | I'm not going to say anything on this call to them, but nothing has changed on my end re: doing a morning show without a contract. |
| Received | 08/31/2021 9:38:32 AM | Joe Oltmann | Meet me at my house this afternoon |
| Received | 08/31/2021 9:38:45 AM | Joe Oltmann | You said you were with your parents until today. |
| Sent | 08/31/2021 9:38:46 AM | Joe Oltmann | After podcast? |
| Received | 08/31/2021 9:38:58 AM | Joe Oltmann | Yes |
| Sent | 08/31/2021 9:39:10 AM | Joe Oltmann | Yes, but I didn't know the format was changing tomorrow because I got kicked off the call lol |
| Received | 08/31/2021 9:53:07 AM | Joe Oltmann | Yeah |
| Received | 08/31/2021 | Joe Oltmann | Meet at the house |

| | | | |
|---|---|---|---|
| | 9:53:15 AM | | |
| Received | 08/31/2021 9:53:19 AM | Joe Oltmann | I'm on today |
| Sent | 08/31/2021 9:59:09 AM | Joe Oltmann | Ok. I will head over after podcast. |
| Received | 08/31/2021 9:59:27 AM | Joe Oltmann | Ok |
| Received | 08/31/2021 9:59:33 AM | Joe Oltmann | What are we talking about today? |
| Received | 08/31/2021 9:59:41 AM | Joe Oltmann | This meeting was intense |
| Received | 08/31/2021 9:59:43 AM | Joe Oltmann | Talk later about it |
| Sent | 08/31/2021 9:59:48 AM | Joe Oltmann | Two guests. |
| Received | 08/31/2021 9:59:55 AM | Joe Oltmann | Flying back to San Antonio now from Dallas |
| Sent | 08/31/2021 9:59:56 AM | Joe Oltmann | First hour is a retired ICE agent |
| Sent | 08/31/2021 10:00:08 AM | Joe Oltmann | Second hour is a guy whose family is stuck in Afghanistan |
| Sent | 08/31/2021 4:34:51 PM | Joe Oltmann | 5:04 arrival |
| Sent | 08/31/2021 5:51:56 PM | Joe Oltmann | Roll Sims Hide all documents Method of roll out Delete US numbers Landing site Put comms on females P1 P2 and visa status Exp date of visa |
| Sent | 08/31/2021 11:50:09 PM | Joe Oltmann | What time is the show in the afternoon now? |
| Sent | 08/31/2021 11:50:44 PM | Joe Oltmann | 5pm Mountain? |
| Received | 08/31/2021 11:54:40 PM | Joe Oltmann | Yes |
| Sent | 09/01/2021 10:27:49 AM | Joe Oltmann | Vmix computer crashed this morning as Josh was setting up the new format. Wasn't going to be possible to launch today and deliver a quality produce. Sticking with regular timeslot today and hopefully, we can switch tomorrow |
| Received | 09/01/2021 10:45:01 AM | Joe Oltmann | Ok sounds good |
| Received | 09/01/2021 10:45:07 AM | Joe Oltmann | I'm on the plane |
| Sent | 09/01/2021 4:38:34 PM | Joe Oltmann | Is there still a call happening now? And if so what's the link |
| Sent | 09/02/2021 4:26:06 PM | Joe Oltmann | Do you have the contract? |
| Received | 09/02/2021 4:26:24 | Joe Oltmann | Almost done |

| | | | |
|---|---|---|---|
| | PM | | |
| Received | 09/02/2021 4:26:33 PM | Joe Oltmann | Backdated to the 1st |
| Received | 09/02/2021 4:26:37 PM | Joe Oltmann | Hold please |
| Received | 09/02/2021 4:26:44 PM | Joe Oltmann | Flying into denver |
| Received | 09/02/2021 7:42:39 PM | Joe Oltmann | We are doing one hour show in the morning and one on the evening |
| Received | 09/02/2021 7:42:43 PM | Joe Oltmann | Same show two hours |
| Received | 09/02/2021 7:42:46 PM | Joe Oltmann | With ad breaks |
| Received | 09/02/2021 7:42:51 PM | Joe Oltmann | That is the only change |
| Sent | 09/02/2021 9:20:51 PM | Joe Oltmann | I think that's a mistake. I like the idea of the show moving later, but I think the morning show should be its own separate show. We have a good show that works. Changing timeslots isn't a big deal and will help us. But splitting up the show into a morning and a night hour is going to hurt us from the audio download side for sure. I think that we should have a morning show that is a different name, then a late afternoon show that that is still two hours. |
| Sent | 09/02/2021 9:21:16 PM | Joe Oltmann | Been thinking about it a lot over the past few days and the morning show just feels like a different show. |
| Received | 09/02/2021 9:23:15 PM | Joe Oltmann | It's not and it's not up for debate Max. |
| Received | 09/02/2021 9:23:17 PM | Joe Oltmann | I don't think it's a good idea to abandon the format |
| Received | 09/02/2021 9:23:18 PM | Joe Oltmann | It works well |
| Sent | 09/02/2021 9:27:29 PM | Joe Oltmann | What format works well? Breaking up the show into hour segments that are 8 hours apart is destroying the format |
| Sent | 09/02/2021 9:37:26 PM | Joe Oltmann | I mentioned that I disagreed in the meeting and you yelled at me and told me not to disagree in front of other people. I tell you this now privately and you tell me it's not up for debate. When am I allowed to think critically about something and present an alternate approach to you? |
| Received | 09/03/2021 12:12:10 AM | Joe Oltmann | Your right |
| Received | 09/03/2021 12:12:17 AM | Joe Oltmann | Talk in the morning |
| Received | 09/03/2021 5:11:15 PM | Joe Oltmann | I want to break up the 2 hours. I want the same format. I've discussed this with Bannon and now Professor |
| Received | 09/03/2021 5:11:34 PM | Joe Oltmann | This is the format that will bode the largest audience and largest revenue opportunities |
| Sent | 09/03/2021 5:11:50 PM | Joe Oltmann | Who are we competing against |
| Sent | 09/03/2021 5:11:55 PM | Joe Oltmann | For timeslots |
| Received | 09/03/2021 5:11:56 PM | Joe Oltmann | I'm not going to work against Bannon's team analysis |
| Received | 09/03/2021 5:12:15 | Joe Oltmann | We will take over those segments if we get ahead of it |

| | | | PM | |
|---|---|---|---|---|
| Received | 09/03/2021 5:12:21 PM | Joe Oltmann | | Going to take work |
| Sent | 09/03/2021 5:13:16 PM | Joe Oltmann | | Pretty sure the morning slot you're looking at competes directly with Bannon's morning show |
| Sent | 09/03/2021 5:14:06 PM | Joe Oltmann | | Bannon's Morning show is 8am to 10am Mountain time |
| Received | 09/03/2021 5:14:21 PM | Joe Oltmann | | No |
| Received | 09/03/2021 5:14:26 PM | Joe Oltmann | | He is 8-9 |
| Received | 09/03/2021 5:15:23 PM | Joe Oltmann | | It does not matter. I am the one with the financial risk. I am the one with 25 years of business experience. I've done the math. This is the best format, and the best way to move forward d |
| Sent | 09/03/2021 5:15:27 PM | Joe Oltmann | | Did they pare it back? |
| Received | 09/03/2021 5:16:09 PM | Joe Oltmann | | They have morning and night |
| Received | 09/03/2021 5:16:12 PM | Joe Oltmann | | Same as I am suggesting |
| Received | 09/03/2021 5:16:32 PM | Joe Oltmann | | Same as they feel will he good for us |
| Sent | 09/03/2021 5:16:41 PM | Joe Oltmann | | Dude, you can do whatever you want. But you should want to sell me on it. |
| Received | 09/03/2021 5:16:54 PM | Joe Oltmann | | No I shouldn't |
| Received | 09/03/2021 5:17:08 PM | Joe Oltmann | | I take what you say into consideration but I am the ceo |
| Received | 09/03/2021 5:17:13 PM | Joe Oltmann | | I take all the risk in this |
| Sent | 09/03/2021 5:17:33 PM | Joe Oltmann | | I'll do whatever you tell me to do, but you should want my buy in. |
| Received | 09/03/2021 5:17:41 PM | Joe Oltmann | | I'm out selling and we need a more solid financial model |
| Received | 09/03/2021 5:17:56 PM | Joe Oltmann | | Max, you care about revenue correct? |
| Received | 09/03/2021 5:18:28 PM | Joe Oltmann | | This is what I am good at. |
| Sent | 09/03/2021 5:18:45 PM | Joe Oltmann | | Of course I do. |
| Received | 09/03/2021 5:19:17 PM | Joe Oltmann | | Then trust the process, trust my path and it will work put |
| Received | 09/03/2021 5:20:01 PM | Joe Oltmann | | Gotta stop fighting me. I don't have the time to do this patiently |

| Sent | 09/03/2021 5:20:39 PM | Joe Oltmann | This isn't fighting you. |
|---|---|---|---|
| Received | 09/03/2021 5:20:53 PM | Joe Oltmann | It is Maxr |
| Received | 09/03/2021 5:20:54 PM | Joe Oltmann | Max |
| Sent | 09/03/2021 5:21:04 PM | Joe Oltmann | This is the longest conversation about this we've had. We should have had this conversation when you first wanted to do it. |
| Received | 09/03/2021 5:21:07 PM | Joe Oltmann | I told you and everyone else what I want |
| Received | 09/03/2021 5:21:22 PM | Joe Oltmann | No, I need to move quickly |
| Received | 09/03/2021 5:21:38 PM | Joe Oltmann | We need to adapt and get everyone on the same page |
| Sent | 09/03/2021 5:21:45 PM | Joe Oltmann | Ok |
| Received | 09/03/2021 5:22:06 PM | Joe Oltmann | We do this right our revenue will triple in 90 days |
| Sent | 09/03/2021 5:22:37 PM | Joe Oltmann | I am never just going to be a "yes man." When I disagree with something, I am going to let you know why I think that way and offer constructive criticism. That isn't me fighting you. |
| Sent | 09/03/2021 5:23:24 PM | Joe Oltmann | I'll do what you tell me to do. But please don't reduce me offering my take down to "fighting" |
| Sent | 09/03/2021 5:24:58 PM | Joe Oltmann | I also am going to need the firm timeslots you want us to switch to so I can line up childcare. My house is not quiet in the mornings or evenings, so I am going to need to switch some things up |
| Received | 09/03/2021 5:25:28 PM | Joe Oltmann | I don't want you as a yes man |
| Received | 09/03/2021 5:25:40 PM | Joe Oltmann | I just want you to trust when I say I've done the math |
| Received | 09/03/2021 5:25:58 PM | Joe Oltmann | I'm not reducing your input |
| Sent | 09/03/2021 5:26:11 PM | Joe Oltmann | And when I say show me the math so I can buy in, I don't want you to say you don't have to show me because you're the CEO |
| Received | 09/03/2021 5:26:12 PM | Joe Oltmann | I just told Jake and Greg they are second to the dance. |
| Received | 09/03/2021 5:26:24 PM | Joe Oltmann | So I will support you but you need to trust and support me enthusiastically |
| Received | 09/03/2021 5:30:30 PM | Joe Oltmann | Did we not send anything out today? |
| Sent | 09/03/2021 5:30:44 PM | Joe Oltmann | I had to rewrite it |
| Received | 09/03/2021 5:30:58 PM | Joe Oltmann | How do we not get something out? |
| Received | 09/03/2021 5:31:02 | Joe Oltmann | This is absurd |

Case 1:22-cv-01129-NYW-SBP Document 118-10 Filed 02/14/23 USDC Colorado page 48
10/26/22, 6:40 PM
of 79
View backup files   SyncTech

| | PM | ■ | |
|---|---|---|---|
| Sent | 09/03/2021 5:31:14 PM | Joe Oltmann | It is processong |
| Received | 09/03/2021 5:31:14 PM | Joe Oltmann | How is it that nothign is urgent |
| Received | 09/03/2021 5:31:27 PM | Joe Oltmann | We are not making revenue and it does not get out |
| Received | 09/03/2021 5:31:32 PM | Joe Oltmann | This is bullshit |
| Received | 09/03/2021 5:31:39 PM | Joe Oltmann | I'm about to say fuck it. |
| Received | 09/03/2021 5:31:49 PM | Joe Oltmann | I've had enough of working 12 hours a day for free |
| Received | 09/03/2021 5:31:53 PM | Joe Oltmann | I'm done. |
| Received | 09/03/2021 5:32:18 PM | Joe Oltmann | I'm disconnecting till Sunday so I can figure out what I want to do. |
| Received | 09/03/2021 5:32:36 PM | Joe Oltmann | I'm not going to continue yo work for free while this team including you does what you want |
| Received | 09/03/2021 5:32:39 PM | Joe Oltmann | 84 today |
| Received | 09/03/2021 5:32:42 PM | Joe Oltmann | I'm over it . |
| Sent | 09/03/2021 5:32:48 PM | Joe Oltmann | I had to rewrite the article because it was no longer true or accurate |
| Received | 09/03/2021 5:33:02 PM | Joe Oltmann | It's 530 at night max |
| Received | 09/03/2021 5:33:23 PM | Joe Oltmann | I am so fucking done with all of this |
| Received | 09/03/2021 5:33:40 PM | Joe Oltmann | The stress is not worth it to work so that you and others can get paid |
| Sent | 09/03/2021 5:33:54 PM | Joe Oltmann | Waiting for the test email to come through so I can hit send. |
| Received | 09/03/2021 5:34:08 PM | Joe Oltmann | At 5:30 at night |
| Received | 09/03/2021 5:34:17 PM | Joe Oltmann | Might as well send it at midnight |
| Received | 09/03/2021 5:34:21 PM | Joe Oltmann | This is fucking insane |
| Sent | 09/03/2021 5:35:20 PM | Joe Oltmann | Today got out late and I should have done it earlier. |
| Received | 09/03/2021 5:37:17 PM | Joe Oltmann | I literally do not get paid a fucking cent and today cost me 1000 while I worked my ass off since 6 am, and will work till 11.. nah, I think I need a hard reset. So mad I cannot see straight |

| Sent | 09/03/2021 5:37:35 PM | Joe Oltmann | Today cost you $1000? |
|------|------|------|------|
| Sent | 09/03/2021 5:42:23 PM | Joe Oltmann | I appreciate that feeling. Jake and Greg didn't show up to the meeting this morning. Had to plan and put on the podcast on my own. Got the (late) FaxBlast out. Now I'm making sure the audio podcast gets out. And when I'm done with that, I'm going to work through the backlog of podcast videos that Jake was supposed to have uploaded, promised would happen for weeks, but he just hasn't done it. So I appreciate the feeling. |
| Sent | 09/04/2021 2:27:14 PM | Joe Oltmann | Recorded a video podcast and sent it to everyone. Someone is going to need to broadcast it "live" to all the platforms. I can't broadcast to all the platforms at once on my end, so I recorded it |
| Sent | 09/04/2021 5:43:27 PM | Joe Oltmann | Are we starting mornings on monday? |
| Sent | 09/04/2021 5:46:49 PM | Joe Oltmann | Trying to line up childcare, but need to know if I need it in the morning or midday. |
| Sent | 09/05/2021 6:12:31 PM | Joe Oltmann | Any idea for the podcast schedule for this week? We need to line up childcare |
| Sent | 09/06/2021 10:06:19 AM | Joe Oltmann | Are we starting 9am shows tomorrow? I can do it, I just need to line up the babysitter. |
| Received | 09/06/2021 10:08:59 AM | Joe Oltmann | Ok |
| Received | 09/06/2021 10:09:06 AM | Joe Oltmann | Noon today |
| Received | 09/06/2021 10:09:08 AM | Joe Oltmann | ? |
| Sent | 09/06/2021 10:09:14 AM | Joe Oltmann | Josh is out today |
| Sent | 09/06/2021 10:09:28 AM | Joe Oltmann | We can, as long as we have someone to man the booth |
| Sent | 09/06/2021 10:09:45 AM | Joe Oltmann | Talk about the six planes being held hostage by the Taliban |
| Sent | 09/06/2021 10:10:08 AM | Joe Oltmann | Wanna just stick to one hour since it's a holiday and talk about that? |
| Received | 09/06/2021 10:10:08 AM | Joe Oltmann | And Antifa shooting someone |
| Received | 09/06/2021 10:10:13 AM | Joe Oltmann | In Washington |
| Received | 09/06/2021 10:10:18 AM | Joe Oltmann | Yep |
| Sent | 09/06/2021 10:10:39 AM | Joe Oltmann | Okay. We just need Greg to produce because Josh is out |
| Sent | 09/06/2021 11:37:04 AM | Joe Oltmann | Do we have a producer? |
| Received | 09/06/2021 11:41:30 AM | Joe Oltmann | Why are you not responding to the group? |
| Received | 09/06/2021 11:41:54 AM | Joe Oltmann | I keep telling you I am at my wits end and you refuse to play ball with the team |

| Sent | 09/06/2021 11:42:39 AM | Joe Oltmann | Not getting any messages from anyone but you. |
|---|---|---|---|
| Sent | 09/06/2021 11:43:17 AM | Joe Oltmann | Where is this conversation happening? |
| Sent | 09/06/2021 11:49:46 AM | Joe Oltmann | One possibility: if people in the group chat have their texts set to be sent and received by their Apple ID instead of their phone number, group texts won't get delivered to android users like me. |
| Sent | 09/07/2021 11:33:07 AM | Joe Oltmann | When are you back in texas |
| Received | 09/07/2021 11:33:24 AM | Joe Oltmann | Saturday |
| Sent | 09/07/2021 11:46:58 AM | Joe Oltmann | K. Is my contract done? |
| Received | 09/07/2021 11:50:34 AM | Joe Oltmann | Yes |
| Sent | 09/07/2021 2:31:11 PM | Joe Oltmann | Okay, send it to me please. |
| Sent | 09/07/2021 7:53:28 PM | Joe Oltmann | Can you send it over tonight? |
| Received | 09/07/2021 7:53:37 PM | Joe Oltmann | Yes |
| Received | 09/07/2021 7:53:51 PM | Joe Oltmann | Give me a bit. I'm in deposition studying |
| Sent | 09/07/2021 7:53:57 PM | Joe Oltmann | Ok |
| Sent | 09/09/2021 8:52:16 AM | Joe Oltmann | Need that contract, please . |
| Received | 09/09/2021 8:54:49 AM | Joe Oltmann | Yeah I totally forgot about it. Sending raft I get done with this depot |
| Sent | 09/10/2021 8:10:38 AM | Joe Oltmann | Please send me the contract. |
| Received | 09/10/2021 8:35:23 AM | Joe Oltmann | ??? |
| Received | 09/10/2021 8:35:25 AM | Joe Oltmann | Pidoxa |
| Sent | 09/10/2021 8:35:41 AM | Joe Oltmann | My new contract |
| Received | 09/10/2021 8:46:14 AM | Joe Oltmann | Sent to Pidoxa yesterday |
| Received | 09/10/2021 8:46:18 AM | Joe Oltmann | Hold please |
| Received | 09/10/2021 8:46:21 AM | Joe Oltmann | I will resend |
| Received | 09/10/2021 9:35:08 | Joe Oltmann | My fault on guest |

Case 1:21-cv-01120-SKC-STV Document 21 Filed 02/24/23 USDC Colorado Page 51
pg 51 of 79 ... backup files   SyncTech

| | | | |
|---|---|---|---|
| | | | AM |
| Received | 09/10/2021 9:35:19 AM | Joe Oltmann | Should have called you last night |
| Received | 09/10/2021 9:35:33 AM | Joe Oltmann | Was sick sick |
| Sent | 09/10/2021 11:18:29 AM | Joe Oltmann | Contract |
| Sent | 09/10/2021 1:42:47 PM | Joe Oltmann | Still haven't received anything |
| Sent | 09/10/2021 5:46:57 PM | Joe Oltmann | Still waiting on that contract... |
| Sent | 09/12/2021 9:31:00 PM | Joe Oltmann | When are you in Texas? |
| Received | 09/13/2021 8:18:57 AM | Joe Oltmann | Tomorrow |
| Received | 09/13/2021 8:19:26 AM | Joe Oltmann | Crazy weekend |
| Sent | 09/13/2021 9:58:57 AM | Joe Oltmann | You asked for Greg and Jake to be on today? |
| Received | 09/13/2021 9:59:18 AM | Joe Oltmann | No |
| Received | 09/13/2021 9:59:27 AM | Joe Oltmann | We have it |
| Sent | 09/13/2021 9:59:56 AM | Joe Oltmann | Why are they both on today? |
| Received | 09/13/2021 10:00:10 AM | Joe Oltmann | They are not we are |
| Sent | 09/13/2021 10:00:27 AM | Joe Oltmann | I'm on lol |
| Received | 09/13/2021 10:03:34 AM | Joe Oltmann | One minute out |
| Received | 09/13/2021 11:26:09 AM | Joe Oltmann | You did not show up this morning, don't communicate with the team and again want to bark and act like I'm your bitch. |
| Received | 09/13/2021 11:26:22 AM | Joe Oltmann | I'm about 1 hour away from scrapping the entire thing |
| Received | 09/13/2021 11:26:27 AM | Joe Oltmann | I've really had it. |
| Sent | 09/13/2021 11:26:51 AM | Joe Oltmann | I was a couple minutes late and either no one saw me waiting to get in or they had already ended the meeting. |
| Received | 09/13/2021 11:26:56 AM | Joe Oltmann | You make it fucking impossible for anyone to do anything |
| Sent | 09/13/2021 11:27:01 AM | Joe Oltmann | I shouldn't have been late. |

| Received | 09/13/2021 11:27:01 AM | Joe Oltmann | You were not there |
|----------|------------------------|-------------|--------------------|
| Received | 09/13/2021 11:27:16 AM | Joe Oltmann | You did not communicate until 30 min before the show |
| Received | 09/13/2021 11:27:33 AM | Joe Oltmann | It's the same story and no team effort by you |
| Received | 09/13/2021 11:27:46 AM | Joe Oltmann | These guys are re trying to get the process solidified |
| Received | 09/13/2021 11:27:49 AM | Joe Oltmann | Get chaps a contract |
| Received | 09/13/2021 11:27:56 AM | Joe Oltmann | And it all falls back on me |
| Received | 09/13/2021 11:27:59 AM | Joe Oltmann | I'm out |
| Sent | 09/13/2021 11:28:00 AM | Joe Oltmann | I was on with Josh this morning. |
| Sent | 09/13/2021 11:29:38 AM | Joe Oltmann | Walked through show prep with Josh for 15 ish minutes after I sat in the zoom waiting room and realized the meeting was probably ended early |
| Sent | 09/13/2021 11:32:46 AM | Joe Oltmann | I was a couple minutes late, that's on me and it shouldn't have happened. |
| Sent | 09/13/2021 11:47:09 AM | Joe Oltmann | Is my contract done? Can you please send it over? |
| Sent | 09/13/2021 2:40:30 PM | Joe Oltmann | Are you on the evening podcast tonight? |
| Sent | 09/15/2021 8:25:43 AM | Joe Oltmann | I really do need that contract. I know you got a lot of things going on, but please send it over. |
| Received | 09/15/2021 8:26:14 AM | Joe Oltmann | Yeah you will have a bunch of them coming today |
| Received | 09/15/2021 8:26:18 AM | Joe Oltmann | Chris is fixing my computer |
| Received | 09/15/2021 8:26:22 AM | Joe Oltmann | I'm there tomorrow |
| Sent | 09/15/2021 11:17:50 AM | Joe Oltmann | Are you looking to record at 3:30 Mountain or 3:30 central |
| Received | 09/15/2021 11:22:09 AM | Joe Oltmann | 4 pm central |
| Sent | 09/15/2021 11:22:33 AM | Joe Oltmann | Okay, I will check with Annie when she gets off her call |
| Received | 09/15/2021 11:28:05 AM | Joe Oltmann | 👍 |
| Sent | 09/15/2021 11:33:14 AM | Joe Oltmann | She has calls and meetings in that timeslot, but she's gonna see if she can move them. One is with her boss, so it might not be moveable |
| Received | 09/15/2021 | Joe Oltmann | Check check. |

| | | | |
|---|---|---|---|
| | 11:40:16 AM | | |
| Sent | 09/15/2021 12:42:57 PM | Joe Oltmann | Annie's not sure if she can move the calls. She's gonna ask though. |
| Received | 09/15/2021 12:45:20 PM | Joe Oltmann | I don't want to miss this |
| Received | 09/15/2021 12:45:47 PM | Joe Oltmann | We need an investment |
| Sent | 09/15/2021 1:02:39 PM | Joe Oltmann | Annie can move her calls, but I'd have to hop off at 5:15 at the absolutely latest. |
| Received | 09/15/2021 1:05:50 PM | Joe Oltmann | Let's start at 4 your time |
| Received | 09/15/2021 1:06:37 PM | Joe Oltmann | That means you are off by 5 |
| Sent | 09/15/2021 3:07:08 PM | Joe Oltmann | What zoom are we on for this call? |
| Received | 09/15/2021 3:12:07 PM | Joe Oltmann | Greg's zoom |
| Sent | 09/15/2021 3:14:28 PM | Joe Oltmann | What is our agenda for this meeting? We don't wanna miss anything? |
| Sent | 09/15/2021 4:16:57 PM | Joe Oltmann | Are we going live? |
| Sent | 09/15/2021 4:17:05 PM | Joe Oltmann | Sorry. I mean recording. |
| Received | 09/16/2021 8:16:54 AM | Joe Oltmann | Where are tou |
| Received | 09/16/2021 8:16:55 AM | Joe Oltmann | You |
| Sent | 09/16/2021 8:20:59 AM | Joe Oltmann | Waiting |
| Received | 09/16/2021 9:10:08 AM | Joe Oltmann | Go solo this morning |
| Received | 09/16/2021 9:10:24 AM | Joe Oltmann | Josh's mom has 12-18 months to live |
| Received | 09/16/2021 9:10:33 AM | Joe Oltmann | I'm meeting him now |
| Received | 09/16/2021 9:10:44 AM | Joe Oltmann | She has ALS |
| Received | 09/16/2021 9:11:32 AM | Joe Oltmann | Having coffee with him |
| Received | 09/16/2021 9:11:53 AM | Joe Oltmann | So I may be there depending on how long I'm with him |
| Sent | 09/16/2021 9:15:49 AM | Joe Oltmann | Ok |

| Sent | 09/16/2021 9:19:05 PM | Joe Oltmann | Can you please send over the contract? |
| Sent | 09/16/2021 9:22:41 PM | Joe Oltmann | I really need it, Joe. There has to be a way to email me a pdf. |
| Sent | 09/17/2021 5:29:22 PM | Joe Oltmann | Are you on this evening? |
| Sent | 09/17/2021 5:46:52 PM | Joe Oltmann | Are you on tonight? |
| Sent | 09/17/2021 6:01:59 PM | Joe Oltmann | Is there any way we can get Jake off of this "Chinese bond markets" kick? |
| Sent | 09/17/2021 7:10:22 PM | Joe Oltmann | So, Jake needs his own show |
| Received | 09/17/2021 7:10:37 PM | Joe Oltmann | What? |
| Sent | 09/17/2021 7:11:43 PM | Joe Oltmann | His topics are a snooze fest |
| Sent | 09/17/2021 7:13:48 PM | Joe Oltmann | Trying to call you |
| Received | 09/17/2021 7:15:37 PM | Joe Oltmann | I'm on a call |
| Sent | 09/17/2021 7:15:49 PM | Joe Oltmann | Okay, call me when you're done |
| Sent | 09/17/2021 7:57:28 PM | Joe Oltmann | Are you at the house? |
| Sent | 09/17/2021 10:15:26 PM | Joe Oltmann | Is everything okay |
| Received | 09/17/2021 10:18:33 PM | Joe Oltmann | Yes I've been neck deep in this |
| Received | 09/17/2021 10:18:40 PM | Joe Oltmann | Talk first thing in the morning |
| Sent | 09/17/2021 10:24:35 PM | Joe Oltmann | Can you send over my contract so I can read it over? |
| Received | 09/17/2021 10:24:49 PM | Joe Oltmann | 🖐 |
| Received | 09/17/2021 10:24:50 PM | Joe Oltmann | Yes |
| Sent | 09/17/2021 11:13:50 PM | Joe Oltmann | Haven't gotten anything |
| Sent | 09/18/2021 1:18:52 PM | Joe Oltmann | Just whipped this up for a Jake-hosted economics-based podcast |
| Sent | 09/18/2021 1:28:01 PM | Joe Oltmann | For a weekly 2nd Amendment-themed podcast |
| Sent | 09/18/2021 1:35:57 | Joe Oltmann | Any chance your buddy who used to be in Border Patrol would be interested in doing a weekly on immigration? |

Case 1:21-cv-01129-SKC Document 180-1 Filed 02/24/23 USDC Colorado page 55
pg 57 of 79
10/26/22, 6:40 PM
View backup files   SyncTech

| Sent | 09/18/2021 11:15:51 PM | Joe Oltmann | What's with this Livestream? |
|------|------------------------|-------------|------------------------------|
| Received | 09/18/2021 11:16:14 PM | Joe Oltmann | What livestream? |
| Sent | 09/18/2021 11:16:38 PM | Joe Oltmann | Jake and Greg spontaneously going live right now with a special episode? |
| Received | 09/18/2021 11:16:53 PM | Joe Oltmann | No idea |
| Received | 09/18/2021 11:16:57 PM | Joe Oltmann | What's it about |
| Sent | 09/18/2021 11:17:25 PM | Joe Oltmann | "We hate feds" |
| Received | 09/18/2021 11:17:35 PM | Joe Oltmann | What? |
| Sent | 09/18/2021 11:17:40 PM | Joe Oltmann | I have no idea |
| Sent | 09/18/2021 11:18:24 PM | Joe Oltmann | Is this something they've been empowered or encouraged to do? Just do their own CD podcast episodes? |
| Received | 09/18/2021 11:19:40 PM | Joe Oltmann | I will listen in. |
| Received | 09/18/2021 11:19:53 PM | Joe Oltmann | I do not encourage or discourage |
| Received | 09/18/2021 11:20:01 PM | Joe Oltmann | I will see what they are doing |
| Received | 09/18/2021 11:20:07 PM | Joe Oltmann | I like the commercial |
| Received | 09/18/2021 11:21:06 PM | Joe Oltmann | I will listen in. |
| Sent | 09/18/2021 11:21:09 PM | Joe Oltmann | I don't understand how you and I host a podcast, and Jake can just broadcast his own episode at 10pm without even telling anybody. |
| Received | 09/18/2021 11:21:10 PM | Joe Oltmann | They are making content |
| Received | 09/18/2021 11:21:18 PM | Joe Oltmann | Let's see where it goes |
| Received | 09/18/2021 11:21:34 PM | Joe Oltmann | I just pinged them |
| Sent | 09/18/2021 11:22:43 PM | Joe Oltmann | He needs his own show. I made him a podcast logo today. |
| Sent | 09/18/2021 11:22:52 PM | Joe Oltmann | And sent it to you |
| Received | 09/18/2021 11:23:06 PM | Joe Oltmann | I was busy |

Case 1:22-cv-01129-SKC-SBP Document 18-10 Filed 02/24/23 USDC Colorado Page 56 of 79

View backup files  SyncTech

| Received | 09/18/2021 11:24:02 PM | Joe Oltmann | Talk tomorrow |
| Received | 09/18/2021 11:24:11 PM | Joe Oltmann | I've been working all day |
| Received | 09/18/2021 11:24:18 PM | Joe Oltmann | Listening to them now |
| Received | 09/18/2021 11:24:20 PM | Joe Oltmann | Not terrible |
| Sent | 09/18/2021 11:28:38 PM | Joe Oltmann | Fingers crossed we own the rights to whatever elevator music they're playing in the background |
| Received | 09/19/2021 4:53:48 PM | Joe Oltmann | What's the plan? |
| Sent | 09/19/2021 4:54:16 PM | Joe Oltmann | Hey, kids have been playing all day and are out cold. But I can come meet up |
| Sent | 09/19/2021 4:58:22 PM | Joe Oltmann | Whats your plan for tonight |
| Received | 09/19/2021 4:59:25 PM | Joe Oltmann | Want to do lunch tomorrow? |
| Sent | 09/19/2021 4:59:48 PM | Joe Oltmann | Yea, I can do that |
| Received | 09/19/2021 5:00:08 PM | Joe Oltmann | What about Annie and the kids? |
| Received | 09/19/2021 5:00:15 PM | Joe Oltmann | Early dinner? |
| Sent | 09/19/2021 5:00:35 PM | Joe Oltmann | Max Jr is in daycare weekdays and Annie works pretty much all day long |
| Sent | 09/19/2021 5:05:13 PM | Joe Oltmann | We can do dinner tomorrow after the podcast |
| Received | 09/19/2021 5:05:35 PM | Joe Oltmann | That works |
| Sent | 09/20/2021 2:49:12 PM | Joe Oltmann | If Erika uses her birth certificate for her proof of citizenship, she will also need her marriage certificate or other name-change documentation (since her birth certificate will likely have her maiden name) |
| Sent | 09/20/2021 2:52:20 PM | Joe Oltmann | Bexar County Drivers License Offices are also still doing stupid covid restrictions, so the wait time for an appointment is 40+ days. |
| Sent | 09/20/2021 2:53:52 PM | Joe Oltmann | You have 90 days to get your ID once you "move here." Since you are gonna be coming and going, you're gonna want to get you and Erika's Drivers License appointments scheduled around when you plan to next be here. |
| Sent | 09/20/2021 2:55:36 PM | Joe Oltmann | I believe that you can use any drivers license office though |
| Sent | 09/20/2021 2:57:32 PM | Joe Oltmann | right now, New Braunfels is a 28 day wait (35 minute drive from you). Seguin (45 min drive) is averaging 34 days |
| Sent | 09/20/2021 2:59:01 PM | Joe Oltmann | https://www.dps.texas.gov/section/driver-license/driver-license-services-appointments |
| Received | 09/20/2021 | Joe Oltmann | Well |

| | 3:34:11 PM | | |
|------|------------|-------------|----------------------------------------------------------------------------------|
| Sent | 09/20/2021 3:37:10 PM | Joe Oltmann | Texas doesn't mess around. It's kinda BS, but the result is that Texas IDs are very secure |
| Sent | 09/20/2021 7:32:04 PM | Joe Oltmann | I'm on my way. See my trip progress and arrival time on Maps: https://maps.app.goo.gl/Kt6hoCqzj65qPmTQA |
| Sent | 09/21/2021 5:58:08 PM | Joe Oltmann | Are you on tonight ? Guest is a political science professor talking about what the Left gets wrong about colonialism |
| Received | 09/21/2021 6:04:49 PM | Joe Oltmann | I'm on |
| Sent | 09/22/2021 12:29:16 PM | Joe Oltmann | I was just personally suspended from FB because we played the project veritas video |
| Received | 09/22/2021 2:53:05 PM | Joe Oltmann | Sweet |
| Sent | 09/22/2021 2:59:41 PM | Joe Oltmann | Anything specific you wanna focus on tonight? |
| Received | 09/22/2021 3:44:57 PM | Joe Oltmann | No |
| Sent | 09/22/2021 5:13:23 PM | Joe Oltmann | Did you read Westword piece on Coomer? |
| Sent | 09/22/2021 5:14:13 PM | Joe Oltmann | Nvm not new |
| Sent | 09/23/2021 12:11:52 AM | Joe Oltmann | How tight is the Texas Studio build out budget? |
| Sent | 09/23/2021 12:13:49 AM | Joe Oltmann | There are some things on Chris's spec sheet I'd recommend upgrading not only to future-proof the setup, but also to increase production quality. |
| Received | 09/23/2021 6:54:35 AM | Joe Oltmann | Not tight but not loose either |
| Sent | 09/23/2021 4:58:53 PM | Joe Oltmann | Deposition went well? |
| Received | 09/23/2021 5:01:01 PM | Joe Oltmann | Super well |
| Sent | 09/23/2021 5:01:21 PM | Joe Oltmann | Good, let's chat later. |
| Sent | 09/26/2021 2:47:05 PM | Joe Oltmann | Can you send me over the final part of the contract? |
| Sent | 09/27/2021 9:43:13 AM | Joe Oltmann | Can you please have Joey send over the last part of my contract? |
| Sent | 09/27/2021 9:51:58 AM | Joe Oltmann | Need the last part about shares before I can sign it |
| Received | 09/27/2021 9:55:38 AM | Joe Oltmann | I sent it again last night |
| Sent | 09/27/2021 12:02:25 PM | Joe Oltmann | Didn't come through |

10/26/22, 6:40 PM     View backup files   SyncTech

| Sent | 09/27/2021 12:02:32 PM | Joe Oltmann | Just checked Dropbox and Gmail |
|---|---|---|---|
| Sent | 09/27/2021 10:47:59 PM | Joe Oltmann | I still haven't received anything |
| Sent | 09/28/2021 9:04:42 AM | Joe Oltmann | Thoughts on this design I whipped up? Any suggestions for what the wording should be? Not sure I'm sold on "Control." |
| Received | 09/28/2021 9:41:57 AM | Joe Oltmann | I like "slave" or slavery |
| Sent | 09/28/2021 11:56:00 AM | Joe Oltmann | Okay. |
| Sent | 09/28/2021 11:56:16 AM | Joe Oltmann | Can you please ask Joey to send over the final part of my contract? |
| Sent | 09/28/2021 11:56:35 AM | Joe Oltmann | I haven't gotten anything from you still |
| Received | 09/28/2021 2:50:41 PM | Joe Oltmann | Yes |
| Received | 09/28/2021 2:50:53 PM | Joe Oltmann | You mean the option |
| Sent | 09/28/2021 2:51:15 PM | Joe Oltmann | Yes |
| Sent | 09/29/2021 12:37:14 PM | Joe Oltmann | Going through contract now. Can I please have a different title? Nothing against "Advocacy Director" but I've held that title for eight years and it would be nice to have a more senior title. Idk what it would be, maybe VP of Content or Chief of Content or something like that |
| Received | 09/29/2021 1:22:28 PM | Joe Oltmann | I agree |
| Sent | 09/29/2021 1:44:06 PM | Joe Oltmann | Also, only two slight edits I have: (1) change the contract start date to Sept 1 like we talked about - it currently says Sept 15 (2) changing cancellation notice from 14 to 28 days. My contract has always been 28 days notice for either party to cancel, so I'd like to keep that if at all possible. |
| Received | 09/29/2021 1:46:07 PM | Joe Oltmann | You get the partner paperwork |
| Sent | 09/29/2021 1:47:05 PM | Joe Oltmann | No, I don't think I got anything |
| Sent | 09/29/2021 2:17:07 PM | Joe Oltmann | Only other thing is that it would be nice to go through the services listed on Schedule 1 so I have a complete understanding of all the goals. |
| Sent | 11/01/2021 12:00:50 PM | Joe Oltmann | You hopping on? |
| Sent | 11/01/2021 12:08:20 PM | Joe Oltmann | Are you hopping on the call? |
| Received | 11/01/2021 12:08:31 PM | Joe Oltmann | I'm on |
| Received | 11/01/2021 12:08:41 PM | Joe Oltmann | I've been on |
| Sent | 11/01/2021 12:09:12 PM | Joe Oltmann | Waiting to be let in |
| Sent | 11/01/2021 | Joe Oltmann | |

Download

| Sent | 11/01/2021 12:13:20 PM | Joe Oltmann | You need to manually let me in |
|------|------|------|------|
| Received | 11/01/2021 12:14:34 PM | Joe Oltmann (+ | Ah shit |
| Sent | 11/01/2021 5:07:58 PM | Joe Oltmann | You're not on tonight? |
| Received | 11/01/2021 5:08:11 PM | Joe Oltmann (+ | No |
| Received | 11/01/2021 5:08:17 PM | Joe Oltmann + | On a plane |
| Sent | 11/02/2021 5:56:26 PM | Joe Oltmann | https://vm.tiktok.com/TTPdYQXsVQ/ |
| Sent | 11/03/2021 11:31:28 AM | Joe Oltmann | I'm running a little late with my call with Chris about studio specs |
| Received | 11/03/2021 11:36:09 AM | Joe Oltmann (+ | Waiting |
| Sent | 11/04/2021 8:05:00 AM | Joe Oltmann | Are you on this morning? |
| Sent | 11/04/2021 8:17:41 AM | Joe Oltmann | Really need to know |
| Received | 11/04/2021 9:59:48 AM | Joe Oltmann (+ | I can if you want me to |

Case 2:21-cv-02130-SHK-SP Document 1-10 Filed 02/14/21 Page 60 of 79   View backup files   SyncTech

| Received | 11/04/2021 9:59:49 AM | Joe Oltmann | Sick of the problems |
|---|---|---|---|
| Sent | 11/04/2021 10:00:31 AM | Joe Oltmann | We're covering Rittenhouse developments if you wanna hop on |
| Sent | 11/04/2021 2:29:49 PM | Joe Oltmann | I saw your email. I think Trevor was talking about upping our November ad placements to 50k. At $25CPM, after AdvertiseCast's commission, that's $875 revenue a week. I have started only adding the ad read into the audio versions since they're not paying us for the video views |
| Sent | 11/04/2021 2:30:31 PM | Joe Oltmann | I have it pre-recorded and I edit it into the audio so the only people who hear it are audio listeners |
| Sent | 11/04/2021 2:36:37 PM | Joe Oltmann | If they don't want to or can't pay us for non-audio views, I'll stop reading the ad live and instead edit a pre-recorded ad read into the audio file before uploading. If they only pay for audio listens, than only audio listeners will hear the ad |
| Sent | 11/04/2021 5:48:04 PM | Joe Oltmann | Are you on today? |
| Sent | 11/04/2021 5:50:37 PM | Joe Oltmann | We have a guest |
| Received | 11/04/2021 6:13:01 PM | Joe Oltmann | No |
| Sent | 11/05/2021 8:10:14 AM | Joe Oltmann | Are you on this morning? |
| Sent | 11/05/2021 9:54:17 AM | Joe Oltmann | Zach needs to set up the video so please log on now |
| Sent | 11/05/2021 9:59:10 AM | Joe Oltmann | You coming? |
| Sent | 11/08/2021 8:41:04 AM | Joe Oltmann | Are you in Texas tomorrow? |
| Received | 11/08/2021 9:26:48 AM | Joe Oltmann | Wednesday |
| Sent | 11/08/2021 9:38:18 AM | Joe Oltmann | Flying or driving? |
| Received | 11/08/2021 9:38:34 AM | Joe Oltmann | Flying |
| Sent | 11/08/2021 9:38:47 AM | Joe Oltmann | Do you need a pickup? |
| Received | 11/08/2021 9:41:35 AM | Joe Oltmann | No nought a truck |
| Received | 11/08/2021 9:41:45 AM | Joe Oltmann | Bought |
| Sent | 11/08/2021 4:38:35 PM | Joe Oltmann | Are you on this evening? And if so, is there anything in particular you want to talk about? |
| Sent | 11/08/2021 4:38:52 PM | Joe Oltmann | Lots of developments in rittenhouse case today but not enough for a full hour |
| Received | 11/08/2021 4:46:18 PM | Joe Oltmann | Have not been looking at any of it |
| Sent | 11/08/2021 | Joe Oltmann | The prosecution got the scumbag with the handgun who got shot in the arm to admit that Kyle only |

| | 4:47:03 PM | | shot him after he rushed him with a gun |
|---|---|---|---|
| Sent | 11/09/2021 3:59:18 PM | Joe Oltmann | Are you on tonight? |
| Received | 11/09/2021 5:56:56 PM | Joe Oltmann (+ | Yeah.. what are we talking about |
| Sent | 11/10/2021 4:34:44 PM | Joe Oltmann | I'm live |
| Sent | 11/10/2021 4:34:46 PM | Joe Oltmann | What's up |
| Sent | 11/10/2021 5:10:27 PM | Joe Oltmann | Trying to call you to get a better sense of what you want to cover. I can go live again, but I have nothing personally prepared because I've been streaming all day. |
| Received | 11/10/2021 6:10:49 PM | Joe Oltmann (+ | Doug Logan. |
| Received | 11/10/2021 6:10:51 PM | Joe Oltmann (+ | |
| Received | 11/10/2021 6:11:13 PM | Joe Oltmann (+ | Make sure we have all the files we need to do this in the morning |
| Sent | 11/10/2021 6:11:42 PM | Joe Oltmann | Ok I'll shoot him a text to set up for tomorrow. Is this a cold call or does he know someone's calling? |
| Received | 11/10/2021 6:40:45 PM | Joe Oltmann (+ | He knows your calling |
| Sent | 11/10/2021 7:00:27 PM | Joe Oltmann | That's the Cyber Ninjas number? |
| Sent | 11/10/2021 7:00:45 PM | Joe Oltmann | Is there a number I need to push in the menu to get to him? |
| Received | 11/10/2021 7:02:07 PM | Joe Oltmann (+ | |
| Sent | 11/10/2021 10:27:58 PM | Joe Oltmann | What time are we meeting tomorrow and where? |
| Received | 11/10/2021 10:53:37 PM | Joe Oltmann (+ | 8 am and at the church |
| Received | 11/11/2021 7:49:35 AM | Joe Oltmann (+ | Getting ready to head |
| Received | 11/11/2021 7:49:37 AM | Joe Oltmann (+ | Out |
| Received | 11/11/2021 7:49:45 AM | Joe Oltmann (+ | Running 15 min behind |
| Sent | 11/11/2021 7:57:29 AM | Joe Oltmann | Me too, had to run back and get a surge protector |
| Sent | 11/11/2021 7:43:57 PM | Joe Oltmann | Do you have an ETA? |
| Received | 11/11/2021 7:59:24 PM | Joe Oltmann (+ | 9:30 |

| Sent | 11/11/2021 8:03:12 PM | Joe Oltmann | We are at Wing Daddy |
|---|---|---|---|
| Received | 11/11/2021 11:09:18 PM | Joe Oltmann (+ | 5 min out |
| Sent | 11/12/2021 9:03:22 AM | Joe Oltmann | 10 min out |
| Sent | 11/13/2021 10:11:38 AM | Joe Oltmann | Audio keeps going in and out and Zach doesn't know how to troubleshoot 😩 |
| Received | 11/13/2021 10:12:07 AM | Joe Oltmann (+ | Call Josh |
| Sent | 11/13/2021 10:12:53 AM | Joe Oltmann | It's literally cutting me off mid sentence. I'll call him |
| Sent | 11/13/2021 10:23:49 AM | Joe Oltmann | Josh doesn't know. It keeps cutting in and out. I had Patrick Byrne in the chair yesterday and we had to cancel the interview because the audio didn't work. |
| Received | 11/13/2021 10:24:08 AM | Joe Oltmann (+ | Then fix it |
| Received | 11/13/2021 10:25:32 AM | Joe Oltmann (+ | It has to be on your side |
| Sent | 11/13/2021 10:26:18 AM | Joe Oltmann | I'm showing audio consistently going out because the Mixer decibel meter keeps moving when he says the audio is going out |
| Received | 11/13/2021 10:29:52 AM | Joe Oltmann (+ | It's your stuff max |
| Sent | 11/13/2021 10:33:01 AM | Joe Oltmann | Im using all company stuff now, Joe |
| Sent | 11/13/2021 10:33:46 AM | Joe Oltmann | Gonna go buy a USB audio interface and see if that fixes it |
| Sent | 11/13/2021 10:36:26 AM | Joe Oltmann | The only thing we are using of mine is a mic and I already troubleshooted and confirmed its not a mic problem |
| Sent | 11/13/2021 11:39:04 AM | Joe Oltmann | Just ran and bought an audio interface. Made the audio worse apparently. Gonna keep troubleshooting |
| Sent | 11/13/2021 5:40:00 PM | Joe Oltmann | Just to confirm, you want this video to be branded as FEC only? |
| Sent | 11/13/2021 5:43:38 PM | Joe Oltmann | Can you confirm? Editing now |
| Received | 11/13/2021 5:43:48 PM | Joe Oltmann (+ | No |
| Received | 11/13/2021 5:43:54 PM | Joe Oltmann (+ | FEC and Conservatvie daily |
| Sent | 11/13/2021 5:44:08 PM | Joe Oltmann | How do you want conservative daily added? |
| Received | 11/13/2021 5:44:19 PM | Joe Oltmann (+ | Yes |
| Sent | 11/13/2021 | Joe Oltmann | Logo over the screen? Outro image? |

| | 5:44:21<br>PM | | |
|---|---|---|---|
| Received | 11/13/2021<br>5:50:44<br>PM | Joe Oltmann<br>(+ | I want the logo to be conservative daily on a water mark |
| Sent | 11/15/2021<br>4:47:27<br>PM | Joe Oltmann<br>( | I just emailed you specs proposals for Texas Studio Build. I included three budget ranges: a $10k option, a $15k option, and a $23k option. These price tags would give us everything we need to do video, audio, and broadcasting in the studio, as well as the equipment we would need to do mobile podcasts at events. |
| Sent | 11/15/2021<br>4:48:06<br>PM | Joe Oltmann<br> | Some of this gear is already on sale, some will likely go on sale next week, so we need to iron it out as much as we can to take advantage of Black Friday sales. |
| Sent | 11/16/2021<br>8:05:29<br>AM | Joe Oltmann<br> | Are you on this morning? |
| Sent | 11/16/2021<br>6:02:07<br>PM | Joe Oltmann<br> | Are you coming? |
| Sent | 11/16/2021<br>7:04:37<br>PM | Joe Oltmann<br> | Do you have thoughts on the studio budget specs I sent over? |
| Received | 11/16/2021<br>8:31:23<br>PM | Joe Oltmann<br>(+ | Yes |
| Received | 11/16/2021<br>8:31:28<br>PM | Joe Oltmann<br>(+ | Let's discuss tomorrow w |
| Received | 11/17/2021<br>8:14:27<br>AM | Joe Oltmann<br>(+ | No meeting this morning? |
| Sent | 11/17/2021<br>8:15:16<br>AM | Joe Oltmann<br> | No idea. Greg's the only one who can open it |
| Sent | 11/17/2021<br>8:25:46<br>AM | Joe Oltmann<br> | Is everything okay with Greg? |
| Received | 11/17/2021<br>8:35:04<br>AM | Joe Oltmann<br>(+ | He's sick sick |
| Sent | 11/17/2021<br>4:31:32<br>PM | Joe Oltmann<br>( | 7377 zoom room? |
| Sent | 11/17/2021<br>4:33:29<br>PM | Joe Oltmann<br>(+ | What zoom number are we using? |
| Sent | 11/17/2021<br>4:34:12<br>PM | Joe Oltmann<br>(+ | The 5105 number or 7377 number? |
| Sent | 11/17/2021<br>5:32:29<br>PM | Joe Oltmann<br>(+ | What's in that mesa document? |
| Sent | 11/17/2021<br>5:32:48<br>PM | Joe Oltmann<br>(+ | Not really looking to get my door kicked in haha |
| Received | 11/17/2021<br>7:13:39<br>PM | Joe Oltmann<br>(+ | It's a report |
| Received | 11/17/2021<br>7:13:43<br>PM | Joe Oltmann<br>(+ | It is not the files |
| Received | 11/17/2021<br>7:13:49<br>PM | Joe Oltmann<br>(+ | Not what I was talking about |
| Sent | 11/17/2021 | Joe Oltmann | Is it legal to have? |

View backup files   SyncTech

| | | | |
|---|---|---|---|
| | 7:13:59 PM | | |
| Sent | 11/18/2021 8:44:22 AM | Joe Oltmann | Are you on this morning? |
| Received | 11/18/2021 8:44:30 AM | Joe Oltmann | Yes |
| Sent | 11/18/2021 8:45:27 AM | Joe Oltmann | OSHA suspended vax mandate enforcement Companies moving forward anyway Military beginning to kick out unvaxxed Biden selling our strategic oil reserve to asia |
| Sent | 11/18/2021 8:46:48 AM | Joe Oltmann | Anything else you'd wanna discuss? |
| Received | 11/18/2021 10:19:49 AM | Joe Oltmann | I'm not on |
| Received | 11/18/2021 10:19:53 AM | Joe Oltmann | I'm goign to get him |
| Sent | 11/18/2021 3:37:25 PM | Joe Oltmann | Is Greg okay? |
| Received | 11/18/2021 3:40:09 PM | Joe Oltmann | Covid |
| Received | 11/18/2021 3:40:11 PM | Joe Oltmann | Bad |
| Received | 11/18/2021 3:40:13 PM | Joe Oltmann | Bad bad |
| Sent | 11/18/2021 3:40:22 PM | Joe Oltmann | Hospital bad? |
| Received | 11/18/2021 4:47:00 PM | Joe Oltmann | Not yet |
| Sent | 11/18/2021 7:29:33 PM | Joe Oltmann | Can you please send me the coomer video? Everywhere I'm finding it online has another channel's watermark on it. |
| Sent | 11/18/2021 7:29:43 PM | Joe Oltmann | Or ends up being compressed |
| Received | 11/18/2021 7:33:45 PM | Joe Oltmann | https://www.dropbox.com/s/kvd5l183s0r9haz/Video%20Deposition%20of%20Eric%20Coomer.mp4?dl=0 |
| Sent | 11/19/2021 8:14:28 AM | Joe Oltmann | Are you on the show this morning? |
| Sent | 11/19/2021 8:29:06 AM | Joe Oltmann | Need to know so I can plan it out |
| Sent | 11/22/2021 1:15:48 PM | Joe Oltmann | I wanna do song parodies, that we can monetize by putting them on iTunes. |
| Received | 11/22/2021 2:03:14 PM | Joe Oltmann | Get the basics done fiorst |
| Received | 11/22/2021 2:03:16 PM | Joe Oltmann | First |
| Sent | 11/22/2021 2:03:40 | Joe Oltmann | We're doing the basics. But we need a bunch of premium content and we're gonna need it fast |

| | | PM | |
|---|---|---|---|
| Received | 11/22/2021 2:04:56 PM | Joe Oltmann (+ | Get on it |
| Received | 11/22/2021 2:05:10 PM | Joe Oltmann (+ | The hard work needs to be on you and the tram |
| Received | 11/22/2021 2:05:11 PM | Joe Oltmann (+ | Team |
| Sent | 11/22/2021 2:05:56 PM | Joe Oltmann | It does. In your absence, I need to know what I have the authority to make decisions on, because Everytime I bring up anything to Greg, he just says no. |
| Received | 11/22/2021 2:22:35 PM | Joe Oltmann (+ | I'm about done Max. There is 23k in the bank. I put it there. Everyone gets paid but me. So if the 5 of you do not start showing initiative, I will shut it down. No one works hard. No one. Not you, not them... I am over it. I want to see some real effort |
| Sent | 11/22/2021 2:42:41 PM | Joe Oltmann | Met with Chris. It's gonna get done for tomorrow. |
| Sent | 11/26/2021 5:38:06 PM | Joe Oltmann | I didn't run my mouth at you and I didn't smirk at you. You screamed at me when I stopped doing history podcasts and now you screamed at me again for starting them back up again. We're selling memberships that give people premium content. So I made a podcast channel where the audio can be free and the video can be behind a paywall. |
| Received | 11/27/2021 8:14:56 AM | Joe Oltmann (+ | Pick an episode Max and get it over to holly to ply on Frankspeech |
| Sent | 11/27/2021 8:17:38 AM | Joe Oltmann | What's Holly's email? |
| Received | 11/27/2021 8:22:03 AM | Joe Oltmann (+ | Check signal |
| Sent | 11/29/2021 2:35:43 PM | Joe Oltmann | I wanna do an episode with me and a guitar, where I can play political song parodies for people who donate and send in a song request. |
| Received | 11/29/2021 2:36:18 PM | Joe Oltmann (+ | Ok. I want cd to be perfect |
| Sent | 11/29/2021 2:43:09 PM | Joe Oltmann | Any specific cuts you want on evening episode? I'm pulling the Delaware County PA clips of election officials destroying records |
| Sent | 11/30/2021 11:36:32 AM | Joe Oltmann | What just prompted that post on Slack? I paused that last week when you asked me to |
| Received | 11/30/2021 11:40:20 AM | Joe Oltmann (+ | I saw the episode. It was a warning. I did not see it. Seamas had a new idea as well. |
| Received | 11/30/2021 11:40:23 AM | Joe Oltmann (+ | I just want focus on cd |
| Received | 11/30/2021 11:40:35 AM | Joe Oltmann (+ | Not a jab on you, but a focus on the team |
| Sent | 11/30/2021 12:03:06 PM | Joe Oltmann | I wireframed the membership page, wireframed the user journey, wrote the content, and am going to be recording a video explaining why the membership is important. We're at the stage where it just needs to be built, so we are reviewing it with Evan later today and handing it off |
| Sent | 11/30/2021 12:37:42 PM | Joe Oltmann | Apollo's numbers were all wrong. A printed XL t-shirt is $17ish shipped to the lower 48 |
| Sent | 11/30/2021 12:37:58 PM | Joe Oltmann | Their printing cost includes shipping |
| Sent | 11/30/2021 12:41:17 | Joe Oltmann | I can fix this. |

View backup files SyncTech

| | | | |
|---|---|---|---|
| | | | **PM** |
| Received | 11/30/2021 12:52:26 PM | Joe Oltmann (+ | Than fix it |
| Sent | 11/30/2021 12:56:13 PM | Joe Oltmann ( | I am. This is the first time I'm talking to Trevor and 85 |
| Received | 11/30/2021 1:02:52 PM | Joe Oltmann (+ | Ok |
| Received | 11/30/2021 1:02:59 PM | Joe Oltmann (+ | We need to lower the prices |
| Sent | 11/30/2021 1:03:02 PM | Joe Oltmann | We are |
| Sent | 11/30/2021 1:03:13 PM | Joe Oltmann | Our cost, shipped, is $17 and change |
| Sent | 11/30/2021 1:03:26 PM | Joe Oltmann | So our shipping pricing is 100% profit |
| Sent | 11/30/2021 1:05:10 PM | Joe Oltmann | Selling stickers, mugs, and hats through them will not be profitable. |
| Sent | 11/30/2021 1:05:19 PM | Joe Oltmann | That is what they charge $3.50 per order |
| Sent | 11/30/2021 1:11:38 PM | Joe Oltmann | So if someone adds a cup to their order, we lose money because it's mixing print on demand and inventory picking |
| Received | 11/30/2021 1:11:57 PM | Joe Oltmann (+ | I have a solution |
| Received | 11/30/2021 1:12:35 PM | Joe Oltmann | Click to download text/x-vCard |
| Sent | 11/30/2021 1:15:00 PM | Joe Oltmann | The margins with 85 are good. |
| Sent | 11/30/2021 1:15:15 PM | Joe Oltmann | They gave me the costs to screen print bulk |
| Received | 11/30/2021 1:18:52 PM | Joe Oltmann (+ | Call Justin on stickers |
| Received | 11/30/2021 1:18:54 PM | Joe Oltmann (+ | He's local |
| Sent | 11/30/2021 1:19:23 PM | Joe Oltmann | We need to be shipping the stickers ourselves. Put them in an envelope, slap a stamp on it, put it in the mailbox. |
| Sent | 11/30/2021 1:19:42 PM | Joe Oltmann | And have the system charge shipping by weight |
| Sent | 11/30/2021 1:20:01 PM | Joe Oltmann | But we really need to get more eyeballs on the store |
| Received | 11/30/2021 1:22:14 PM | Joe Oltmann (+ | Yep |
| Sent | 11/30/2021 1:23:33 PM | Joe Oltmann | I know he's your guy, but I don't think Greg is the guy who should be running the store. |

| Received | 11/30/2021 1:24:10 PM | Joe Oltmann (+ | He's our guy. |
|---|---|---|---|
| Received | 11/30/2021 1:24:17 PM | Joe Oltmann (+ | Not my guy |
| Sent | 11/30/2021 2:58:52 PM | Joe Oltmann | Just got off the phone with Josh Barton. DCF is gonna donate a 22 caliber rifle and a brick of 22 ammo for a giveaway for us to run, with DCF branding attached. Then start of the year, we talked about doing a larger, cross-promotional giveaway to benefit both orgs. |
| Sent | 11/30/2021 4:39:43 PM | Joe Oltmann | What do you want to talk about tonight on podcast |
| Sent | 11/30/2021 6:55:15 PM | Joe Oltmann | You pulled the plug on Conservative Daily to stream FEC instead??? |
| Received | 11/30/2021 7:06:02 PM | Joe Oltmann (+ | It's giving Tuesday |
| Received | 11/30/2021 7:06:13 PM | Joe Oltmann (+ | Only happens one day a year so yes |
| Sent | 11/30/2021 7:06:18 PM | Joe Oltmann | I know. So the time to tell us this is before we go to air |
| Sent | 11/30/2021 7:07:12 PM | Joe Oltmann | Not to play us off the air like it's the Oscars |
| Sent | 11/30/2021 7:09:11 PM | Joe Oltmann | You're in charge. You can do anything you want. I will just say that it is weird to get yelled at for not producing enough revenue only for us to air a telethon on CD for people to donate elsewhere. |
| Sent | 11/30/2021 7:09:54 PM | Joe Oltmann | Again, it's your call. |
| Received | 12/06/2021 1:58:03 PM | Joe Oltmann (+ | On a sponsorship call |
| Sent | 12/06/2021 1:59:25 PM | Joe Oltmann | The email you just sent me is fucking insulting. |
| Received | 12/06/2021 2:00:18 PM | Joe Oltmann (+ | I'm done max. What is insulting is how you expect me to work for free. |
| Sent | 12/06/2021 2:00:23 PM | Joe Oltmann | You just screamed at me, called me a coward, hung up on me, and now are demanding to renegotiate my contract? And you don't even have the decency to tell me that over the phone? |
| Sent | 12/06/2021 2:00:56 PM | Joe Oltmann | How did you think your "warm regards" closing was gonna play after writing that first bullshit paragraph? |
| Received | 12/06/2021 2:01:00 PM | Joe Oltmann (+ | I'm done. I think I am completely done actually. I just wrote a check for 25k |
| Received | 12/06/2021 2:01:18 PM | Joe Oltmann (+ | I am over all of this. |
| Sent | 12/06/2021 2:01:29 PM | Joe Oltmann | Where is the revenue generated by any other employee??? |
| Received | 12/06/2021 2:01:38 PM | Joe Oltmann (+ | You are never wrong Max. |
| Received | 12/06/2021 2:01:49 PM | Joe Oltmann (+ | You are always right. |
| Sent | 12/06/2021 2:02:34 PM | Joe Oltmann | Why would I fucking take an abeyance when you tell me everyday, like you just did now, that you want to close up the entire company? |

| | | | |
|---|---|---|---|
| | | | PM |
| Received | 12/06/2021 2:02:41 PM | Joe Oltmann (+ | Lol... you think I could not write the article daily? As poor as most of them have been over the last 3 months, I certainly could do it myself |
| Sent | 12/06/2021 2:03:17 PM | Joe Oltmann | In 7 years, you've written two |
| Received | 12/06/2021 2:03:40 PM | Joe Oltmann (+ | You obviously think I'm your bitch.... I have had enough. |
| Sent | 12/06/2021 2:04:48 PM | Joe Oltmann | I don't think youre my bitch. I think too highly of you for that. |
| Received | 12/06/2021 2:05:12 PM | Joe Oltmann (+ | You want to get paid to do the bare minimum. I built a very generous contract, and here we are 4 months later with a massive deficit and you want me to eat it. |
| Sent | 12/06/2021 2:06:07 PM | Joe Oltmann | You told me to my face you expected us to be in the red into Q1 |
| Sent | 12/06/2021 2:07:29 PM | Joe Oltmann | You're asking me to cut my paycheck in half going into the holidays, while simultaneously threatening to just close the doors, and just minutes after calling me a coward on-air more times than I could count. |
| Received | 12/06/2021 2:28:47 PM | Joe Oltmann (+ | I'm done with it Max. Your idea of reality and reality are completely different. The fact you say you are taking a TEMPORARY haircut while failing to recognize I get paid Zero is telling. Much like Friday where you announce you won't be on that night, relegating it to me doing it last minute. You do not respect anyone but yourself |
| Sent | 12/06/2021 2:29:13 PM | Joe Oltmann | I told the team a week in advance I was not available on Friday eveninf |
| Sent | 12/06/2021 2:29:26 PM | Joe Oltmann | And offered to pre-record |
| Received | 12/06/2021 2:32:06 PM | Joe Oltmann (+ | Never told me |
| Sent | 12/06/2021 2:32:30 PM | Joe Oltmann | Brought it up in every morning meeting that week. |
| Received | 12/06/2021 3:14:22 PM | Joe Oltmann (+ | This went out at 1:46 |
| Received | 12/06/2021 3:14:40 PM | Joe Oltmann (+ | It shows zero passion, and the fact it goes out at 2... telling |
| Received | 12/06/2021 3:14:42 PM | Joe Oltmann (+ | Alert: Democrats Trying To Push Through New Gun Control! https://app.advocacytoaction.com/SMSCamp/3778 |
| Received | 12/06/2021 3:14:57 PM | Joe Oltmann (+ | You just don't care if we do well it appears |
| Sent | 12/08/2021 3:48:17 PM | Joe Oltmann |  **Download** |

View backup files  SyncTech

| Received | 12/08/2021 4:34:28 PM | Joe Oltmann (+ | Haha |
|---|---|---|---|
| Received | 12/08/2021 4:34:44 PM | Joe Oltmann (+ | Your words not mind |
| Received | 12/08/2021 4:34:50 PM | Joe Oltmann (+ | Not what I said Max |
| Sent | 12/08/2021 4:37:47 PM | Joe Oltmann ( | Are you suing the Colorado website that keeps copying segments of our video and posting it on their channels? |
| Sent | 12/08/2021 4:38:03 PM | Joe Oltmann ( | I've been forwarding you the YouTube stuff |
| Received | 12/08/2021 4:38:09 PM | Joe Oltmann (+ | Have not. Need more info on it |
| Received | 12/08/2021 4:38:13 PM | Joe Oltmann (+ | Max I have no time |
| Received | 12/08/2021 4:38:15 PM | Joe Oltmann (+ | None |
| Received | 12/08/2021 4:38:25 PM | Joe Oltmann (+ | I work like a slave and have zero time left |
| Received | 12/08/2021 4:53:35 PM | Joe Oltmann (+ | I want to handle it but I'm handling everything |
| Received | 12/08/2021 4:53:48 PM | Joe Oltmann (+ | Max, I keep telling you that I need your help... |
| Sent | 12/08/2021 4:55:01 PM | Joe Oltmann ( | Tell me what you need me to do |
| Received | 12/08/2021 5:30:34 PM | Joe Oltmann (+ | What you did this morning |
| Received | 12/08/2021 5:30:38 PM | Joe Oltmann (+ | Take initiative |
| Received | 12/08/2021 5:30:54 PM | Joe Oltmann (+ | Help me build this so that it is more than a hobby |
| Sent | 12/09/2021 1:32:16 PM | Joe Oltmann ( | So am I good to go with additional podcasts and content? |
| Received | 12/09/2021 2:07:13 PM | Joe Oltmann (+ | Not until we are set on our side with cR |
| Received | 12/09/2021 2:07:14 PM | Joe Oltmann (+ | Cd |
| Sent | 12/09/2021 2:07:35 PM | Joe Oltmann ( | Ok, just asking because Seamas was talking about his new show. |
| Sent | 12/09/2021 2:07:58 PM | Joe Oltmann ( | We are gonna need exclusive content to justify the memberships and we're gonna need it sooner rather than later |
| Sent | 12/09/2021 2:08:21 PM | Joe Oltmann ( | If you can trust me to walk and chew gum at the same time, I can do both. |
| Received | 12/09/2021 | Joe Oltmann | No he is not doing anything |

| | | | |
|---|---|---|---|
| | 2:10:29 PM | (+ | |
| Received | 12/09/2021 2:10:34 PM | Joe Oltmann (+ | At this point |
| Received | 12/09/2021 2:10:59 PM | Joe Oltmann (+ | I need CD concentrated on |
| Received | 12/09/2021 2:11:02 PM | Joe Oltmann (+ | 100% |
| Sent | 12/09/2021 2:12:59 PM | Joe Oltmann | I get that. But we are gonna need more other content to justify the membership, it's all part of a Conservative Daily Podcast Network |
| Received | 12/09/2021 2:13:30 PM | Joe Oltmann (+ | Great but we have no revenue and my wife said no more money goes into CD |
| Sent | 12/09/2021 2:18:19 PM | Joe Oltmann | That's not good news because when we launch the memberships, we are probably going to see a short term drop in monthly revenue until we bring on more members |
| Sent | 12/09/2021 2:19:46 PM | Joe Oltmann | Even if we take someone who donates $29 a day to fax the Senate and convince them to sign up for the most expensive membership, we're gonna lose $370/month on what they would have otherwise spent ala carte. |
| Sent | 12/09/2021 2:20:55 PM | Joe Oltmann | Are you any closer to securing outside funding? |
| Received | 12/09/2021 3:28:41 PM | Joe Oltmann (+ | We have opportunities we just need to take advantage of them |
| Sent | 12/13/2021 12:10:05 PM | Joe Oltmann | Sorry, was editing audio file and lost track of the time. Do you still want to meet? |
| Received | 12/13/2021 12:40:19 PM | Joe Oltmann (+ | Yes |
| Sent | 12/13/2021 12:43:30 PM | Joe Oltmann | Just got an email from Lynn that you're retroactively cutting my pay in half for November? |
| Sent | 12/13/2021 12:50:10 PM | Joe Oltmann | You weren't floating a plan moving forward, you were talking about retroactive pay cuts? |
| Received | 12/13/2021 12:55:05 PM | Joe Oltmann (+ | No |
| Received | 12/13/2021 12:55:27 PM | Joe Oltmann (+ | I am holding it until we have more money |
| Received | 12/13/2021 12:55:37 PM | Joe Oltmann (+ | I'm closing nighthawk |
| Sent | 12/13/2021 12:55:43 PM | Joe Oltmann | What's nighthawk |
| Sent | 12/13/2021 1:19:22 PM | Joe Oltmann | I'm going through the texts, but I never agreed to have my pay retroactively withheld. |
| Sent | 12/13/2021 2:33:32 PM | Joe Oltmann | I need to be paid the full amount. If we have to have a discussion about the contract moving forward, that's one thing. But I can't accept retroactive cuts, Joe. |
| Received | 12/13/2021 2:35:35 PM | Joe Oltmann (+ | Then there is no contract going forward. Since that new contract we have brought in nearly half on the contract amount before. You want me to carry the burden, the game is over, I will reset on my side. |
| Received | 12/13/2021 2:36:00 PM | Joe Oltmann (+ | I have had enough of your bullshit |

| | PM | ■ | |
|---|---|---|---|
| Received | 12/13/2021 2:36:08 PM | Joe Oltmann | I wrote checks for 38k |
| Received | 12/13/2021 2:36:16 PM | Joe Oltmann | While you did nothing |
| Received | 12/13/2021 2:36:28 PM | Joe Oltmann | No problem. I will reorganize the team |
| Sent | 12/13/2021 2:44:04 PM | Joe Oltmann | I know the game you play devaluing people to justify not paying them. I'm the only one on the team who brought in revenue, so spare me the bullshit. |
| Sent | 12/13/2021 2:49:20 PM | Joe Oltmann | This how you want this to go down? Over me objecting to a retroactive 50% cut in my pay? |
| Received | 12/13/2021 2:49:42 PM | Joe Oltmann | I have to personally write the check max |
| Received | 12/13/2021 2:49:49 PM | Joe Oltmann | The performance has been abismal |
| Received | 12/13/2021 2:49:52 PM | Joe Oltmann | I work for free |
| Received | 12/13/2021 2:50:14 PM | Joe Oltmann | I work 12 hours a day max |
| Received | 12/13/2021 2:50:15 PM | Joe Oltmann | 12 |
| Received | 12/13/2021 2:50:23 PM | Joe Oltmann | Not 2. Not 6. |
| Received | 12/13/2021 2:50:33 PM | Joe Oltmann | I told you where we were financially |
| Received | 12/13/2021 2:50:53 PM | Joe Oltmann | I have you an option to punt until we had more revenue |
| Sent | 12/13/2021 2:51:09 PM | Joe Oltmann | Every week you threaten to just close up shop and be done. |
| Received | 12/13/2021 2:51:14 PM | Joe Oltmann | Now you say I'm being unreasonable? Where does the money come from max? |
| Received | 12/13/2021 2:51:33 PM | Joe Oltmann | I did not have to give you a contract for 10k |
| Received | 12/13/2021 2:51:37 PM | Joe Oltmann | I did to value you |
| Received | 12/13/2021 2:51:41 PM | Joe Oltmann | And you did nothing |
| Received | 12/13/2021 2:51:55 PM | Joe Oltmann | I put in 38k and you could give two shots |
| Sent | 12/13/2021 2:51:56 PM | Joe Oltmann | Spare me the belittling game. |
| Sent | 12/13/2021 2:52:20 PM | Joe Oltmann | Seriously, I've seen this play out more times than I can count over the past 7 years. |

10/26/22, 6:40 PM
Case 22-cv-02120-SKV-SBP Document 1-8 Filed 02/14/22 USDC Colorado Page 72 of 79
View backup files    SyncTech

| Received | 12/13/2021 2:52:32 PM | Joe Oltmann (+ | Yeah all my fault |
|---|---|---|---|
| Received | 12/13/2021 2:52:35 PM | Joe Oltmann (+ | I'm sure |
| Sent | 12/13/2021 2:52:42 PM | Joe Oltmann ( | I'm the only employee in the company who generated revenue in November |
| Received | 12/13/2021 2:52:49 PM | Joe Oltmann (+ | Wrong |
| Sent | 12/13/2021 2:52:53 PM | Joe Oltmann | Sorry, Jakes cigar deal did $400 |
| Received | 12/13/2021 2:53:16 PM | Joe Oltmann (+ | The revenue you generated was a directly related to my massive contribution for free |
| Sent | 12/13/2021 2:54:57 PM | Joe Oltmann | The revenue I generated exceeded my pay. Do I want it to be higher? Of course. |
| Received | 12/13/2021 2:55:28 PM | Joe Oltmann (+ | Yeah all about you |
| Received | 12/13/2021 2:55:28 PM | Joe Oltmann (+ | All of the glory and own none of the outcome |
| Sent | 12/13/2021 2:55:43 PM | Joe Oltmann | The glory? |
| Sent | 12/13/2021 2:57:33 PM | Joe Oltmann | I must have missed the glory in the articles lumping me in with your gallows comments |
| Received | 12/13/2021 3:02:37 PM | Joe Oltmann (+ | I told you I'm at the end of the rope. You don't care and I get that. I told you my wife is over the I vestment. You don't care. I said it would be put in as future pay so I can get my wife to calm down, you don't care. I think I've suffered enough for the entitled |
| Sent | 12/13/2021 3:18:19 PM | Joe Oltmann ( | I am not sure how you remember the email you sent me last week, but the second sentence you wrote was an insult |
| Sent | 12/13/2021 3:18:45 PM | Joe Oltmann | Come to think of it, every conversation we have includes you insulting me in some manner. |
| Sent | 12/13/2021 3:21:07 PM | Joe Oltmann | You did not have to give me a contract for $10k/month, I appreciate that you did. But one of the only reasons I signed was that you said you expected to be in the red through Q1 of 2022. |
| Received | 12/13/2021 3:21:42 PM | Joe Oltmann (+ | I did |
| Received | 12/13/2021 3:21:55 PM | Joe Oltmann (+ | Not 38k in the red |
| Received | 12/13/2021 3:22:34 PM | Joe Oltmann (+ | What is amazing is how I look out for you but you do not look out for me. I built a model I was to present to you today |
| Received | 12/13/2021 3:22:34 PM | Joe Oltmann (+ | You did not even show up for our meeting |
| Received | 12/13/2021 3:22:47 PM | Joe Oltmann (+ | It was a larger conversation about equity in yhe new entities |
| Sent | 12/13/2021 3:22:50 PM | Joe Oltmann | When I generate 18.7k through the FaxBlasts and $1,575 in ad revenue, I need to understand how you think my salary caused us to go 38k in the red. |
| Received | 12/13/2021 | Joe Oltmann | I have always looked out for others first. I'm burning cash at an alarming rate. |

| | 3:23:12 PM | (+1 █████) | |
|---|---|---|---|
| Received | 12/13/2021 3:23:26 PM | Joe Oltmann (+1 ████) | With nothign for me |
| Sent | 12/13/2021 3:23:32 PM | Joe Oltmann (████) | Joe, I was in your meeting waiting room at 11:07 mountain and no one ever let me in. |
| Received | 12/13/2021 3:23:38 PM | Joe Oltmann (+1 ████) | And to make matters worse, the lack of even a thank you |
| Received | 12/13/2021 3:23:44 PM | Joe Oltmann (+1 ████) | Bullshit |
| Received | 12/13/2021 3:23:51 PM | Joe Oltmann ████ | I waited around for 10 min |
| Sent | 12/13/2021 3:23:56 PM | Joe Oltmann ████ | I was in it |
| Sent | 12/13/2021 3:24:16 PM | Joe Oltmann ████ | Texted you after I got in. |
| Received | 12/13/2021 3:25:11 PM | Joe Oltmann (+████ | I got off at 11:10 |
| Sent | 12/13/2021 3:25:36 PM | Joe Oltmann ████ | Not sure if you didn't see the notification or what, but I was in the waiting room at 11:07 |
| Sent | 12/13/2021 3:25:45 PM | Joe Oltmann ████ | And then I texted you at 11:10 |
| Received | 12/13/2021 5:30:06 PM | Joe Oltmann █) | I saw that |
| Received | 12/13/2021 5:30:14 PM | Joe Oltmann ████ | ███████████ |
| Received | 12/13/2021 5:30:34 PM | Joe Oltmann ████ | ███████████ |
| Received | 12/13/2021 5:30:41 PM | Joe Oltmann ████ | No idea how to handle this. |
| Sent | 12/13/2021 5:41:52 PM | Joe Oltmann ████ | Oh no, that's terrible. So you're not on tonight? |
| Received | 12/13/2021 6:03:03 PM | Joe Oltmann ████ | I'm trying to deal with all of it |
| Received | 12/13/2021 6:03:11 PM | Joe Oltmann ████ | My mother sent me this at 2 am.. |
| Received | 12/13/2021 6:03:45 PM | Joe Oltmann (████ | ████████████████████ |

| Received | 12/13/2021 6:03:45 PM | Joe Oltmann (+ | It's just not true |
|---|---|---|---|
| Sent | 12/15/2021 9:23:43 AM | Joe Oltmann ( | Are you on this morning? |
| Received | 12/15/2021 9:24:15 AM | Joe Oltmann (+ | Yes |
| Sent | 12/15/2021 9:24:29 AM | Joe Oltmann ( | Ok |
| Received | 12/15/2021 9:24:29 AM | Joe Oltmann | What are we talking about |
| Sent | 12/15/2021 9:24:50 AM | Joe Oltmann | The mark Meadows vote yesterday, then after that other topics in the news |
| Received | 12/15/2021 9:24:55 AM | Joe Oltmann | I'm sick sick |
| Sent | 12/15/2021 9:25:00 AM | Joe Oltmann ( | I am too |
| Sent | 12/16/2021 8:07:07 AM | Joe Oltmann ( | Heads up: woke up without a voice so I'm not on this morning. Gonna try to rest up for the evening show |
| Received | 12/16/2021 9:06:38 AM | Joe Oltmann | Ok |
| Received | 12/16/2021 9:06:48 AM | Joe Oltmann | I'm struggling but will make it |
| Received | 12/16/2021 4:44:34 PM | Joe Oltmann | You are not on again? |
| Sent | 12/16/2021 4:44:47 PM | Joe Oltmann ( | I'm really sick |
| Received | 12/16/2021 4:57:35 PM | Joe Oltmann | Yeah I'm sick sick too |
| Received | 12/16/2021 4:57:39 PM | Joe Oltmann | I'll go on |
| Received | 12/16/2021 4:57:58 PM | Joe Oltmann (+1 | We do have to get all of the podcast uploaded. We are way behind and it is costing us downloads |
| Sent | 12/16/2021 | Joe Oltmann | All CD episodes have been uploaded |

| | 4:58:23 PM | | |
|---|---|---|---|
| Sent | 12/16/2021 4:59:53 PM | Joe Oltmann | Today's morning episode was uploaded at 11:23am Mountain |
| Received | 12/16/2021 5:00:44 PM | Joe Oltmann (+ | Ok maybe just not showing for me |
| Sent | 12/16/2021 5:01:03 PM | Joe Oltmann | Different directories will cache at different times |
| Sent | 12/16/2021 5:02:37 PM | Joe Oltmann | **Apple Podcasts** Preview <br><br> **Conservative Daily Podcast** <br> Conservative Daily <br> News <br> ★★★★★ 4.7 • 1% Ratings <br><br> CONSERVATIVE DAILY PODCAST <br><br> Max McGuire and Joe Oltmann host this daily podcast taking the fight to the radical left and spineless GOP and giving listeners the knowledge and tools they need to fight back as well <br><br> DEC 16, 2021 <br> **Todd Wood Explains Biden's Plan To Start War In Ukraine** > <br> Wreck The Economy & Start A War With Todd Wood! If you want to support the show, you can donate here: http://bit.ly/cd-donate The REAWAKENING series is a... <br> ▶ PLAY  1 hr 1 min <br><br> DEC 16, 2021 <br> **Heartbreaking: Paralyzed & Killed By Vaccines** > <br> In the first half hour we have special guest Dana Broussard. Dana became paralyzed after getting the Hepatitus B vaccine by order of employment for... <br> ▶ PLAY  1 hr 11 min <br><br> **Download** |
| Sent | 12/16/2021 5:02:43 PM | Joe Oltmann | We are up to date on Apple |
| Sent | 12/16/2021 5:03:03 PM | Joe Oltmann | And Spotify too |
| Received | 12/16/2021 5:37:18 PM | Joe Oltmann (+ | I was a mess this morning but it was a good podcast |
| Received | 12/17/2021 4:51:21 PM | Joe Oltmann (+ | You handle the interview tonight without me? |
| Received | 12/17/2021 4:51:28 PM | Joe Oltmann (+ | I am not good... |
| Sent | 12/17/2021 4:53:05 PM | Joe Oltmann | I can |
| Sent | 12/17/2021 4:54:20 PM | Joe Oltmann | Have no voice, but I can |
| Sent | 12/17/2021 4:56:35 PM | Joe Oltmann | Got my paycheck today, though, and I'm just going to reiterate that I do not accept a retroactive pay cut. |
| Received | 12/17/2021 4:59:46 PM | Joe Oltmann (+ | It's not a retro pay cut |
| Sent | 12/17/2021 | Joe Oltmann | When I invoice for November and find out in December it is gonna be for half as much, that's a |

Case 1:22-cv-01129-NYW-SBP Document 210 Filed 02/24/23 USDC Colorado Page 76
pg of 6ee79
10/26/22, 6:40 PM
View backup files    SyncTech

|  |  |  |  |
|---|---|---|---|
|  | 5:00:48 PM |  | retroactive pay cut |
| Sent | 12/17/2021 5:10:00 PM | Joe Oltmann | I'm working 60+ hour weeks, 8am-8pm M-F, plus a few hours on the weekend. $5k/month is the equivalent of around $19/hour. I have a Master's degree and fast food places are now hiring for $18+/hour. I simply cannot work for that amount. |
| Received | 12/17/2021 5:10:25 PM | Joe Oltmann (+ | I work for free |
| Sent | 12/17/2021 5:10:34 PM | Joe Oltmann | I'm not interested in fighting with you. |
| Received | 12/17/2021 5:10:44 PM | Joe Oltmann (+ | Ok. |
| Received | 12/17/2021 5:11:03 PM | Joe Oltmann (+ | I will refund the company this coming week. |
| Received | 12/17/2021 5:11:35 PM | Joe Oltmann (+ | There is no money in the company. You want it to be my problem. No problem... |
| Sent | 12/17/2021 5:11:59 PM | Joe Oltmann | What do you mean? |
| Sent | 12/17/2021 5:14:29 PM | Joe Oltmann | Again, I am not interested in fighting with you. None of this is personal. |
| Received | 12/17/2021 5:20:07 PM | Joe Oltmann (+ | You don't believe in building businesses max... no bug deal we will talk about the future Monday |
| Sent | 12/17/2021 5:23:20 PM | Joe Oltmann | Again, I'm not really interested in this getting personal. |
| Sent | 12/17/2021 5:26:28 PM | Joe Oltmann | I am going to reinvoice for the balance. If you are adamant about cutting my pay, then you can have my resignation effective 4 weeks from now. |
| Received | 12/17/2021 5:26:45 PM | Joe Oltmann (+ | Ok |
| Sent | 12/17/2021 5:27:11 PM | Joe Oltmann | Just for clarity, are you saying ok for the reinvoicing or okay for the resignation? |
| Sent | 12/20/2021 8:14:15 AM | Joe Oltmann | Can you hop on the call? |
| Received | 12/20/2021 8:25:07 AM | Joe Oltmann (+ 5) | Yep |
| Sent | 12/20/2021 8:25:27 AM | Joe Oltmann | We just ended it. Do you have info on this guy you want to do an expose on? |
| Received | 12/20/2021 8:25:54 AM | Joe Oltmann (+ 5) | They were supposed to be getting this collected over 2 weeks |
| Received | 12/20/2021 12:21:47 PM | Joe Oltmann | Click to download text/x-vCard |
| Sent | 12/20/2021 12:55:05 PM | Joe Oltmann | Spoke with him. He seems adamant that Hancock is a bad guy. He's sending me over stuff. I know there is active litigation between all of these parties. I don't know if it is a good idea to get involved. Even if what Gordon says is true, Hancock could sue over it and drag us into it. |
| Sent | 12/21/2021 3:33:37 PM | Joe Oltmann | Are you on tonight? |
| Sent | 12/23/2021 9:58:15 PM | Joe Oltmann | Eric Coomer sued Clay Clark today |



| Received | 12/23/2021 10:16:45 PM | Joe Oltmann (+█████) | I know |
|---|---|---|---|
| Received | 12/23/2021 10:16:48 PM | Joe Oltmann (+█████) | It's fine |
| Received | 12/23/2021 10:16:56 PM | Joe Oltmann (+█████) | Like everything else, it will fail |
| Sent | 12/24/2021 11:46:30 AM | Joe Oltmann | We just hit 444k audio downloads MTD |
| Received | 12/24/2021 11:49:19 AM | Joe Oltmann (+█████) | Is that good |
| Sent | 12/24/2021 11:50:37 AM | Joe Oltmann | |
| Received | 12/24/2021 11:52:01 AM | Joe Oltmann (+█████) | Awesome |
| Sent | 12/24/2021 8:20:13 PM | Joe Oltmann | You in San Antonio yet? |
| Received | 12/24/2021 9:21:55 PM | Joe Oltmann (+█████) | Yes |
| Received | 12/24/2021 9:26:10 PM | Joe Oltmann | |

View backup files   SyncTech



Download

Our Christmas tree

| Sent | 12/27/2021 8:22:41 AM | Joe Oltmann | Are you on this morning? |
|---|---|---|---|
| Sent | 12/27/2021 8:24:59 AM | Joe Oltmann | Need to know so I can plan the show |
| Sent | 12/27/2021 8:35:26 AM | Joe Oltmann | ? |
| Received | 12/27/2021 9:22:30 AM | Joe Oltmann (+ | I'm trying but don't have Internet |
| Received | 12/27/2021 9:54:59 AM | Joe Oltmann (+ | I have no Internet |
| Received | 12/27/2021 9:55:03 AM | Joe Oltmann (+ | Someone cut the line |
| Sent | 12/28/2021 3:47:47 PM | Joe Oltmann | Are you on tonight? |
| Received | 12/28/2021 3:49:23 PM | Joe Oltmann (+ 5) | Yes |
| Sent | 12/28/2021 3:50:05 PM | Joe Oltmann | What do you want to talk about? I am working on a recap of every horrible thing Biden did, but I'm gonna need more time to get it ready to go |
| Sent | 12/28/2021 3:50:12 PM | Joe Oltmann | Is there a specific topic you want to cover? |
| Sent | 12/28/2021 3:56:50 PM | Joe Oltmann | ? |
| Sent | 12/28/2021 4:19:27 PM | Joe Oltmann | Do you have something you want to discuss? |
| Received | 12/28/2021 4:22:26 PM | Joe Oltmann (+ | No that works |
| Received | 12/28/2021 4:22:37 PM | Joe Oltmann (+ 5) | Maybe a quick snip about dominion |

Case 1:22-cv-01129-SKC-SBP Document 10-1 Filed 02/14/23 USDC Colorado Page 79 of 79
View backup files    SyncTech

| Sent | 12/28/2021 4:22:50 PM | Joe Oltmann | No, I was trying to explain, the topic on Biden isn't ready |
| Received | 12/28/2021 4:23:00 PM | Joe Oltmann (+ | Ah ok |
| Sent | 12/28/2021 4:23:15 PM | Joe Oltmann | So do you have anything you wanna get off your chest? |
| Received | 12/28/2021 4:38:42 PM | Joe Oltmann (+ | Yeah quite a bit |
| Sent | 12/29/2021 10:02:36 AM | Joe Oltmann | You're not on this morning? |
| Received | 12/29/2021 11:07:46 AM | Joe Oltmann (+ | Sorry was planning |
| Sent | 12/30/2021 12:43:39 PM | Joe Oltmann | Are we doing a New Years Eve Evening Show? |
| Sent | 12/30/2021 12:43:54 PM | Joe Oltmann | What if we do a two hour show back to back in the morning instead? |
| Sent | 12/31/2021 9:42:23 AM | Joe Oltmann ( | 0:00 Download The really cringy TikTok memes about the MLK Day voting protest have started... |
| Received | 12/31/2021 9:52:25 AM | Joe Oltmann (+ | Is that actually a real thing |
| Sent | 12/31/2021 9:52:38 AM | Joe Oltmann | Yes |
| Sent | 12/31/2021 9:52:39 AM | Joe Oltmann | Unironic |
| Received | 12/31/2021 9:53:01 AM | Joe Oltmann (+ | What did I tell you what's going to happen on MLK day |
| Received | 12/31/2021 10:01:26 AM | Joe Oltmann (+ | Here |
| Sent | 12/31/2021 10:02:47 AM | Joe Oltmann | Where? |
| Sent | 01/06/2022 10:36:23 | Joe Oltmann ( | Sat on hold for 15 minutes. I have to go |