View Backup files    SyncTech

| | | | |
|---|---|---|---|
| | | AM | |
| Received | 01/06/2022 11:20:09 AM | Joe Oltmann (+ | Sorry I did not see it |
| Received | 01/06/2022 11:20:15 AM | Joe Oltmann (+ | Tonight it is prerecorded |
| Sent | 01/06/2022 11:40:16 AM | Joe Oltmann (( | I heard |
| Received | 01/06/2022 11:42:43 AM | Joe Oltmann (+ | But 7pm is on as well |
| Sent | 01/06/2022 11:42:58 AM | Joe Oltmann (( | |
| Received | 01/06/2022 11:43:37 AM | Joe Oltmann (+ | We have shiva |
| Sent | 01/06/2022 4:10:30 PM | Joe Oltmann (( | Why three episodes today? |
| Received | 01/06/2022 4:35:02 PM | Joe Oltmann (+ | One is a special with dr shiva and David Clements |
| Received | 01/06/2022 11:14:39 PM | Joe Oltmann (+ | We literally crushed it. |
| Received | 01/06/2022 11:15:01 PM | Joe Oltmann (+ | And he have a big sponsor now |
| Received | 01/06/2022 11:15:03 PM | Joe Oltmann (+ | We |
| Sent | 01/06/2022 11:49:01 PM | Joe Oltmann (( | Nice. Who's the sponsor? |
| Received | 01/06/2022 11:49:23 PM | Joe Oltmann (+ | Frankspeech |
| Received | 01/06/2022 11:49:27 PM | Joe Oltmann (+ | 12k a month |
| Received | 01/06/2022 11:49:33 PM | Joe Oltmann (+ | Working on it now |
| Sent | 01/06/2022 11:49:48 PM | Joe Oltmann (( | Nice. Are we going live there on their main page? |
| Received | 01/06/2022 11:49:59 PM | Joe Oltmann (+ | Yep |
| Received | 01/06/2022 11:50:04 PM | Joe Oltmann (+ | 1 hour a day |
| Received | 01/06/2022 11:50:08 PM | Joe Oltmann (+ | Every day |
| Received | 01/06/2022 11:50:25 PM | Joe Oltmann (+ | Wants a studio as well |
| Sent | 01/10/2022 12:36:55 AM | Joe Oltmann (( | You and Jovan have a falling out? |

| Received | 01/10/2022 7:53:08 AM | Joe Oltmann | Oh yeah. |
|---|---|---|---|
| Sent | 01/10/2022 1:09:11 PM | Joe Oltmann | So, uhhh, Jovan Pullitzer is now issuing fraudulent copyright strikes against our channels. |
| Sent | 01/10/2022 1:09:14 PM | Joe Oltmann | Dear ConservativeDaily:<br><br>We've received a notification of claimed infringement with respect to your account. Here are the details:<br><br>Claim ID: aaf8181d-9bed-4163-90a9-87bdf30a7bce<br><br>Allegedly Infringing Content:<br><br>• at https://www.twitch.te/videos/ 1255450470 created on Fri, 07 Jan 2022 02:36:16 UTC<br><br>Other Removed Copies of Allegedly Infringing Content:<br><br>Copyrighted Work: Arizona Senate Republicans Cyber Ninjas Report<br><br>Copyrighted Claimant: Tesla Laboratories, llc<br><br>Copyright Claimant Contact Email: JovanHuttonPulitzer@gmail.com<br><br>As a result of this notification, the accused content and archives of that content have been removed from Twitch. Your account has also been issued a copyright strike. You now have 1 copyright strike on your channel.<br><br>Download |
| Received | 01/10/2022 1:12:00 PM | Joe Oltmann | Dispute it |
| Sent | 01/10/2022 1:18:25 PM | Joe Oltmann | I havent watched the episode |
| Sent | 01/10/2022 1:18:29 PM | Joe Oltmann | What is he challenging? |
| Received | 01/10/2022 1:37:33 PM | Joe Oltmann | No idea max |
| Received | 01/10/2022 1:37:46 PM | Joe Oltmann | Not even sure what episode |
| Sent | 01/10/2022 1:44:13 PM | Joe Oltmann | The Dr. Shiva episode |
| Received | 01/10/2022 2:00:33 PM | Joe Oltmann | Stop stirring shit under telegram channel |
| Received | 01/10/2022 2:00:55 PM | Joe Oltmann | Take the post down |
| Received | 01/10/2022 2:01:29 PM | Joe Oltmann | All we have to do is dispute under fair use |
| Sent | 01/10/2022 | Joe Oltmann | Podcast format is changing? |

| | 7:45:54 PM | | |
|---------|------------|-------------|---|
| Received | 01/10/2022 7:46:51 PM | Joe Oltmann (+ | No adding to it |
| Received | 01/10/2022 7:47:04 PM | Joe Oltmann (+ | I was referring to your wanting to do some musical parody |
| Received | 01/10/2022 7:47:12 PM | Joe Oltmann (+ | I do pay attention to what you say |
| Sent | 01/10/2022 7:47:52 PM | Joe Oltmann ( | It sounded like you were saying we're doing separate shows |
| Received | 01/10/2022 7:48:02 PM | Joe Oltmann (+ | No |
| Sent | 01/11/2022 5:48:47 PM | Joe Oltmann ( | Do you think that the Uncle Tom Talks show is good content? |
| Sent | 01/11/2022 5:52:20 PM | Joe Oltmann ( | I'm watching the end now, it's kind of a snoozefest |
| Received | 01/11/2022 8:13:09 PM | Joe Oltmann (+ | Not a discussion for right now |
| Received | 01/11/2022 8:13:17 PM | Joe Oltmann (+ | They need their own channel |
| Received | 01/11/2022 8:13:21 PM | Joe Oltmann (+ | Yes I agree with you |
| Received | 01/11/2022 8:13:24 PM | Joe Oltmann (+ | But he is new |
| Sent | 01/12/2022 5:42:18 PM | Joe Oltmann ( | Which of your email addresses did Jovan Pulitzer send his report to originally? |
| Sent | 01/13/2022 1:31:44 PM | Joe Oltmann ( | Can you send me over the docs for the interview tonight? |
| Received | 01/13/2022 2:43:55 PM | Joe Oltmann (+ | Yes working on it |
| Sent | 01/13/2022 4:16:10 PM | (( | Do you have the docs? |
| Sent | 01/14/2022 1:43:53 PM | Joe Oltmann ( | Can you send over a screenshot of the conversation right before he sent you the images on Signal? |
| Sent | 01/14/2022 1:43:59 PM | Joe Oltmann ( | |



Download

Before this part

| | | | |
|---|---|---|---|
| Received | 01/14/2022 1:45:51 PM | Joe Oltmann ▇▇▇▇ | <br><br>Download |
| Sent | 01/14/2022 2:21:28 PM | Joe Oltmann (▇▇▇▇) | I'm gonna start putting together a Jovan deep dive episode. We can do it Monday evening when I'm in CO |
| Received | 01/14/2022 | Joe Oltmann | Not a good idea but ok |

| | 2:21:48 PM | | |
|---|---|---|---|
| Received | 01/14/2022 2:21:51 PM | Joe Oltmann | I won't fight it |
| Sent | 01/14/2022 2:22:02 PM | Joe Oltmann | He's on other shows badmouthing us |
| Received | 01/14/2022 2:22:02 PM | Joe Oltmann | Monday you are here? |
| Sent | 01/14/2022 2:22:06 PM | Joe Oltmann | Yes |
| Received | 01/14/2022 2:22:16 PM | Joe Oltmann | Till? |
| Sent | 01/14/2022 2:22:23 PM | Joe Oltmann | Tuesday night |
| Received | 01/14/2022 2:22:34 PM | Joe Oltmann | Monday as in a few days? |
| Sent | 01/14/2022 2:24:13 PM | Joe Oltmann | Land on Monday @ 1:35pm, Leave on Tuesday @ 9:10pm |
| Sent | 01/14/2022 2:24:17 PM | Joe Oltmann | So a day and a half |
| Sent | 01/14/2022 2:24:33 PM | Joe Oltmann | Yes, next Monday |
| Sent | 01/15/2022 12:07:17 PM | Joe Oltmann | Might need to reschedule Mondays trip. Looks like I have covid |
| Sent | 01/15/2022 12:07:51 PM | Joe Oltmann | Super mild, though |
| Received | 01/15/2022 12:54:22 PM | Joe Oltmann | Ok. |
| Received | 01/15/2022 12:54:26 PM | Joe Oltmann | You need ivermectin? |
| Sent | 01/15/2022 12:54:35 PM | Joe Oltmann | I think I'll be fine |
| Sent | 01/15/2022 12:54:41 PM | Joe Oltmann | Gonna try to get a test today |
| Sent | 01/15/2022 12:54:49 PM | Joe Oltmann | Just been out of it. |
| Received | 01/15/2022 12:55:07 PM | Joe Oltmann | It works Max |
| Received | 01/15/2022 12:55:10 PM | Joe Oltmann | Don't mess with it |
| Received | 01/15/2022 12:55:17 PM | Joe Oltmann | I will send you some |
| Sent | 01/15/2022 1:02:17 | Joe Oltmann | Do you know a pharmacy in SATX that would fill a Rx? |

| | | | |
|---|---|---|---|
| | PM | | |
| Received | 01/15/2022 1:02:31 PM | Joe Oltmann (+ | Yep |
| Received | 01/15/2022 1:02:36 PM | Joe Oltmann (+ | I'm already working on it |
| Sent | 01/15/2022 1:02:46 PM | Joe Oltmann | Probably would be easier than shipping it |
| Received | 01/15/2022 1:02:58 PM | Joe Oltmann (+ | Ok done |
| Sent | 01/15/2022 1:41:58 PM | Joe Oltmann (( | Can you get an Rx for me and Annie? Let me know what pharmacy I'd have to go to |
| Received | 01/15/2022 1:45:28 PM | Joe Oltmann (+ | Working on it |
| Sent | 01/16/2022 2:36:12 PM | Joe Oltmann (( | Where can I get the ivermectin? |
| Sent | 01/16/2022 3:03:13 PM | Joe Oltmann (( | Need to get it today |
| Received | 01/16/2022 3:03:29 PM | Joe Oltmann (+ | I am working on it |
| Received | 01/16/2022 8:29:26 PM | Joe Oltmann (+ | https://www.thegatewaypundit.com/2022/01/act-now-us-rep-kat-cammack-sounds-alarm-dems-breaking-rules-end-free-fair-elections-forevermore-hiding-hr1-nasa-bill-contact-senators-now-list-attached/ |
| Sent | 01/16/2022 10:42:33 PM | Joe Oltmann (( | I'm pretty sure that's the vehicle bill that Democrats were gonna use to pass it if the Senate had agreed to change the filibuster rules |
| Sent | 01/16/2022 10:43:50 PM | Joe Oltmann (( | It can take a long time to get bills drafted and to the floor. It is much faster to attach them as amendments to a bill that has already been written. |
| Sent | 01/16/2022 10:45:06 PM | Joe Oltmann (( | It had already passed the Senate as a clean bill, Democrats took the clean NASA bill and added HR1 as an amendment on the House side. |
| Sent | 01/16/2022 10:45:30 PM | Joe Oltmann (( | This bill died when Biden failed to abolish the filibuster. |
| Sent | 01/16/2022 10:47:01 PM | Joe Oltmann (( | What will likely happen next is that House Democrats will call a vote on the Senate-passed version of the bill, without H.R. 1 in it, so they can still approve the NASA funding |
| Sent | 01/16/2022 10:47:24 PM | Joe Oltmann (( | Whoever wrote that headline doesn't understand the process |
| Sent | 01/17/2022 12:22:02 PM | Joe Oltmann (( | Is the prescription over there? |
| Sent | 01/17/2022 1:36:52 PM | Joe Oltmann (( | Pharmacy says they don't have a prescription for me and that they don't carry ivermectin. |
| Received | 01/17/2022 1:57:03 PM | Joe Oltmann (+ | Just called Rae Ann |
| Received | 01/17/2022 1:57:11 PM | Joe Oltmann (+ | Need your dob and Annie's |
| Sent | 01/17/2022 1:58:45 PM | Joe Oltmann (( | |

| Received | 01/17/2022 1:59:25 PM | Joe Oltmann | 90 and 99??? |
|---|---|---|---|
| Received | 01/17/2022 2:00:33 PM | Joe Oltmann | |
| Sent | 01/17/2022 2:00:50 PM | Joe Oltmann | 1990 |
| Sent | 01/17/2022 2:00:53 PM | Joe Oltmann | For both |
| Received | 01/17/2022 2:01:07 PM | Joe Oltmann | That's what I meant |
| Sent | 01/17/2022 2:01:23 PM | Joe Oltmann | Yea, sorry that was an original typo |
| Received | 01/17/2022 2:02:59 PM | Joe Oltmann | Stand by. |
| Sent | 01/17/2022 7:03:14 PM | Joe Oltmann | Any update? |
| Sent | 01/18/2022 7:48:29 AM | Joe Oltmann | Any update on the ivermectin? |
| Sent | 01/18/2022 8:15:17 AM | Joe Oltmann | Could really use it |
| Received | 01/18/2022 9:35:01 AM | Joe Oltmann | Shipping it to you |
| Received | 01/18/2022 9:35:11 AM | Joe Oltmann | They will not take out of state prescriptions |
| Sent | 01/18/2022 3:17:53 PM | Joe Oltmann | Are you on tonight? |
| Received | 01/18/2022 4:21:26 PM | Joe Oltmann | No |
| Received | 01/18/2022 4:21:31 PM | Joe Oltmann | I can be though |
| Sent | 01/19/2022 8:24:05 AM | Joe Oltmann | Are you on this morning? |
| Received | 01/19/2022 10:20:21 AM | Joe Oltmann | No I just landed |
| Sent | 01/19/2022 3:57:39 PM | Joe Oltmann | Do you know what our current email list size is? Meeting with advertisecast to discuss other ways airmed can advertise with us |
| Received | 01/19/2022 4:20:02 PM | Joe Oltmann | I'm working on it now |
| Sent | 01/20/2022 12:08:20 PM | Joe Oltmann | Are you hopping on? |
| Received | 01/20/2022 12:15:26 PM | Joe Oltmann | Yes |
| Received | 01/20/2022 | Joe Oltmann | Sorry |

| | | | |
|---|---|---|---|
| | 12:15:29 PM | | |
| Received | 01/20/2022 12:15:33 PM | Joe Oltmann | Was handling funding |
| Received | 01/20/2022 12:15:40 PM | Joe Oltmann | Ready or just call? |
| Sent | 01/20/2022 12:15:55 PM | Joe Oltmann | We can just do a call |
| Sent | 01/21/2022 8:05:01 AM | Joe Oltmann | Are you jumping on? |
| Sent | 01/21/2022 8:05:53 AM | Joe Oltmann | Were going over Jovan stuff |
| Received | 01/21/2022 8:43:16 AM | Joe Oltmann | I hit woke up |
| Received | 01/21/2022 8:43:21 AM | Joe Oltmann | Just |
| Sent | 01/21/2022 9:24:22 AM | Joe Oltmann | Are you on this morning |
| Received | 01/21/2022 9:34:27 AM | Joe Oltmann | Yep |
| Received | 01/21/2022 9:34:36 AM | Joe Oltmann | Topic? |
| Sent | 01/21/2022 9:34:52 AM | Joe Oltmann | Pro life, March for Life is today |
| Received | 01/21/2022 9:35:17 AM | Joe Oltmann | I will do the read in. |
| Received | 01/21/2022 9:35:22 AM | Joe Oltmann | Make sure I have the cuts before the show starts. |
| Sent | 01/21/2022 9:36:09 AM | Joe Oltmann | There are only two cuts and they are just old Rick Santorum clips. They are in the drive. |
| Received | 01/21/2022 9:36:33 AM | Joe Oltmann | That is not the way it works. |
| Received | 01/21/2022 9:36:42 AM | Joe Oltmann | I want the cut list printed each morning |
| Received | 01/21/2022 9:36:48 AM | Joe Oltmann | I want the text sent put |
| Received | 01/21/2022 9:36:58 AM | Joe Oltmann | And I want the social media posted |
| Sent | 01/21/2022 9:37:02 AM | Joe Oltmann | How can I print something out for you in Texas, Joe? |
| Received | 01/21/2022 9:37:34 AM | Joe Oltmann | You are the lead Max. Politely ask them to print as they have before and be consistent |
| Sent | 01/21/2022 9:37:36 | Joe Oltmann | Whoever prints it out for you knows it's in the drive. |

Case 2:21-cv-11202-SVW-SBP Document 110-2 Filed 02/23/23 Page 88 ... View backup files  SyncTech

| | | | |
|---|---|---|---|
| | | AM | |
| Sent | 01/21/2022 9:37:47 AM | Joe Oltmann | I've spoken to all of them |
| Sent | 01/21/2022 4:10:27 PM | Joe Oltmann | Can you please tell the team that if they're watching the episodes live, they need to be jotting down timestamps for segments that would make good clips? Every time I ask them to do it, they just ignore me. |
| Received | 01/21/2022 4:10:58 PM | Joe Oltmann | Talk to Stu |
| Sent | 01/24/2022 7:51:34 AM | Joe Oltmann | You almost here? |
| Received | 01/24/2022 11:50:33 AM | Joe Oltmann | Need more time |
| Received | 01/24/2022 11:50:42 AM | Joe Oltmann | 11:30 |
| Sent | 01/24/2022 11:50:44 AM | Joe Oltmann | More time for what |
| Received | 01/24/2022 11:50:56 AM | Joe Oltmann | Our 1:1 |
| Sent | 01/24/2022 11:50:56 AM | Joe Oltmann | Ok |
| Sent | 01/24/2022 7:39:24 PM | Joe Oltmann | Need to give AdvertiseCast details about the list. |
| Sent | 01/24/2022 7:39:37 PM | Joe Oltmann | What is the email list size and what would the CPM be? |
| Sent | 01/25/2022 2:57:25 PM | Joe Oltmann | Why wasn't the commercial send for Ron Watkins run by me? Every commercial send we've ever done has been scheduled with me to make sure it's compliant and that it doesn't conflict with our daily send. |
| Received | 01/25/2022 3:06:39 PM | Joe Oltmann | I screwed that up |
| Received | 01/25/2022 3:06:42 PM | Joe Oltmann | That is on me |
| Received | 01/25/2022 3:06:44 PM | Joe Oltmann | Sorry bro |
| Received | 01/25/2022 3:06:53 PM | Joe Oltmann | That is all me |
| Sent | 01/25/2022 3:07:03 PM | Joe Oltmann | Are we sure it's okay for the corporation to endorse the political candidate? |
| Sent | 01/25/2022 3:07:36 PM | Joe Oltmann | If we're even a cent under the going market rate for email list rentals, it'd be an illegal in-kind donation. |
| Sent | 01/25/2022 3:08:57 PM | Joe Oltmann | Usually commercial sends deliberately aren't relayed as corporate endorsements to mitigate that risk |
| Sent | 01/25/2022 3:09:11 PM | Joe Oltmann | Making CD the vendor, and not a paid political endorser. |
| Sent | 01/25/2022 5:45:15 PM | Joe Oltmann | Hey do you wanna do tonight alone? No one's sent me anything and Apollo is telling me it's your guest and he doesn't know what tonight's show is about. |

Case 1:21-cv-02900-SPB Document 11 Filed 02/14/23 USDC Colorado pg 61 of 155 View backup files   SyncTech

| | | | |
|---|---|---|---|
| Received | 01/25/2022 5:45:30 PM | Joe Oltmann (+ | What? |
| Sent | 01/25/2022 5:46:10 PM | Joe Oltmann ( | I'm asking Apollo what tonight's show is about and he's being all passive aggressive, telling me to call the guest if I wanna know what tonight's show is about |
| Sent | 01/25/2022 5:51:51 PM | Joe Oltmann ( | Do you wanna do it alone? |
| Received | 01/25/2022 5:52:14 PM | Joe Oltmann (+ | Not necessarily but I can. |
| Received | 01/25/2022 5:52:20 PM | Joe Oltmann (+ | I thought this shit was done |
| Received | 01/25/2022 5:52:26 PM | Joe Oltmann (+ | Just let them have it |
| Sent | 01/25/2022 5:52:33 PM | Joe Oltmann ( | Can you tell me what it's about? Everyone else is claiming they don't know |
| Received | 01/25/2022 5:52:43 PM | Joe Oltmann (+ | That's bullshit |
| Sent | 01/25/2022 5:52:45 PM | Joe Oltmann ( | I've been getting nothing but sass from them all week |
| Received | 01/25/2022 5:52:53 PM | Joe Oltmann (+ | It's about putting the pieces together on the election fraud |
| Received | 01/25/2022 5:52:58 PM | Joe Oltmann (+ | Can't do the work for them |
| Received | 01/25/2022 5:53:04 PM | Joe Oltmann (+ | I'll stop it |
| Sent | 01/25/2022 5:53:53 PM | Joe Oltmann ( | I think I need my role refined and explained to everyone. Every time I ask them for something, or try to make a decision on something, I get total pushback. |
| Received | 01/25/2022 5:59:22 PM | Joe Oltmann (+ | I agree |
| Received | 01/25/2022 5:59:26 PM | Joe Oltmann (+ | Let's quash this |
| Sent | 01/26/2022 12:18:43 PM | Joe Oltmann ( | I just found out that you guys pre-recorded the Jake Lang video. I found out at the same time as our audience. I get that things happen and there was only so much time to get it recorded. I probably wouldn't have been able to do it, though I am 20 paces from my PC and would have liked to try. But there is no reason for me to be finding out about this a day later. |
| Sent | 01/26/2022 12:19:40 PM | Joe Oltmann ( | I don't blame you. But this team has grown far too comfortable with not telling me when things are happening. |
| Received | 01/26/2022 1:21:48 PM | Joe Oltmann (+ | I got busy. We need to get on the same page |
| Received | 01/26/2022 1:21:52 PM | Joe Oltmann (+ | I will build us a Monday channel |
| Received | 01/26/2022 5:20:33 PM | Joe Oltmann (+ | Yo |
| Received | 01/28/2022 11:56:36 AM | Joe Oltmann (+ | Jake and greg get passive aggressive. Zach does not |

Case 2:22-cv-01119-SKV-SB Document 1-10 Filed 02/24/23 Page 90

pg 11 of 79
View backup files   SyncTech

| Received | 01/28/2022 11:56:53 AM | Joe Oltmann | Cut him some slack |
|---|---|---|---|
| Sent | 01/28/2022 11:58:58 AM | Joe Oltmann | Zach just was. I can send you the texts and slack messages from this week, if you like. |
| Received | 01/28/2022 12:04:04 PM | Joe Oltmann | It's typically not Zack. It's greg sitting in Zack's chair using Zacks login |
| Sent | 01/28/2022 12:04:25 PM | Joe Oltmann | No, these were with Zach. Because he called me during |
| Received | 01/28/2022 12:04:41 PM | Joe Oltmann | He's never passive aggressive |
| Received | 01/28/2022 12:04:57 PM | Joe Oltmann | I have had a conversation with greg and Jake about it |
| Sent | 01/28/2022 12:05:43 PM | Joe Oltmann | I'm telling you I've been getting it from Zach. |
| Received | 01/28/2022 12:07:56 PM | Joe Oltmann | Need the bickering to stop. They know you are the lead |
| Received | 01/28/2022 12:08:05 PM | Joe Oltmann | They just want to be treated well |
| Received | 01/28/2022 12:08:09 PM | Joe Oltmann | They feel slighted |
| Received | 01/28/2022 12:08:28 PM | Joe Oltmann | Zach however tried to call you and apologize and you apparently did not answer |
| Received | 01/28/2022 12:08:40 PM | Joe Oltmann | His suggestion and you did not answer him |
| Sent | 01/28/2022 12:08:56 PM | Joe Oltmann | I am doing a FaxBlast and I have a quarterly board meeting for the pregnancy center I volunteer at |
| Received | 01/28/2022 12:11:53 PM | Joe Oltmann | Takes one minute |
| Sent | 01/28/2022 12:19:11 PM | Joe Oltmann | I'm on the zoom call on my phone. Can't take a call during it. |
| Received | 01/28/2022 12:24:13 PM | Joe Oltmann | Ok |
| Received | 01/28/2022 12:24:19 PM | Joe Oltmann | Just reach out to him please. |
| Received | 01/28/2022 12:25:21 PM | Joe Oltmann | I have not always been the best leader either Max. I've taken my shots at you as well. I told them on Monday, no matter what, We are headed in the same direction and Max is my wing man and I am his. |
| Received | 01/28/2022 12:25:32 PM | Joe Oltmann | Just have a little grace for them. |
| Received | 01/28/2022 12:25:35 PM | Joe Oltmann | We are growing |
| Received | 01/28/2022 12:25:45 PM | Joe Oltmann | Need to let them fail forward a bit too |
| Sent | 01/28/2022 | Joe Oltmann | Emailed you a mostly-reworked version of an old ASG insertion order |

| | 2:51:09 PM | | |
|---|---|---|---|
| Received | 01/28/2022 2:52:46 PM | Joe Oltmann | Perfect |
| Received | 01/30/2022 5:10:37 PM | Joe Oltmann | It went up 1% on downloads when I finished |
| Received | 01/30/2022 5:10:57 PM | Joe Oltmann | I was reading about how it does not work if you do not do the connection. |
| Received | 01/30/2022 5:11:05 PM | Joe Oltmann | So much wrong with our accounts |
| Sent | 01/31/2022 9:28:41 AM | Joe Oltmann | You're not on today? |
| Received | 01/31/2022 9:28:59 AM | Joe Oltmann | Not for the foreseeable future |
| Received | 01/31/2022 9:29:05 AM | Joe Oltmann | I'm over it max |
| Sent | 01/31/2022 9:29:07 AM | Joe Oltmann | Why? |
| Received | 01/31/2022 9:29:11 AM | Joe Oltmann | I told you I was tired |
| Received | 01/31/2022 9:29:20 AM | Joe Oltmann | I told you I was sick of the bullshit |
| Received | 01/31/2022 9:29:44 AM | Joe Oltmann | I have no desire to be a part of this bullshit |
| Sent | 01/31/2022 9:29:49 AM | Joe Oltmann | You said last night you wouldn't come on if we weren't prepared and we didn't know what we were talking about. This morning, you're not coming on because we're... Over prepared? |
| Received | 01/31/2022 9:30:01 AM | Joe Oltmann | You all had an opportunity to get things straight and contribute |
| Received | 01/31/2022 9:30:16 AM | Joe Oltmann | You don't want to make it better. So be it. I'm out |
| Sent | 01/31/2022 9:30:26 AM | Joe Oltmann | I was up til 3am putting this mornings show together |
| Received | 01/31/2022 9:30:36 AM | Joe Oltmann | Congratulations |
| Sent | 01/31/2022 9:30:46 AM | Joe Oltmann | We all met and discussed how the show was gonna run this morning. I get it, you can't always be there |
| Received | 01/31/2022 9:30:49 AM | Joe Oltmann | I spent 24 hours in the last 2 days at the office |
| Sent | 01/31/2022 9:30:55 AM | Joe Oltmann | Okay. |
| Received | 01/31/2022 9:31:02 AM | Joe Oltmann | I work like a fucking mule and get paid nothign for it |
| Received | 01/31/2022 9:31:10 | Joe Oltmann | I'm fucking over it |

Case 2:22-cv-01129-RKW-SBP Document 10-2 Filed 11/03/23 USDC Colorado Page 92 of 320
10/26/22, 6:40 PM
pg.32679 View backup files SyncTech

| | | AM | ■ | |
|---|---|---|---|---|
| Sent | 01/31/2022 9:31:48 AM | Joe Oltmann ( ■ | | We have more advertisers than ever before coming on in the next week and your solution is to not show up for the foreseeable future? Something you know will tank numbers? |
| Received | 01/31/2022 9:32:13 AM | Joe Oltmann ( ■ | | Nah it's all about you max |
| Sent | 01/31/2022 9:32:21 AM | Joe Oltmann ( ■ | | What are you talking about? |
| Sent | 01/31/2022 9:32:51 AM | Joe Oltmann ( ■ ■ | | I had to work through the night because Apollo had us talking about Portland Crime Rates this morning |
| Received | 01/31/2022 9:45:47 AM | Joe Oltmann (+ ■ | | You all don't know how to fucking get along. |
| Received | 01/31/2022 9:45:51 AM | Joe Oltmann (+ ■ | | I'm over it. |
| Sent | 01/31/2022 9:45:59 AM | Joe Oltmann ( ■ ■ | | What are you talking about? |
| Received | 01/31/2022 9:46:03 AM | Joe Oltmann (+ ■ | | I warned all of you when I had enough I had enough |
| Received | 01/31/2022 9:47:27 AM | Joe Oltmann (+ ■ | | You all have no appreciation for what I do. You all do not want it like I want it. So I will go do something where the only one to benefit is me. I'm tired of not getting paid while watching this fucking circus |
| Sent | 01/31/2022 9:49:17 AM | Joe Oltmann ( ■ ■ | | So it feels like you were going to say this regardless this morning. Because yesterday you were (rightly) mad about shows being underprepared and this morning, you said you were off the show after you learned this morning is overprepared |
| Received | 01/31/2022 9:49:37 AM | Joe Oltmann (+ ■ | | Ok max |
| Sent | 01/31/2022 9:54:39 AM | Joe Oltmann ( ■ ■ | | Joe, I spoke with you on Friday about the importance of being on this mornings meeting. To reinforce changes to the process to make sure everything that needs to get done re: clips gets done. You weren't able to make it, and that's fine. But you can't be angry over poorly planned podcasts and then also be angry about well planned podcasts. Then, you're just angry. |
| Received | 01/31/2022 9:56:19 AM | Joe Oltmann (+ ■ | | Yeah... that is what this is about. I will give up my workout so I can babysit you fucks |
| Received | 01/31/2022 9:56:30 AM | Joe Oltmann (+ ■ | | I'm done. |
| Received | 01/31/2022 9:56:34 AM | Joe Oltmann (+ ■ | | I don't need any of this |
| Received | 01/31/2022 9:56:47 AM | Joe Oltmann (+ ■ | | And your self righteous bullshit just reinforces the reality |
| Sent | 01/31/2022 9:56:48 AM | Joe Oltmann ( ■ ■ | | So why did you tell me you'd come on and help reset expectations on the process? |
| Received | 01/31/2022 9:57:20 AM | Joe Oltmann (+ ■ | | It took me yelling yesterday to get any of you to give a shot |
| Received | 01/31/2022 9:57:56 AM | Joe Oltmann (+ ■ | | You just don't care. |
| Received | 01/31/2022 9:57:56 AM | Joe Oltmann (+ ■ | | Ah it's good enough |
| Received | 01/31/2022 9:57:57 | Joe Oltmann (+ ■ | | No pride in any of you |

| | | | |
|---|---|---|---|
| | | AM | |
| Received | 01/31/2022 9:57:57 AM | Joe Oltmann (+ | No care about 2-300 days on faxing |
| Received | 01/31/2022 9:57:59 AM | Joe Oltmann (+ | As long as you all get paid |
| Sent | 01/31/2022 9:58:44 AM | Joe Oltmann ( | This isn't about revenue if we're about to have our best month ever in February |
| Sent | 01/31/2022 9:59:12 AM | Joe Oltmann ( | I have two advertisers on and trying to get 2-4 more |
| Received | 01/31/2022 9:59:20 AM | Joe Oltmann (+ | Lol.. thank you for all that |
| Sent | 01/31/2022 8:37:24 PM | Joe Oltmann ( | https://www.thestandardsc.org/jay-greenberg/judge-releases-dominion-audit-report-system-designed-to-create-systemic-fraud/ |
| Sent | 01/31/2022 8:37:36 PM | Joe Oltmann ( | DePerno would be a great guest for tomorrow |
| Received | 01/31/2022 8:48:00 PM | Joe Oltmann (+ | Lol |
| Received | 01/31/2022 8:48:02 PM | Joe Oltmann (+ | That's last year |
| Sent | 01/31/2022 8:48:20 PM | Joe Oltmann ( | Well that explains it haha |
| Sent | 01/31/2022 8:48:56 PM | Joe Oltmann ( | Still would be good to have him on. Greg says he wasn't returning his calls |
| Sent | 02/01/2022 4:50:50 PM | Joe Oltmann ( | Just got more lip from Zac when I asked what the guest is all about tonight, telling me to Google him |
| Sent | 02/01/2022 4:57:32 PM | Joe Oltmann ( | Good talk. Got a call from someone at PIN that they overheard Zach saying that you're the real host, I'm a fill-in, and that "we want Max on less." Meshes with what I've heard him say in the studio when he thought his mic was off and it wasn't. If you told him last week that I'm lead, it didn't seem to sink in. |
| Received | 02/01/2022 4:58:49 PM | Joe Oltmann (+ | That's not true |
| Received | 02/01/2022 4:58:53 PM | Joe Oltmann (+ | That's bull shot |
| Sent | 02/01/2022 4:59:35 PM | Joe Oltmann ( | Heard him say almost the exact same thing on a hot mic before the show when they thought the mics were off, but they werent |
| Received | 02/01/2022 4:59:40 PM | Joe Oltmann (+ | Zach is literally the most honest and non confrontational guy you will meet |
| Received | 02/01/2022 5:00:02 PM | Joe Oltmann (+ | He does not like confrontation and he does not even play into the other guys discussions |
| Received | 02/01/2022 5:00:05 PM | Joe Oltmann (+ | At all. |
| Received | 02/01/2022 5:00:19 PM | Joe Oltmann (+ | He is the first one here at 6:45 am |
| Received | 02/01/2022 5:00:23 | Joe Oltmann (+ | And the last to leave |

| | | PM | ▮ | |
|---|---|---|---|---|
| Sent | 02/01/2022 5:00:57 PM | Joe Oltmann | | Dude, ive heard him talk shit about me on a hot mic inside the studio with greg |
| Received | 02/01/2022 5:01:10 PM | Joe Oltmann | | No. He doesn't |
| Received | 02/01/2022 5:01:13 PM | Joe Oltmann | | He asks questions |
| Received | 02/01/2022 5:01:31 PM | Joe Oltmann | | He literally will walk away when the guys and you get in discussions |
| Received | 02/01/2022 5:03:47 PM | Joe Oltmann | | Josh is full of shit Max |
| Sent | 02/01/2022 5:04:49 PM | Joe Oltmann | | I'm talking about what I've heard them say with my own two ears |
| Sent | 02/01/2022 5:04:59 PM | Joe Oltmann | | When they thought their mic was off |
| Received | 02/01/2022 5:05:01 PM | Joe Oltmann | | Zach just came in my office |
| Sent | 02/01/2022 5:05:14 PM | Joe Oltmann | | Great |
| Received | 02/01/2022 5:05:29 PM | Joe Oltmann | | He is upset |
| Received | 02/01/2022 5:05:44 PM | Joe Oltmann | | He has always been matter of fact. |
| Received | 02/01/2022 5:06:06 PM | Joe Oltmann | | Does not understand why you can't Google the guest |
| Received | 02/01/2022 5:06:13 PM | Joe Oltmann | | He's trying to get the show set up. |
| Received | 02/01/2022 5:06:30 PM | Joe Oltmann | | You are calling him and he has a structure to keep |
| Sent | 02/01/2022 5:10:04 PM | Joe Oltmann | | The only reason I brought any of this up is because I've heard him say it before on a hot mic |
| Received | 02/01/2022 5:24:24 PM | Joe Oltmann | | Maybe. But I think that would be an anomaly. He is such a nice guy that they take advantage of him. |
| Received | 02/01/2022 5:24:32 PM | Joe Oltmann | | Josh however is not a reliable source |
| Received | 02/01/2022 5:24:37 PM | Joe Oltmann | | For anything |
| Sent | 02/03/2022 9:56:26 AM | Joe Oltmann | | You're not coming on? |
| Sent | 02/04/2022 11:19:51 AM | Joe Oltmann | | So if I ever wonder why Zach and Greg and Jake don't treat me like I am Lead on the podcast, it is because of interactions like that. They treat me the same way you do. |
| Sent | 02/04/2022 11:29:10 AM | Joe Oltmann | | I didn't invent "Open Line Fridays." It's a strategy that was employed by Rush Limbaugh, Sean Hannity, and Mark Levin to boost ratings on Friday broadcasts, which always had the lowest listenership. |

View backup files   SyncTech

| Received | 02/04/2022 11:47:16 AM | Joe Oltmann (+ | We can do it Maxr |
|---|---|---|---|
| Received | 02/04/2022 11:47:27 AM | Joe Oltmann (+ | I would just like to have it discussed with you and I |
| Received | 02/04/2022 11:47:30 AM | Joe Oltmann (+ | Outside of them |
| Sent | 02/07/2022 2:18:00 PM | Joe Oltmann ( | Do we want to have a CBD advertiser? Company reached out. |
| Received | 02/07/2022 2:19:13 PM | Joe Oltmann (+ | Not opposed but need to know who |
| Sent | 02/07/2022 5:04:21 PM | Joe Oltmann ( | At the office. What's your ETA? |
| Received | 02/07/2022 5:19:28 PM | Joe Oltmann (+ | 16 min |
| Sent | 02/07/2022 9:12:34 PM | Joe Oltmann |  Download |
| Sent | 02/07/2022 10:30:27 PM | Joe Oltmann ( | 👁‍🗨👁 |
| Sent | 02/08/2022 8:30:05 PM | Joe Oltmann ( | You coming in? |
| Received | 02/08/2022 8:30:16 PM | Joe Oltmann (+ | Walking in. |
| Sent | 02/08/2022 8:38:01 PM | Joe Oltmann ( | Independent Fact Checkers confirm that is misinformation. |
| Received | 02/09/2022 8:21:22 AM | Joe Oltmann (+ | I have a one on one with Corey this morning |
| Received | 02/09/2022 8:21:28 AM | Joe Oltmann (+ | So I have to leave at 7:40 |
| Sent | 02/09/2022 8:21:34 AM | Joe Oltmann ( | Ok |
| Received | 02/09/2022 8:21:42 AM | Joe Oltmann (+ | If you are going with me |
| Received | 02/09/2022 8:21:49 AM | Joe Oltmann (+ | If with greg |
| Received | 02/09/2022 8:21:51 AM | Joe Oltmann (+ | Or |

Case 1:21-cv-00120-SKW-SBP Document 18-10 Filed 02/24/23 USDC Colorado page 96 pg 17 of 79

View backup files    SyncTech

| | | | |
|---|---|---|---|
| Sent | 02/09/2022 5:54:50 PM | Joe Oltmann (█ ██ | You here? |
| Sent | 02/09/2022 10:57:01 PM | Joe Oltmann (█ ██ | What's the wifi password |
| Sent | 02/10/2022 8:35:42 AM | Joe Oltmann (█ ██ | What time are you leaving |
| Received | 02/10/2022 8:44:04 AM | Joe Oltmann (+█ | 8:15 |
| Sent | 02/10/2022 8:44:44 AM | Joe Oltmann (█ ██ | 👍 |
| Sent | 02/10/2022 8:45:08 AM | Joe Oltmann (█ ██ | Can I grab a premade sandwich from a convenience store or something on our way in? |
| Received | 02/10/2022 8:52:26 AM | Joe Oltmann (+█ | Yes |
| Received | 02/10/2022 9:12:05 AM | Joe Oltmann (+█ | Erika can make you something too |
| Sent | 02/10/2022 3:25:46 PM | Joe Oltmann (█ ██ | Are you on the podcast tonight? |
| Sent | 02/10/2022 4:00:30 PM | Joe Oltmann (█ ██ | No guest, so trying to plan but need to know if you're on |
| Received | 02/10/2022 4:00:43 PM | Joe Oltmann (+█ | I'm not |
| Sent | 02/10/2022 4:00:48 PM | Joe Oltmann (█ ██ | At all? |
| Received | 02/10/2022 4:00:52 PM | Joe Oltmann (+█ | I have to meet John Eastman |
| Sent | 02/10/2022 4:00:57 PM | Joe Oltmann (█ ██ | Okay |
| Received | 02/10/2022 4:01:00 PM | Joe Oltmann (+█ | I have a meeting with Eastman |
| Sent | 02/10/2022 4:01:07 PM | Joe Oltmann (█ ██ | I need to get my luggage out of your car before you leave |
| Sent | 02/10/2022 4:01:16 PM | Joe Oltmann (█ ██ | Because I'm going right to airport after |
| Received | 02/10/2022 4:11:59 PM | Joe Oltmann (+█ | Yes? |
| Sent | 02/10/2022 4:16:11 PM | Joe Oltmann (█ ██ | ████████████████████████ |
| Sent | 02/10/2022 4:16:24 PM | Joe Oltmann (█ ██ | ███████ |
| Sent | 02/10/2022 7:37:16 PM | Joe Oltmann (█ ██ | You here? |
| Received | 02/10/2022 | Joe Oltmann | 3 min |

| | 7:38:09 PM | (+ ■■■ | |
|---|---|---|---|
| Sent | 02/11/2022 5:57:49 AM | Joe Oltmann (■ ■■ | Made it to the airport |
| Received | 02/11/2022 6:49:14 AM | Joe Oltmann (+ ■■■ | Have a safe trip. Great having you put here |
| Sent | 02/11/2022 6:49:35 AM | Joe Oltmann (■ ■■ | All boarded. Thanks for having me. |
| Received | 02/12/2022 8:09:12 PM | Joe Oltmann (+ ■■■ | Why did you change the podbean password |
| Received | 02/12/2022 8:09:20 PM | Joe Oltmann (+ ■■■ | I need to get ins |
| Received | 02/12/2022 8:09:23 PM | Joe Oltmann (+ ■■■ | In |
| Received | 02/12/2022 8:10:53 PM | Joe Oltmann (+ ■■■ | I see the change |
| Sent | 02/12/2022 8:19:40 PM | Joe Oltmann (■ ■■ | Someone hit the wrong password so I had to |
| Sent | 02/12/2022 8:20:22 PM | Joe Oltmann (■ ■■ | New password is ■■■ |
| Received | 02/12/2022 8:20:40 PM | Joe Oltmann (+ ■■■ | Got it |
| Received | 02/12/2022 8:20:41 PM | Joe Oltmann (+ ■■■ | Thank you |
| Sent | 02/13/2022 11:49:24 AM | Joe Oltmann (■ ■■ | Max Jr is convinced that your name is MJ and it stands for Mr Joe |
| Received | 02/13/2022 11:54:00 AM | Joe Oltmann (+ ■■■ | 😊😊😊 |
| Received | 02/13/2022 11:54:05 AM | Joe Oltmann (+ ■■■ | Love him |
| Sent | 02/14/2022 8:06:24 AM | Joe Oltmann (■ ■■ | Are you on this morning? |
| Received | 02/14/2022 8:15:42 AM | Joe Oltmann (+ ■■■ | Yes |
| Received | 02/14/2022 8:15:54 AM | Joe Oltmann (+ ■■■ | I done see the link to get on the call |
| Sent | 02/14/2022 8:31:33 AM | Joe Oltmann (■ ■■ | We ended it after we came up with the topics. Clinton spying on Trump in the morning. Presumably Kyle Clark stuff in the evening |
| Received | 02/14/2022 8:31:46 AM | Joe Oltmann (+ ■■■ | Sounds good |
| Sent | 02/14/2022 9:35:00 AM | Joe Oltmann (■ ■■ | Is Bearded Man Coffee signed-sealed-delivered? |
| Received | 02/14/2022 9:35:13 | Joe Oltmann (+ ■■■ | Today at 3 |

View backup files    SyncTech

| | | AM | ▮ |
|---|---|---|---|
| Received | 02/14/2022 9:35:16 AM | Joe Oltmann (+ | Why? |
| Sent | 02/14/2022 9:35:35 AM | Joe Oltmann (( | Putting together ad reada |
| Sent | 02/14/2022 9:35:58 AM | Joe Oltmann (( | This morning will be Enrforce, Airmed, and MyPillow |
| Sent | 02/14/2022 9:36:22 AM | Joe Oltmann (( | IPVanish is every other week, so they're off this week |
| Received | 02/14/2022 9:36:27 AM | Joe Oltmann (+ | No up |
| Received | 02/14/2022 9:36:35 AM | Joe Oltmann (+ | IP |
| Received | 02/14/2022 9:36:37 AM | Joe Oltmann (+ | ? |
| Sent | 02/14/2022 9:36:42 AM | Joe Oltmann (( | They're every other week |
| Received | 02/14/2022 9:36:44 AM | Joe Oltmann (+ | Ok |
| Sent | 02/14/2022 9:36:52 AM | Joe Oltmann (( | They chose it that way |
| Received | 02/14/2022 9:36:53 AM | Joe Oltmann (+ | Just saw that sorry |
| Sent | 02/14/2022 9:37:06 AM | Joe Oltmann (( | But I have a healthcare coop filling one of their weeks off. |
| Sent | 02/14/2022 9:37:37 AM | Joe Oltmann (( | Last week in Feb and then a week in April and May IIRC |
| Sent | 02/15/2022 5:20:05 PM | Joe Oltmann (( | A dozen people are watching Uncle Tom Talks. I think it's time that we talk about discontinuing it and developing programming that has the potential for growth. |
| Received | 02/15/2022 5:20:33 PM | Joe Oltmann (+ | Agreed |
| Sent | 02/17/2022 12:32:54 PM | Joe Oltmann (( | Do you know if you're gonna be on tonight? |
| Received | 02/17/2022 1:43:46 PM | Joe Oltmann (+ | Yes |
| Sent | 02/17/2022 1:44:36 PM | Joe Oltmann (( | Ok, I don't think there's a guest. Is there anything you want to talk about |
| Received | 02/17/2022 1:49:37 PM | Joe Oltmann (+ | Hillary Clinton and the biggest group on the American people. War that kkills millions to take attention away from their crimes |
| Sent | 02/17/2022 2:00:29 PM | Joe Oltmann (( | K |
| Sent | 02/21/2022 8:29:20 AM | Joe Oltmann (( | Are you on this morning? |

| Received | 02/21/2022 8:29:29 AM | Joe Oltmann (+ | Yes |
|---|---|---|---|
| Received | 02/21/2022 8:29:37 AM | Joe Oltmann (+ | What are we talking about |
| Sent | 02/21/2022 8:45:18 AM | Joe Oltmann ( | Starting by mentioning that Epstein's pimp killed himself the same way, hanging with cameras off. Transitioning to pointing out that Epstein never had his banking frozen, but the protesters are, transition to the news that Fort Pelosi is going back up and they're raising the fences around the capitol |
| Received | 02/21/2022 9:23:59 AM | Joe Oltmann (+ | Court... so not on this morning |
| Received | 02/21/2022 9:24:04 AM | Joe Oltmann (+ | Running way over |
| Sent | 02/21/2022 9:24:33 AM | Joe Oltmann ( | Okay |
| Received | 02/21/2022 9:56:44 AM | Joe Oltmann (+ | I'm on this morning |
| Received | 02/21/2022 9:56:55 AM | Joe Oltmann (+ | Be about 5 min late |
| Sent | 02/23/2022 10:57:11 AM | Joe Oltmann ( | I need more of a heads up when you're not gonna be on |
| Received | 02/23/2022 10:57:40 AM | Joe Oltmann (+ | Yeah not cool to do that to you |
| Received | 02/23/2022 10:57:41 AM | Joe Oltmann (+ | Apologies |
| Received | 02/23/2022 10:57:56 AM | Joe Oltmann (+ | I had a warrant forFTA and needed to clear it up |
| Received | 02/23/2022 10:58:01 AM | Joe Oltmann (+ | Fixed it. |
| Sent | 02/23/2022 10:58:09 AM | Joe Oltmann | I know things come up, but it's not fun to have to filibuster our show |
| Received | 02/23/2022 10:58:14 AM | Joe Oltmann (+ | And the highway was blocked up |
| Received | 02/24/2022 4:24:51 PM | Joe Oltmann (+ | Apologies for exploding today. I told myself I would not do that... you did piss me off because you get this dismissive smirk... I am no where near stupid... |
| Sent | 02/25/2022 8:09:52 PM | Joe Oltmann ( | The New York Times article no longer links to a video of your comments. I got them taken down, at least temporarily, through a copyright strike. |
| Received | 02/25/2022 8:10:38 PM | Joe Oltmann (+ | You rock |
| Received | 02/25/2022 8:10:43 PM | Joe Oltmann (+ | I have another one |
| Sent | 02/25/2022 8:22:05 PM | Joe Oltmann ( | https://twitter.com/SanityPolitics/status/1497393959122964483?t=rcwa4Ek79PJhiPFZnrAI3w&s=19 |
| Sent | 02/28/2022 9:41:53 AM | Joe Oltmann ( | Are you on this morning? |

| Received | 02/28/2022 9:42:08 AM | Joe Oltmann | At 10 yes |
|---|---|---|---|
| Received | 02/28/2022 9:17:10 PM | Joe Oltmann | You made no effort to tell me you were not on tonight? |
| Sent | 02/28/2022 9:17:39 PM | Joe Oltmann | I told everyone, stretching all the way to last week |
| Received | 02/28/2022 10:32:06 PM | Joe Oltmann | Except me |
| Sent | 03/01/2022 8:11:03 AM | Joe Oltmann | Are you on this morning |
| Received | 03/01/2022 8:50:03 AM | Joe Oltmann | Yep |
| Received | 03/01/2022 8:50:05 AM | Joe Oltmann | https://youtu.be/9vUUHFCTRjw |
| Sent | 03/01/2022 8:53:28 AM | Joe Oltmann | Thought you're traveling? |
| Received | 03/01/2022 9:01:18 AM | Joe Oltmann | I got grounded |
| Sent | 03/01/2022 2:05:28 PM | Joe Oltmann | All of the biolab documents are archived at archive.org |
| Sent | 03/01/2022 2:05:47 PM | Joe Oltmann | They are receipts. Explaining which Ukrainians are involved in the different projects |
| Sent | 03/01/2022 2:06:32 PM | Joe Oltmann | They say who approved the building and architectural permits. My guess, they were taken down in the hopes of would be harder for Russians to know which Ukrainians had intimate knowledge about the labs' construction and renovations. |
| Sent | 03/01/2022 2:07:09 PM | Joe Oltmann | They literally just say when the different permits were submitted and approved, and who signed off on each stage of the renovations. |
| Received | 03/01/2022 2:38:37 PM | Joe Oltmann | His response was that they were being fact checked, which is untrue |
| Sent | 03/01/2022 2:38:56 PM | Joe Oltmann | Who is |
| Received | 03/01/2022 2:39:33 PM | Joe Oltmann | The video is abo a fact check on bio labs |
| Sent | 03/01/2022 2:40:06 PM | Joe Oltmann | Yes, the original claim was that they're US run. Those are receipts for renovations grants |
| Received | 03/01/2022 2:40:37 PM | Joe Oltmann | "Renovation grants" from the department of defense? |
| Received | 03/01/2022 2:40:40 PM | Joe Oltmann | Really??? |
| Sent | 03/01/2022 2:42:03 PM | Joe Oltmann | Upgrading security, refrigeration, things like that |
| Sent | 03/01/2022 2:42:51 PM | Joe Oltmann | These documents are being presented as smoking guns, but they are receipts that say who approved local architectural permits for renovations. |
| Sent | 03/01/2022 | Joe Oltmann | That guy on video is treating it like a smoking gun because, as he admits, he had never heard of the |

Case 2:21-cv-01069-SKC-STV Document 72-2 Filed 02/06/21/05/28 Colorado Page 101 pg of 224679 New backup files   SyncTech

| | 2:43:51 PM | | Cooperative Threat Reduction Program before |
|---|---|---|---|
| Received | 03/01/2022 2:44:04 PM | Joe Oltmann | Why would the Us invest in renovations for a biolab owned by the Ukrainians |
| Sent | 03/01/2022 2:44:35 PM | Joe Oltmann | The argument is that without this funding, the labs will be more vulnerable to leaks |
| Sent | 03/01/2022 2:44:48 PM | Joe Oltmann | I don't agree with it. I wouldn't sign off on it, but that's the rationale. |
| Sent | 03/01/2022 2:45:53 PM | Joe Oltmann | One of these labs it for veterinary medicine. The other one is for Agrarian Sciences. |
| Sent | 03/01/2022 2:46:06 PM | Joe Oltmann | There are two dealing with food safety and consumer protection |
| Sent | 03/01/2022 2:46:20 PM | Joe Oltmann | Sometimes a cigar is just a cigar... |
| Received | 03/01/2022 2:47:43 PM | Joe Oltmann | No Max |
| Received | 03/01/2022 2:48:19 PM | Joe Oltmann | There is a CIA front company here that does "construction engineering" |
| Sent | 03/01/2022 2:48:27 PM | Joe Oltmann | Russia did not invade Ukraine and destroy it's own economy in the process in order to destroy Ukraine's food safety labs |
| Received | 03/01/2022 2:48:32 PM | Joe Oltmann | It's a system warehouse that spies on people |
| Received | 03/01/2022 2:48:48 PM | Joe Oltmann | That is what I am saying |
| Received | 03/01/2022 2:48:53 PM | Joe Oltmann | You are trying too hard here |
| Sent | 03/01/2022 2:48:59 PM | Joe Oltmann | No. I'm really not. |
| Sent | 03/01/2022 2:49:12 PM | Joe Oltmann | I spent a day looking into this and all I found was Russian propaganda |
| Received | 03/01/2022 2:49:22 PM | Joe Oltmann | Ukraine is a cesspool of corruption and evil |
| Sent | 03/01/2022 2:50:41 PM | Joe Oltmann | But that's a false cause |
| Sent | 03/01/2022 2:50:55 PM | Joe Oltmann | That can be true, it doesn't mean Russia invaded Ukraine to destroy biolabs |
| Received | 03/01/2022 2:51:53 PM | Joe Oltmann | AMax Russia knew what it was up against in hurting it's on economy. Do not think for a minute that they did this understand the risks without understanding the risk if they didn't |
| Sent | 03/01/2022 2:53:12 PM | Joe Oltmann | Interest rates just doubled from 9.5% to 20%. They didn't do this to shut down Ukraine's veterinary labs |
| Sent | 03/01/2022 2:53:23 PM | Joe Oltmann | If they did, that's beyond idiotic |
| Received | 03/01/2022 2:53:44 | Joe Oltmann | You are wrong. |

| | | | |
|---|---|---|---|
| | PM | ■ | |
| Sent | 03/01/2022 2:53:49 PM | Joe Oltmann (■ | I had someone yesterday telling me that Putin is waging a holy war against pedophiles, just reformatting Q nonsense |
| Received | 03/01/2022 2:54:15 PM | Joe Oltmann (+■ | They have guys that literally study situational awareness. They knew the security of Russia was at risk, that's why they did it. You're arguing the wrong direction Max and I don't understand why. I don't understand why you're trying so hard to defend Ukraine and ignoring all the information around it. It makes no |
| Received | 03/01/2022 2:54:17 PM | Joe Oltmann (+■ | Sense |
| Sent | 03/01/2022 2:55:09 PM | ■ Oltmann ((303)■ | You have given me no information. I spent an entire day researching, presented the literal origin of the theory as being Russian propaganda, and you respond by saying you spoke with an anonymous Ukrainian who disagrees |
| Received | 03/01/2022 2:55:13 PM | Joe Oltmann (+■ | Clear the white noise and the truth becomes obvious. I'm not saying that Ukrainian people are bad, that's not my point. My point is there are a lot of bad people that want control of Ukraine i |
| Received | 03/01/2022 2:56:23 PM | Joe Oltmann (+■ | Lol.. not true |
| Received | 03/01/2022 2:56:42 PM | Joe Oltmann (+■ 5) | You bro g Twitter and a article in an obscure part of chine |
| Sent | 03/01/2022 2:57:12 PM | ■ Oltmann (( ■ | Twitter communications from a Russian embassy and a propaganda article reporting on a UN motion filed by Russia and China |
| Sent | 03/01/2022 2:57:25 PM | Joe Oltmann (( ■ | China and Russia did what the article said they did |
| Sent | 03/01/2022 2:57:34 PM | Joe Oltmann (( ■ | I used it to show that this is part of their propaganda |
| Sent | 03/01/2022 2:58:05 PM | Joe Oltmann (( ■ | China hopped on board the Russian biolab bs as soon as people started criticizing Chinese bio labs for covid |
| Sent | 03/01/2022 3:00:29 PM | Joe Oltmann (( ■ | This is what they do. When they are in the crosshairs, they try to find a way to put it back on us |
| Sent | 03/01/2022 6:04:02 PM | Joe Oltmann (( ■ | You coming? |
| Received | 03/01/2022 6:07:26 PM | Joe Oltmann (+■ | Yes |
| Received | 03/01/2022 6:07:31 PM | Joe Oltmann (+■ | Running a bit behind |
| Received | 03/01/2022 6:08:19 PM | Joe Oltmann (+■ | Go ahead and start |
| Sent | 03/01/2022 6:10:52 PM | Joe Oltmann (( ■ | I did |
| Sent | 03/01/2022 6:10:55 PM | Joe Oltmann (( ■ | I don't have an hour |
| Sent | 03/01/2022 6:10:58 PM | Joe Oltmann (( ■ | Of content |
| Received | 03/01/2022 6:22:12 PM | Joe Oltmann (+■ | I'm on my way |
| Sent | 03/02/2022 9:31:52 | Joe Oltmann (( ■ | We still have the strong lawsuit against Jovan for taking our video down without cause |

| | | | |
|---|---|---|---|
| | | PM | |
| Received | 03/02/2022<br>9:58:14<br>PM | Joe Oltmann<br>(+ ▮ | Yep |
| Sent | 03/03/2022<br>8:03:47<br>AM | Joe Oltmann<br>(▮ ▮ | Are you hopping on this call? |
| Sent | 03/03/2022<br>8:07:53<br>AM | Joe Oltmann<br>(▮ ▮ | They're trying to figure out the morning show, but don't understand the direction you wanna take |
| Sent | 03/03/2022<br>4:42:34<br>PM | Joe Oltmann<br>(▮ ▮ | Are you on tonight? |
| Received | 03/03/2022<br>4:49:57<br>PM | Joe Oltmann<br>(+ ▮ | Yes |
| Received | 03/03/2022<br>4:50:01<br>PM | Joe Oltmann<br>(+ ▮ | You? |
| Sent | 03/03/2022<br>4:55:38<br>PM | Joe Oltmann<br>(▮ ▮ | Greg says he really wants to be on since he did the pre-interview call |
| Received | 03/03/2022<br>4:55:54<br>PM | Joe Oltmann<br>(+ ▮ | So you and he can do it |
| Sent | 03/03/2022<br>4:56:14<br>PM | Joe Oltmann<br>(▮ ▮ | I can do that |
| Sent | 03/03/2022<br>4:56:25<br>PM | Joe Oltmann<br>(▮ ▮ | Just wanted to check if you really wanted to do it too or something |
| Sent | 03/03/2022<br>4:56:30<br>PM | Joe Oltmann<br>(▮ ▮ | It's a covid whistleblower |
| Sent | 03/04/2022<br>8:06:06<br>AM | Joe Oltmann<br>(▮ ▮ | Are you on this morning and is there Anything you want to talk about specifically? |
| Sent | 03/04/2022<br>8:34:29<br>AM | Joe Oltmann<br>(▮ ▮ | Do you want to do this show solo? |
| Received | 03/04/2022<br>8:36:16<br>AM | Joe Oltmann<br>(+ ▮ | Why? |
| Received | 03/04/2022<br>8:36:19<br>AM | Joe Oltmann<br>(+ ▮ | I sure can |
| Sent | 03/04/2022<br>8:37:01<br>AM | Joe Oltmann<br>(▮ ▮ | You know I don't agree with any of the stuff you just mentioned you wanted to cover, so was just wondering what role you wanted me to play this morning |
| Received | 03/04/2022<br>8:39:24<br>AM | Joe Oltmann<br>(+ ▮ | I do it myself |
| Sent | 03/04/2022<br>8:58:11 AM | Joe Oltmann<br>(▮ ▮ | If you want off tonight, I can come on solo and present the alternative viewpoints. |
| Received | 03/04/2022<br>9:00:03<br>AM | Joe Oltmann<br>(+ ▮ | Not interested max unless you want to just split. Then we can do that. I'm not interested in splitting our audience and creating even more falloff |
| Sent | 03/04/2022<br>9:18:03<br>AM | Joe Oltmann<br>(▮ ▮ | So I'm not allowed to disagree with you? |
| Received | 03/04/2022<br>9:20:08<br>AM | Joe Oltmann<br>(+ ▮ | I'm sick of you knowing everything Max. You fight everyone. I'm in the middle of you being the smartest guy in the room. I don't get paid at all, and I think I have frankly had enough.... I work for free, the fax blasts are not working and for the 5th month in a row, I have contributed cash. But you |

| | | | get paid. I think I have run my course in all this. It's not fun, it's a job, and one by which I get so enjoyment or satisfaction |
|---|---|---|---|
| Received | 03/04/2022 9:20:40 AM | Joe Oltmann | I would rather just not do any of this... |
| Received | 03/04/2022 9:20:56 AM | Joe Oltmann (+ | It's just a thing that uses me and drains me financially |
| Sent | 03/04/2022 9:25:26 AM | Joe Oltmann (( | I fight everyone? |
| Received | 03/04/2022 9:26:02 AM | Joe Oltmann (+ | Lol... that is what you get out of that... because it is all about you. |
| Received | 03/04/2022 9:26:11 AM | Joe Oltmann (+ | So do your own show and away you go. |
| Sent | 03/04/2022 9:26:22 AM | Joe Oltmann (( | No, Im just going down your paragraph from the beginning |
| Received | 03/04/2022 9:31:41 AM | Joe Oltmann (+ | Yep, another month where I have to write a check... yeah I'm just over the bickering and the fighting and the bullshit. |
| Received | 03/04/2022 9:32:04 AM | Joe Oltmann ( |  |
| Sent | 03/04/2022 9:32:57 AM | Joe Oltmann (( | How? We are running more ads than ever before. |
| Received | 03/04/2022 9:33:18 AM | Joe Oltmann | And the ones you have don't pay us |
| Received | 03/04/2022 9:33:24 AM | Joe Oltmann ) | And no one tracks shit |
| Received | 03/04/2022 | Joe Oltmann | Because it does not matter to you |

View backup files    SyncTech

| | 9:33:42 AM | | |
|---|---|---|---|
| Received | 03/04/2022 9:33:43 AM | Joe Oltmann | I've had enough Max. truly I have. |
| Sent | 03/04/2022 9:33:51 AM | Joe Oltmann | We get $1750 a week from the ones I have booked |
| Received | 03/04/2022 9:34:00 AM | Joe Oltmann | I'm done being the one that works 15 hours a day |
| Received | 03/04/2022 9:34:11 AM | Joe Oltmann | Lol.. we have not gotten shit |
| Sent | 03/04/2022 9:34:25 AM | Joe Oltmann | They paid out $4375 in the month of February |
| Sent | 03/04/2022 9:40:30 AM | Joe Oltmann | $6,125 is processing. Another $6,125 will be disbursed once we report the reach 30 days after air |
| Sent | 03/04/2022 9:40:46 AM | Joe Oltmann | They paid us $2,100 in January |
| Sent | 03/04/2022 9:40:58 AM | Joe Oltmann | So I'm not sure who is telling you they haven't paid us anything |
| Sent | 03/04/2022 9:48:09 AM | Joe Oltmann | We also have $1900 in our Dlive account ready to be withdrawn |
| Sent | 03/04/2022 11:24:02 AM | Joe Oltmann | Oh fuck off. |
| Sent | 03/04/2022 11:24:15 AM | Joe Oltmann | I handed you architectural receipts |
| Sent | 03/04/2022 11:24:21 AM | Joe Oltmann | Architectural permits |
| Sent | 03/04/2022 11:24:39 AM | Joe Oltmann | And you insinuate I was talking about couches??? |
| Sent | 03/04/2022 11:27:10 AM | Joe Oltmann | You are so off the mark on this |
| Received | 03/04/2022 12:44:57 PM | Joe Oltmann | Ok Max. You are right. These people tell the truth |
| Sent | 03/04/2022 12:45:52 PM | Joe Oltmann | I've stood by your side everytime you've been dragged into controversy. I even support you with Eric Coomer, even though you've never shown me the evidence. But Joe, this is too much. |
| Received | 03/04/2022 12:53:35 PM | Joe Oltmann | You think I should stand by Ukraine? Lol... |
| Sent | 03/04/2022 12:54:02 PM | Joe Oltmann | I think that coming out and siding with Vladimir Putin was a really, really bad decision. |
| Received | 03/04/2022 12:54:17 PM | Joe Oltmann | That is not what I did |
| Sent | 03/04/2022 12:54:29 PM | Joe Oltmann | You did. You're refining your position, but you did |
| Sent | 03/04/2022 12:54:48 | Joe Oltmann | And I had to spend a week cleaning it up with copyright strikes so people couldnt share the clips |

| | | | |
|---|---|---|---|
| | | PM | |
| Sent | 03/04/2022 9:01:41 PM | Joe Oltmann ( |  invasion was unprovoked and that Ukrainian President Volodymyr Zelensky is a heroic figure. But Stanton's suspension shows that some Americans have praised the Russian president. Pro Putin sentiment among Americans has mostly popped up in far right social media spaces, with right wing commentators like Joe Oltmann making comments in support of Russia, *The New York Times* reported. **Download** You made Newsweek |
| Received | 03/04/2022 9:02:27 PM | Joe Oltmann | There you go I suppose |
| Sent | 03/05/2022 9:53:37 PM | Joe Oltmann ( ) | So I made Newsweek... lol... these pieces of shit want to ignore that Ukraine is the biggest money laundering Cabal state in the nation. They are bombing their own people and blaming it on Russia. These people are sick. **Download** This sentence doesn't make sense. Think you meant to say world |
| Received | 03/05/2022 9:54:23 PM | Joe Oltmann | Thank s |
| Received | 03/05/2022 9:54:27 PM | Joe Oltmann ( | I've been drinking |
| Received | 03/05/2022 9:54:29 PM | Joe Oltmann ( | 😎😎 |
| Received | 03/05/2022 9:54:54 PM | Joe Oltmann ( | Did you see the video of the journalist who reported they are bombing their own people? |
| Received | 03/05/2022 9:55:07 PM | Joe Oltmann ( | Max this is literally COVID woth bombs |
| Sent | 03/05/2022 9:57:00 PM | Joe Oltmann ( - | I don't speak french |
| Received | 03/05/2022 9:57:22 PM | Joe Oltmann ( | Put it in translated |
| Received | 03/05/2022 9:57:27 PM | Joe Oltmann ( | Here... |
| Received | 03/05/2022 9:57:57 | Joe Oltmann ( | |



| | | | |
|---|---|---|---|
| | PM | | |
| Received | 03/05/2022 9:57:57 PM | Joe Oltmann | It's real |
| Sent | 03/05/2022 9:58:46 PM | Joe Oltmann | You're talking about Donbas? |
| Received | 03/05/2022 9:59:14 PM | Joe Oltmann | Yep |
| Sent | 03/05/2022 9:59:44 PM | Joe Oltmann | Which is an independent state now? |
| Received | 03/05/2022 9:59:44 PM | Joe Oltmann | There is more... I have a Ukrainian who said "Joe none of the people support the regime. |
| Received | 03/05/2022 9:59:53 PM | Joe Oltmann | They are vicious |
| Sent | 03/05/2022 10:01:01 PM | Joe Oltmann | Russia basically annexed Donbas |
| Received | 03/05/2022 10:03:07 PM | Joe Oltmann | They are bombing civilians |
| Sent | 03/05/2022 10:09:45 PM | Joe Oltmann | Considering that this was the justification Russia used for war, you don't think that was a false flag? |
| Received | 03/05/2022 10:41:37 PM | Joe Oltmann | They used the cabal in Ukraine as the justification |
| Received | 03/05/2022 10:41:44 PM | Joe Oltmann | Max Ukraine is really bad |
| Sent | 03/07/2022 4:18:40 PM | Joe Oltmann | You're not on tonight? |
| Received | 03/07/2022 4:19:25 PM | Joe Oltmann | Yes I am |
| Sent | 03/07/2022 4:19:47 PM | Joe Oltmann | Zach said you weren't. Ok. Ukraine tonight? |
| Received | 03/07/2022 7:48:04 PM | Joe Oltmann | Did we get any ad reads in today? |

Case 1:21-cv-02595-NYW-SKC Document 110-10 Filed 02/21/23 USDC Colorado Page 108 of 341

| | | | |
|---|---|---|---|
| Sent | 03/07/2022 7:48:30 PM | Joe Oltmann | Got the one in |
| Received | 03/07/2022 7:48:40 PM | Joe Oltmann | Which one? |
| Sent | 03/07/2022 7:48:44 PM | Joe Oltmann | Airmed |
| Received | 03/07/2022 7:48:47 PM | Joe Oltmann | I'm being asked but I don't know |
| Sent | 03/07/2022 7:48:54 PM | Joe Oltmann | Airmed was after call |
| Sent | 03/07/2022 8:11:58 PM | Joe Oltmann | https://www.google.com/url?sa=t&source=web&rct=j&url=https://www.un.org/en/genocideprevention/documents/atrocity-crimes/Doc.1_Convention%2520on%2520the%2520Prevention%2520and%2520Punishment%2520of%2520the%2520Crime%2520of%2520Genocide.pdf&ved=2ahUKEwiK_fD8t7X2AhXjImoFHYr-BLsQFnoECDIQAQ&usg=AOvVaw3pAVj4x8Gko6-fqfPMvUwe See Article 2 and 4 |
| Received | 03/07/2022 8:36:13 PM | Joe Oltmann | Max the word genocide in state sponsored genocide or two different things. Genocide might be the extermination of a certain group of people and it would be correct but state sponsored genocide is what they actually charged Bashir for in Sudan |
| Received | 03/07/2022 8:36:23 PM | Joe Oltmann | Sometimes you stop listening to me. |
| Received | 03/07/2022 8:36:44 PM | Joe Oltmann | If you would just live your life in the words "what if" |
| Received | 03/07/2022 8:37:11 PM | Joe Oltmann | What if they are lying to you? What if they are the actual evil they say that they are against? What if everything that I've been saying is absolutely a lot like everything else we've been dealing with in our society for the last two years? |
| Received | 03/07/2022 8:38:01 PM | Joe Oltmann | You are not evil, therefore you cannot understand the evil of others in the magnitude that exists in our society and infects our leadership |
| Sent | 03/07/2022 11:08:43 PM | Joe Oltmann | The state sponsor charge against Bashir was related to War Crimes though, no? |
| Received | 03/07/2022 11:21:39 PM | Joe Oltmann | Genocide and ethnic cleansing and no |
| Received | 03/07/2022 11:21:45 PM | Joe Oltmann | They were not at war |
| Sent | 03/07/2022 11:23:55 PM | Joe Oltmann | Two war crimes charges were: intentionally directing attacks against a civilian population as such or against individual civilians not taking part in hostilities, and pillaging |
| Received | 03/07/2022 11:25:15 PM | Joe Oltmann | War... there was no war |
| Received | 03/07/2022 11:25:42 PM | Joe Oltmann | The DPA was for tribal conflict and the CPA was tribal conflict in South Sudan |
| Received | 03/07/2022 11:26:00 PM | Joe Oltmann | You cannot tell me Max. I am like a walking encyclopedia of Sudan |
| Received | 03/07/2022 11:26:17 PM | Joe Oltmann | Darfurian peace agreement |
| Received | 03/07/2022 11:26:23 PM | Joe Oltmann | Comprehensive Peace agreement |
| Received | 03/07/2022 11:26:40 PM | Joe Oltmann | Of which I have all copies of all three agreements |

Case 2:22-cv-01214-NR Document 22-2 Filed 02/14/23 Page 109
View backup files   SyncTech

| Received | 03/07/2022 11:26:48 PM | Joe Oltmann (+ | That were honored from day one |
|---|---|---|---|
| Sent | 03/07/2022 11:29:28 PM | Joe Oltmann ( | They charged him with war crimes. |
| Sent | 03/07/2022 11:29:42 PM | Joe Oltmann ( | It's in the indictment. May be bogus, but it's in the indictment |
| Received | 03/07/2022 11:29:59 PM | Joe Oltmann (. | But there was. No war |
| Received | 03/07/2022 11:30:08 PM | Joe Oltmann ( | That is why the charges were dropped the first time |
| Received | 03/07/2022 11:30:20 PM | Joe Oltmann (+ | That is why I tell you that nothign is as it seems, ever |
| Received | 03/07/2022 11:30:24 PM | Joe Oltmann (+ | Nothing |
| Received | 03/07/2022 11:30:59 PM | Joe Oltmann (+ | You just do not have enough experience in this. It's not that you are not smart, you just have not learned how deep the depths of hell are |
| Received | 03/07/2022 11:31:32 PM | Joe Oltmann (+ | But if you slow down, you will get to the "what if" |
| Received | 03/07/2022 11:32:13 PM | Joe Oltmann (+ | I'm not stupid Max. Not even close. I understand the reality of both sides. People will die in Ukraine and it will be good for the people there and in the US |
| Sent | 03/07/2022 11:32:21 PM | Joe Oltmann ( | I tried to explain to you that genocide doesn't need to be state sponsored, and you said I didn't know what I'm talking about. When I told you I did because this was what I wrote my thesis on, you looked through the window at Greg, made a face, and he started cackling. |
| Received | 03/07/2022 11:32:35 PM | Joe Oltmann (. | The cabal is deep... and I have seen what true evil looks like in the soul of men. |
| Received | 03/07/2022 11:32:49 PM | Joe Oltmann (+ | Greg was not even in there |
| Sent | 03/07/2022 11:33:14 PM | Joe Oltmann ( | Then it was Zach? I only assumed it was Greg because Zach and Jake both adamantly said it wasn't them |
| Received | 03/07/2022 11:33:18 PM | Joe Oltmann (+ | Greg was working on FEC United email and on prayer call |
| Received | 03/07/2022 11:33:42 PM | Joe Oltmann ( | Zach was in and out because we had an issue with fight back |
| Sent | 03/07/2022 11:33:42 PM | Joe Oltmann ( | Who broke out onto laughter when I said this was what my minor was on? |
| Received | 03/07/2022 11:33:54 PM | Joe Oltmann (+ | Jake came in and they tag teamed the docs |
| Sent | 03/07/2022 11:33:56 PM | Joe Oltmann ( | Because it was loud enough to be broadcast |
| Received | 03/07/2022 11:34:02 PM | Joe Oltmann (. | No one. |
| Sent | 03/07/2022 11:34:07 PM | Joe Oltmann ( | It's on the tape |
| Received | 03/07/2022 | Joe Oltmann | Both doors closed |

| | | | |
|---|---|---|---|
| | 11:34:09 PM | | |
| Sent | 03/07/2022 11:34:23 PM | Joe Oltmann | I say it's my minor. You looked through window, they broke out laughinf |
| Received | 03/07/2022 11:34:24 PM | Joe Oltmann | Could have been in the hallway. |
| Sent | 03/07/2022 11:34:34 PM | Joe Oltmann | It was cause-effect |
| Received | 03/07/2022 11:34:44 PM | Joe Oltmann | If I looked up it was because I heard something |
| Received | 03/07/2022 11:34:59 PM | Joe Oltmann | I won't lie to you. It's not that important to me. |
| Received | 03/07/2022 11:36:25 PM | Joe Oltmann | Zach is worn out and you have beaten him down. |
| Received | 03/07/2022 11:36:26 PM | Joe Oltmann | He feels small to you Max. So good job. We are likely to lose him because you have to demean him |
| Received | 03/07/2022 11:36:26 PM | Joe Oltmann | He cannot win and he works 12 hours a day |
| Received | 03/07/2022 11:36:27 PM | Joe Oltmann | Everyone here is busting their ass and you don't give them an ounce of room. |
| Received | 03/07/2022 11:36:27 PM | Joe Oltmann | And you have no idea how you make them feel. |
| Received | 03/07/2022 11:37:09 PM | Joe Oltmann | They were not laughing at you. They have not laughed at you. They work against the grain to make this better. |
| Sent | 03/07/2022 11:37:29 PM | Joe Oltmann | Sorry, I don't take kindly to Zach, out of nowhere, lecturing me on how I need to work on my mug |
| Received | 03/07/2022 11:38:38 PM | Joe Oltmann | Your minor has nothing to do with experience. I have a ton of it. Your professors and 1000 books could not hold a candle to real life work. They can't even get history right on Sudan apparently. |
| Received | 03/07/2022 11:38:39 PM | Joe Oltmann | Your mug? |
| Sent | 03/07/2022 11:38:47 PM | Joe Oltmann | Yea |
| Received | 03/07/2022 11:38:58 PM | Joe Oltmann | Bro, he was the valedictorian |
| Received | 03/07/2022 11:39:30 PM | Joe Oltmann | And a massive over achiever. Perfect gpa at Hillsdale and got his masters in 16 months |
| Sent | 03/07/2022 11:39:42 PM | Joe Oltmann | Great |
| Sent | 03/07/2022 11:40:15 PM | Joe Oltmann | We had a good interview the other day and after, he lectured me on my "mug." That I have a perpetually condescending face |
| Sent | 03/07/2022 11:41:24 PM | Joe Oltmann | The other day, he and Jake tried to prerecord an interview without telling me |
| Received | 03/07/2022 11:41:46 | Joe Oltmann | That kid is wicked smart. His dad is our COO and his Dad is my good friend. Who took a 100m company and turned it into a 4 billion business. He owns 10% of the stock. He sold other company for |

| | | | |
|---|---|---|---|
| | PM | | 25m. Zach does not have to work, but wants to cut his own path. He wants to win. |
| Sent | 03/07/2022 11:42:05 PM | Joe Oltmann | Second time it's happened. After the first, I explained I'm never more than 20 paces away from my PC and it's always on. |
| Received | 03/07/2022 11:42:35 PM | Joe Oltmann | You do sometimes have a condescending face. |
| Received | 03/07/2022 11:42:40 PM | Joe Oltmann | You don't have a poker face |
| Received | 03/07/2022 11:43:56 PM | Joe Oltmann | Max, they talk shit about me. It's fine. They mean nothing by it. They work their asses off. Should be water off a ducks back. |
| Sent | 03/07/2022 11:44:20 PM | Joe Oltmann | And is "Bruh, you really need to work on your mug" the way to have that conversation? |
| Received | 03/07/2022 11:44:53 PM | Joe Oltmann | He's actually trying to get you to loosen up. |
| Sent | 03/07/2022 11:45:07 PM | Joe Oltmann | And the whole bit about not putting up clips I ask for or not putting up my screen until you say it's okay? |
| Received | 03/07/2022 11:45:15 PM | Joe Oltmann | Zach is really a great young man... great and not a mean bone in his body |
| Received | 03/07/2022 11:45:25 PM | Joe Oltmann | Not true |
| Sent | 03/07/2022 11:45:45 PM | Joe Oltmann | Been happening last couple times. Today you had to tell them to put it up |
| Received | 03/07/2022 11:46:01 PM | Joe Oltmann | They were switching people |
| Received | 03/07/2022 11:46:06 PM | Joe Oltmann | Lots going on here |
| Received | 03/07/2022 11:46:09 PM | Joe Oltmann | Lots |
| Received | 03/08/2022 12:00:39 AM | Joe Oltmann | They are all still at the office working... |
| Sent | 03/08/2022 12:00:57 AM | Joe Oltmann | On what? |
| Sent | 03/08/2022 2:59:26 PM | Joe Oltmann | Are you on tonight? |
| Received | 03/08/2022 2:59:35 PM | Joe Oltmann | No. |
| Received | 03/08/2022 2:59:41 PM | Joe Oltmann | Meeting with investor |
| Sent | 03/08/2022 4:26:22 PM | Joe Oltmann | Steve Bannon just now: "It is impossible that we had biolabs in Ukraine." |
| Received | 03/08/2022 5:19:02 PM | Joe Oltmann | Not exactly what he said Max |
| Sent | 03/09/2022 5:57:28 PM | Joe Oltmann | I hopped off. Go ahead and interview Kevin jenkins |

| Received | 03/09/2022 5:58:01 PM | Joe Oltmann | I've had enough of your backhanded insults |
|---|---|---|---|
| Sent | 03/09/2022 5:59:19 PM | Joe Oltmann | Go ahead, shows all yours |
| Received | 03/09/2022 6:00:36 PM | Joe Oltmann | I'll take that is your resignation |
| Received | 03/09/2022 6:00:37 PM | Joe Oltmann | ? |
| Received | 03/09/2022 6:01:02 PM | Joe Oltmann | Is that what you are saying? |
| Sent | 03/09/2022 6:01:05 PM | Joe Oltmann | Today's show is all yours. Still praying for your discernment so you'll stop spreading Kremlin propaganda |
| Received | 03/09/2022 6:01:55 PM | Joe Oltmann | Yeah you don't know anything Max... I at least state, I may be wrong... you on the other hand, despite the reality... are always right. |
| Received | 03/09/2022 6:02:14 PM | Joe Oltmann | I have years on you. You let your hubris write a check your ass cannot cash |
| Received | 03/09/2022 7:31:31 PM | Joe Oltmann | You undermine my show in the comments? You are ridiculous |
| Sent | 03/09/2022 7:56:52 PM | Joe Oltmann | What? |
| Sent | 03/09/2022 7:58:05 PM | Joe Oltmann | I asked if you had mentioned the bombing because I came in late, and people said you had |
| Received | 03/09/2022 7:59:55 PM | Joe Oltmann | I told both sides Max |
| Sent | 03/09/2022 8:00:19 PM | Joe Oltmann | While wearing a Russian hat and holding a knife. |
| Sent | 03/09/2022 8:00:39 PM | Joe Oltmann | Then playing whataboutism |
| Received | 03/09/2022 8:00:40 PM | Joe Oltmann | Yep and it was funny. |
| Received | 03/09/2022 9:15:53 PM | Joe Oltmann | Yeah I'm done with your treatment of everyone and your insults of me |
| Received | 03/09/2022 9:16:13 PM | Joe Oltmann | Let's find a way to move on. You don't respect anyone but yourself. |
| Received | 03/09/2022 9:16:24 PM | Joe Oltmann | You are the smartest guy in the room. |
| Received | 03/09/2022 9:16:48 PM | Joe Oltmann | And you want everyone to eat at themselves as you incite conflict. |
| Sent | 03/09/2022 9:48:36 PM | Joe Oltmann | So this is my four weeks notice? |
| Sent | 03/10/2022 12:22:50 PM | Joe Oltmann | ? |
| Sent | 03/10/2022 | Joe Oltmann | Got people calling me asking for logins so starting to feel like.that |

| | 12:23:13 PM | | |
|---|---|---|---|
| Received | 03/10/2022 12:30:11 PM | Joe Oltmann | No one has had any conversations with me. |
| Received | 03/10/2022 12:30:23 PM | Joe Oltmann | I figured you would coop off |
| Received | 03/10/2022 12:30:24 PM | Joe Oltmann | Cool |
| Sent | 03/10/2022 12:31:28 PM | Joe Oltmann | Based on what you sent me, saying I only think about myself, don't respect anyone but myself, I don't think I'm the one who got hot |
| Received | 03/10/2022 12:33:56 PM | Joe Oltmann | You don't respect me max |
| Received | 03/10/2022 12:33:57 PM | Joe Oltmann | It's obvious |
| Sent | 03/10/2022 12:34:50 PM | Joe Oltmann | Every time you have ever stepped in shit and caused blowback on your other partners, you took a step back and tried to fix it. PIN for Eric Coomer blowback, PIN for the gallows, dcf for russia |
| Sent | 03/10/2022 12:35:17 PM | Joe Oltmann | I have done more than enough to explain how uncomfortable I am finding myself in the New York Times for your Russia comments |
| Sent | 03/10/2022 12:35:30 PM | Joe Oltmann | I copystruck those videos for me, Joe. |
| Sent | 03/10/2022 12:35:41 PM | Joe Oltmann | Because the NY Times was linking directly to them |
| Sent | 03/10/2022 12:36:15 PM | Joe Oltmann | I've stood by you on everything, even the Eric Coomer bit. You haven't shown me any of the evidence on that. |
| Sent | 03/10/2022 12:37:31 PM | Joe Oltmann | Past couple weeks have gotten to be too much. And I get the impression that you interpret my supporting you, no matter what you say, as something that is just a given |
| Sent | 03/10/2022 12:38:48 PM | Joe Oltmann | That you can just declare you stand with Putin, 100%, without even warning me, and that I have some obligation to nod and agree |
| Sent | 03/10/2022 12:43:53 PM | Joe Oltmann | So if you want me to resign, I'll resign. I'm not enrolled in what this show has developed into. If you want me to resign, you can have my four weeks notice and we'll part ways in April |
| Received | 03/10/2022 12:57:39 PM | Joe Oltmann | I think you just made your own decision. |
| Sent | 03/10/2022 12:58:25 PM | Joe Oltmann | I'm reacting to you telling me last night you want to part ways and me waking up this morning to people wanting my passwords |
| Received | 03/10/2022 12:58:47 PM | Joe Oltmann | What passwords? They are all on the password sheet |
| Received | 03/10/2022 12:58:53 PM | Joe Oltmann | I have talked to NO ONE |
| Sent | 03/10/2022 12:59:11 PM | Joe Oltmann | Then it's the coincidence of coincidences. |
| Received | 03/10/2022 12:59:15 PM | Joe Oltmann | You said you are not enrolled. I know what that means |
| Received | 03/10/2022 12:59:25 | Joe Oltmann | No it's not. Who wants your passwords? |

View backup files   SyncTech

| | | | |
|---|---|---|---|
| | PM | ■ | |
| Sent | 03/10/2022 12:59:38 PM | Joe Oltmann | I'm not enrolled with CD being turning into an RT show |
| Sent | 03/10/2022 1:00:08 PM | Joe Oltmann | Stu has asked for my passwords this morning, and then Apollo has asked for my passwords this morning |
| Received | 03/10/2022 1:00:33 PM | Joe Oltmann | Passwords to what |
| Received | 03/10/2022 1:00:41 PM | Joe Oltmann | I have no understanding as to what they do not already have |
| Received | 03/10/2022 1:00:45 PM | Joe Oltmann | This makes no sense |
| Sent | 03/10/2022 1:01:06 PM | Joe Oltmann | There are a couple of things that are personal accounts. |
| Received | 03/10/2022 1:01:27 PM | Joe Oltmann | Why would they want your personal accounts? |
| Received | 03/10/2022 1:01:42 PM | Joe Oltmann | I will send a text to the three of us. Just closed 1776 |
| Sent | 03/10/2022 1:01:50 PM | Joe Oltmann | I assume to make sure the ad revenue doesn't stop when I leave |
| Received | 03/10/2022 1:02:47 PM | Joe Oltmann | Lol. |
| Sent | 03/10/2022 1:03:58 PM | Joe Oltmann | I mean, that'd be my guess |
| Received | 03/10/2022 1:49:24 PM | Joe Oltmann | No. Just talked to Stu |
| Received | 03/10/2022 1:49:34 PM | Joe Oltmann | They are trying to build a model for all of our revenue |
| Received | 03/10/2022 1:49:43 PM | Joe Oltmann | Was a request from Stu to build this: |
| Received | 03/10/2022 5:25:46 PM | Joe Oltmann | I just met with Woody. |
| Received | 03/10/2022 5:25:49 PM | Joe Oltmann | Maybe you should do your own show, maybe you should go off and do your own thing. I think we are incompatible on this show. The back and forth is not healthy and maybe that is me. At the end of the day, it's just not working. |
| Sent | 03/10/2022 5:26:32 PM | Joe Oltmann | Makes me wonder what Woody told you if that's you're response |
| Received | 03/10/2022 5:27:24 PM | Joe Oltmann | He said you are checked out and you think I'm hurting you. |
| Sent | 03/10/2022 5:27:42 PM | Joe Oltmann | That's a bit of a simplification |
| Received | 03/10/2022 5:28:48 PM | Joe Oltmann | The team feels disrespected and you feel disrespected. At the end of the day, the team has no confidence and they walk on pins and needles. |
| Received | 03/10/2022 5:29:12 PM | Joe Oltmann | My views on Russia make me the bad guy... |

| Received | 03/10/2022 5:30:50 PM | Joe Oltmann | I think we could make some adjustments and let you do your own show. |
| Received | 03/10/2022 5:30:58 PM | Joe Oltmann | I will do my own show. |
| Received | 03/10/2022 5:31:52 PM | Joe Oltmann | I think faxing has to change, we can give that to the team to do daily. |
| Received | 03/10/2022 5:32:32 PM | Joe Oltmann | We need stories every day. We need to be a news source |
| Received | 03/10/2022 5:32:42 PM | Joe Oltmann | We are not doing that, but we need to. |
| Sent | 03/10/2022 5:32:58 PM | Joe Oltmann | Second time in 24 hours you've asked me to leave the company |
| Received | 03/10/2022 5:33:12 PM | Joe Oltmann | That is not what I did |
| Sent | 03/10/2022 5:33:29 PM | Joe Oltmann | Go off and do my own thing |
| Received | 03/10/2022 5:33:29 PM | Joe Oltmann | Maybe you me and woody needs to sit down and chat. |
| Received | 03/10/2022 5:33:34 PM | Joe Oltmann | His comment was you were leaving |
| Received | 03/10/2022 5:33:42 PM | Joe Oltmann | I'm leaving an option |
| Received | 03/10/2022 5:34:18 PM | Joe Oltmann | Max I don't know what you want but I can tell you, it does not seem you want to cooperate with whatever... |
| Sent | 03/10/2022 5:34:28 PM | Joe Oltmann | I'm so tired of people calling me and telling me that I'm in some paper or on some news site because you said something off the wall |
| Received | 03/10/2022 5:34:44 PM | Joe Oltmann | Off the wal? |
| Sent | 03/10/2022 5:34:49 PM | Joe Oltmann | Happened again today. You're in the Washington Post. They did an expose on Conservatives who want to hang Democrats. |
| Received | 03/10/2022 5:35:10 PM | Joe Oltmann | From 2 months ago |
| Received | 03/10/2022 5:35:21 PM | Joe Oltmann | When did I say anything remotely like that recently? |
| Sent | 03/10/2022 5:35:54 PM | Joe Oltmann | You give every other partner consideration when your actions cause blowback from them. What I told Woody is that I was looking for the same consideration. |
| Received | 03/10/2022 5:35:58 PM | Joe Oltmann | How off the wall is it that traitors need hung? |
| Received | 03/10/2022 5:36:21 PM | Joe Oltmann | I stopped talking about hanging people and even apologized on the show for it |
| Sent | 03/10/2022 5:36:30 PM | Joe Oltmann | Because it hurt PIN |
| Received | 03/10/2022 | Joe Oltmann | Max I am under constant attack |

| | 5:36:37 PM | | |
|---|---|---|---|
| Received | 03/10/2022 5:36:42 PM | Joe Oltmann | No it didn't |
| Received | 03/10/2022 5:36:52 PM | Joe Oltmann | I'm not even a blip on pins radar |
| Received | 03/10/2022 5:37:37 PM | Joe Oltmann | Max you are my friend. One of the only people I call my friend. More than that you are family. Sometimes I wish you would realize the pain I'm under all the time. |
| Received | 03/10/2022 5:37:49 PM | Joe Oltmann | But you don't... you crack jokes and make slighting comments about me |
| Received | 03/10/2022 5:38:25 PM | Joe Oltmann | You don't give me any Leeway |
| Received | 03/10/2022 5:38:28 PM | Joe Oltmann | None actually |
| Received | 03/10/2022 5:38:43 PM | Joe Oltmann | You used to... now you don't |
| Sent | 03/10/2022 5:40:25 PM | Joe Oltmann | I realize the pain you are under. |
| Received | 03/10/2022 5:40:46 PM | Joe Oltmann | Your one of the only people my wife loves. I love your kids, your wife and I have bought a house in Texas to have the opportunity to do this shit together. You don't trust it that I won't betray you and you think I let people talk shit about you. I would never even if you told me to fuck off |
| Received | 03/10/2022 5:41:21 PM | Joe Oltmann | I don't betray you. On the other hand, you act as if I would even remotely allow it. That means you think I would betray you and that is simply not true |
| Received | 03/10/2022 5:41:25 PM | Joe Oltmann | Not today, not ever |
| Received | 03/10/2022 5:42:03 PM | Joe Oltmann | I had no ducking idea they were calling you for passwords |
| Received | 03/10/2022 5:42:05 PM | Joe Oltmann | No idea |
| Received | 03/10/2022 5:42:17 PM | Joe Oltmann | Less than that, I would do it myself |
| Received | 03/10/2022 5:42:26 PM | Joe Oltmann | I don't need someone to come between us |
| Received | 03/10/2022 5:42:35 PM | Joe Oltmann | I'm not a coward |
| Received | 03/10/2022 5:42:58 PM | Joe Oltmann | Side note: Erika and I just decided today to be in town 18-30 |
| Received | 03/10/2022 5:43:59 PM | Joe Oltmann | Yeah I don't know Max, I thought we were thick as thieves... |
| Received | 03/10/2022 5:44:12 PM | Joe Oltmann | Never for a minute envisioned the tension. |
| Sent | 03/10/2022 5:44:23 PM | Joe Oltmann | When was the last time you talked to me? |
| Sent | 03/10/2022 5:44:33 | Joe Oltmann | About anything of substance and not shouted at me? |

View backup files   SyncTech

| Sent | 03/10/2022 5:44:38 PM | Joe Oltmann | Not on the air, off the air |
| Received | 03/10/2022 5:44:42 PM | Joe Oltmann | A long time ago |
| Received | 03/10/2022 5:44:50 PM | Joe Oltmann | But you don't make it easy |
| Sent | 03/10/2022 5:44:59 PM | Joe Oltmann | I'm not even on your calendar anymore |
| Received | 03/10/2022 5:45:01 PM | Joe Oltmann | You constantly accuse me of things that are not true |
| Sent | 03/10/2022 5:45:09 PM | Joe Oltmann | I don't even get to sit alone in a zoom waiting room anymore |
| Received | 03/10/2022 5:45:18 PM | Joe Oltmann | And make me fight back and justify that I'm not doing that |
| Received | 03/10/2022 5:45:28 PM | Joe Oltmann | Laughed at "I don't even get to sit alone in a zoom waiting room anymore" |
| Received | 03/10/2022 5:46:01 PM | Joe Oltmann | You were my last defense. The one that said "well, let's fight the shit out of this." |
| Received | 03/10/2022 5:46:05 PM | Joe Oltmann | Then.. you didn't |
| Received | 03/10/2022 5:46:21 PM | Joe Oltmann | You decided it wasn't important enough |
| Received | 03/10/2022 5:46:36 PM | Joe Oltmann | Felt like judgement calls and honestly betrayal |
| Received | 03/10/2022 5:46:43 PM | Joe Oltmann | Yet I still defend you to the end |
| Received | 03/10/2022 5:46:53 PM | Joe Oltmann | Almost punched Jake |
| Received | 03/10/2022 5:47:08 PM | Joe Oltmann | And told him to shut the fuck up. |
| Sent | 03/10/2022 5:47:47 PM | Joe Oltmann | Fight the shit out of what? |
| Received | 03/10/2022 5:47:50 PM | Joe Oltmann | We have to not treat the producers badly. Best to just ignore the issue than call it out. It is demoralizing |
| Received | 03/10/2022 5:48:11 PM | Joe Oltmann | Anything max... |
| Sent | 03/10/2022 5:50:24 PM | Joe Oltmann | Why did Jake almost get punched? |
| Received | 03/10/2022 5:51:16 PM | Joe Oltmann | For making an offhand comment about you. |
| Received | 03/10/2022 5:51:23 PM | Joe Oltmann | I was furious |

Case 2:1cv-01129-NKYW-SSP Document 22-2 02/14/231/05/28 C USDC Page 18
pg 39 of 79
View backup files   SyncTech

| Received | 03/10/2022 5:51:28 PM | Joe Oltmann | And he apologized |
| Sent | 03/10/2022 5:51:36 PM | Joe Oltmann | What was the comment? |
| Received | 03/10/2022 5:51:38 PM | Joe Oltmann | It's why I wanted you out here |
| Received | 03/10/2022 5:51:46 PM | Joe Oltmann | I wanted them to know the Max that I know |
| Received | 03/10/2022 5:52:00 PM | Joe Oltmann | Don't remember... |
| Sent | 03/10/2022 5:52:28 PM | Joe Oltmann | If you almost punched him, you would remember |
| Received | 03/10/2022 5:52:53 PM | Joe Oltmann | Because Apollo laughed and I did not think it was funny |
| Received | 03/10/2022 5:52:56 PM | Joe Oltmann | It was insulting |
| Received | 03/10/2022 5:53:07 PM | Joe Oltmann | Erika was there |
| Received | 03/10/2022 5:53:14 PM | Joe Oltmann | It was in my house |
| Received | 03/10/2022 5:53:28 PM | Joe Oltmann | The day before you came to town |
| Sent | 03/10/2022 5:53:48 PM | Joe Oltmann | What was it |
| Received | 03/10/2022 5:53:54 PM | Joe Oltmann | I told Jake he had to bunk woth Apollo because tue room is yours |
| Received | 03/10/2022 5:54:10 PM | Joe Oltmann | And he made a comment |
| Received | 03/10/2022 5:54:14 PM | Joe Oltmann | He did apologize |
| Sent | 03/10/2022 5:54:18 PM | Joe Oltmann | What was the comment |
| Sent | 03/10/2022 5:54:24 PM | Joe Oltmann | The gist of the comment |
| Received | 03/10/2022 5:54:27 PM | Joe Oltmann | I don't remember max |
| Sent | 03/10/2022 5:54:32 PM | Joe Oltmann | The gist of it |
| Received | 03/10/2022 5:54:35 PM | Joe Oltmann | You are doing it again |
| Received | 03/10/2022 5:54:47 PM | Joe Oltmann | You don't trust that I cannot remember |
| Received | 03/10/2022 | Joe Oltmann | I cannot remember |

| | 5:54:50 PM | (+ | |
|---|---|---|---|
| Received | 03/10/2022 5:55:10 PM | Joe Oltmann (+ | I just know I spend time trying to unravel the Zach issue |
| Received | 03/10/2022 5:55:49 PM | Joe Oltmann (+ | I don't let people trash you. Not in comments or not in person |
| Received | 03/10/2022 5:56:01 PM | Joe Oltmann (+ | I have come out in the podcast and apologized |
| Received | 03/10/2022 5:56:31 PM | Joe Oltmann (+ | You just don't give me any leeway |
| Received | 03/10/2022 5:58:13 PM | Joe Oltmann (+ | Love you brother... I'm in town on the 18th. We just need some time I think. |
| Received | 03/10/2022 6:00:39 PM | Joe Oltmann (+ | Repair trust... |
| Sent | 03/10/2022 7:32:25 PM | Joe Oltmann (( | It's not fun anymore. Fighting with you, Greg, Zach, Jake, comment section, and nothing to show for it. |
| Sent | 03/10/2022 7:40:02 PM | Joe Oltmann (( | We do the same show topics, over and over and over again, and whenever we deviate, I'm fighting with you or the comment section. |
| Received | 03/10/2022 7:40:48 PM | Joe Oltmann (+ | Nope it's not |
| Received | 03/10/2022 8:04:31 PM | Joe Oltmann (+ | Brutal awkward show... you have made up your mind |
| Sent | 03/10/2022 8:13:09 PM | Joe Oltmann (( | It wasn't brutally awkward, it was brutally honest |
| Received | 03/10/2022 9:52:26 PM | Joe Oltmann (+ | Good to see the comments on your telegram. Remember, it's not the dissenters that have the compass. It's God. |
| Sent | 03/11/2022 8:56:12 AM | Joe Oltmann (( | I don't think today's podcast topic is for me (biolabs, Russia, Ukraine, depopulation). I'll let you and one of the other guys do it and I'll just focus on getting FaxBlast out |
| Sent | 03/11/2022 9:03:54 AM | Joe Oltmann (( | Ok? |
| Received | 03/11/2022 9:19:12 AM | Joe Oltmann (+ | Yep |
| Sent | 03/11/2022 9:47:32 AM | Joe Oltmann (( | You should watch Hatfield's explanation just now on warroom |
| Received | 03/11/2022 9:51:43 AM | Joe Oltmann (+ | Ok |
| Sent | 03/11/2022 12:30:42 PM | Joe Oltmann (( | That was bona fide propaganda you just played, complete with dramatic music in the background. Why, Joe? |
| Received | 03/11/2022 12:51:02 PM | Joe Oltmann (+ | You don't listen to everything in totality. You pick and choose when you take shots at me for having an opinion. Because our opinion is different than yours |
| Received | 03/11/2022 12:51:04 PM | Joe Oltmann (+ | I laid out an entire case of what is happening in our country in the massive amount of lies that I've been told. Can you send me some bullshit that I'm playing propaganda. I prefaced it with this might not be true |
| Received | 03/11/2022 12:51:05 PM | Joe Oltmann (+ | Why are you refusing to acknowledge that there are bio labs in Ukraine? Why are you refusing to acknowledge that the United States has used Ukraine as a hotbed to strategically attack other nations |

| | | PM | ■ | |
|---|---|---|---|---|
| Sent | 03/11/2022 12:52:12 PM | Joe Oltmann | I listened to the whole show. |
| Sent | 03/11/2022 12:56:12 PM | Joe Oltmann | Heard the part where you said you're not gonna change what you talk about just because someone (me) asks you too. Looks like you have made up your mind |
| Sent | 03/11/2022 1:37:36 PM | Joe Oltmann | Idk Joe. I know you're coming to Texas soon, so maybe we can try to talk through all of this then, but I am having a really hard time seeing where I fit in this company moving forward. |
| Received | 03/11/2022 2:21:13 PM | Joe Oltmann | Al think that is your answer than Max. I think the writing is on the wall. I'm not backing down on Russia v Ukraine. What's funny is you're doing the same thing the radical left us and saying you could only have one opinion. |
| Sent | 03/11/2022 3:39:05 PM | Joe Oltmann | In 7+ years, we've only disagreed on one story that went out. Every other time we've ever disagreed on major stories, I've been able to sit you down and walk you through all the evidence. That's no longer possible, it seems. |
| Received | 03/11/2022 4:31:02 PM | Joe Oltmann | There is no evidence. They have being lying to the American people for the last two years. Russia is not wrong here. You cannot see it. You cannot see the aggression and color revolution by the west at Russia's doorstep. |
| Received | 03/11/2022 8:39:08 PM | Joe Oltmann | Don't feel good about this... but I understand. |
| Sent | 03/11/2022 8:40:00 PM | Joe Oltmann | You've been telling me to leave for months, Joe. |
| Received | 03/11/2022 8:40:41 PM | Joe Oltmann | No I've been trying to get you to engage |
| Received | 03/11/2022 8:40:48 PM | Joe Oltmann | You have no interest |
| Received | 03/11/2022 8:41:04 PM | Joe Oltmann | A lot is perspective when we don't talk. That's on me |
| Sent | 03/11/2022 8:41:58 PM | Joe Oltmann | What's done is done. You are getting very bad advice from the guys you've placed around you. You always valued my opinions and my counsel, until a few months ago. |
| Sent | 03/11/2022 8:48:26 PM | Joe Oltmann | I am really actually really nervous for you. None of the guys around you are going to be calming or reasonable influences on you. I am genuinely worried they're gonna gin you up that gets you into more legal trouble. |
| Received | 03/11/2022 9:30:30 PM | Joe Oltmann | I'll be fine |
| Received | 03/11/2022 9:31:01 PM | Joe Oltmann | I don't get advice from anyone. |
| Received | 03/11/2022 9:31:09 PM | Joe Oltmann | I do my own thing |
| Received | 03/12/2022 3:07:31 PM | Joe Oltmann | Send me your goodbye video. |
| Received | 03/12/2022 3:08:06 PM | Joe Oltmann | Also let me know what you plan on rolling out and I will promote it. |
| Sent | 03/12/2022 3:13:47 PM | Joe Oltmann | Probably a show and a book. Figuring that out this week. |
| Received | 03/12/2022 3:14:15 PM | Joe Oltmann | Ok. Let me know. The book would be brilliant. |
| Received | 03/12/2022 3:14:33 PM | Joe Oltmann | The show will be good too... but you were meant to write a book |

Case 2:22-cv-01229-WJ-SCC Document 1 Filed 02/14/23 Page 121 of 726

View backup files   SyncTech

| | | | |
|---|---|---|---|
| Sent | 03/12/2022 8:33:01 PM | Joe Oltmann | Thanks, Joe! I appreciate it! |
| Received | 03/14/2022 12:06:05 PM | Joe Oltmann | Gave you a plug at the end of the podcast. Let's do a farewell show in the next couple of days. I told everyone you would be doing a live show and a book. Also shared your telegram post this morning |
| Received | 03/14/2022 12:32:49 PM | Joe Oltmann | Please do the hand offs. I will have you on the show as you want as a guest to pimp your new show if you want. We can talk about it when I get to town if you would like |
| Sent | 03/15/2022 8:03:06 PM | Joe Oltmann | I have no clue why you felt the need to say on air today that I "lost my shit." |
| Received | 03/15/2022 8:03:21 PM | Joe Oltmann | What? |
| Received | 03/15/2022 8:03:33 PM | Joe Oltmann | I thought it was funny |
| Sent | 03/15/2022 8:03:39 PM | Joe Oltmann | Not really. |
| Received | 03/15/2022 8:03:46 PM | Joe Oltmann | You ignore everything else I write and say that |
| Received | 03/15/2022 8:04:04 PM | Joe Oltmann | I basically told you I would help you promote your show and you say nothing |
| Received | 03/15/2022 8:04:09 PM | Joe Oltmann | And you did lose your shot |
| Sent | 03/15/2022 8:04:19 PM | Joe Oltmann | You goaded me in the comment section on Friday asking me to answer a trivia question for you |
| Received | 03/15/2022 8:04:33 PM | Joe Oltmann | ??? |
| Received | 03/15/2022 8:04:53 PM | Joe Oltmann | Do you really think I wake up and think how can I duck with Max? |
| Received | 03/15/2022 8:05:01 PM | Joe Oltmann | This is absurd. |
| Received | 03/15/2022 8:05:09 PM | Joe Oltmann | Don't remember friday |
| Sent | 03/15/2022 8:05:21 PM | Joe Oltmann | I do, so... |
| Received | 03/15/2022 8:05:22 PM | Joe Oltmann | I thought I have done everything to honor you in this process |
| Received | 03/15/2022 8:05:41 PM | Joe Oltmann | Offered to let you guest host... |
| Received | 03/15/2022 8:05:56 PM | Joe Oltmann | Basically gave you a blank slate to tell me what you need or want. |
| Received | 03/15/2022 8:06:05 PM | Joe Oltmann | Hardly fucking woth you |
| Sent | 03/15/2022 8:06:10 PM | Joe Oltmann | I just don't know why you said I lost my shit |
| Received | 03/15/2022 | Joe Oltmann | I spend 2-3 hours a day planning now. It's not easy to speak for 2 hours a day |

| | 8:06:29 PM | | |
|---|---|---|---|
| Received | 03/15/2022 8:06:32 PM | Joe Oltmann | At all. |
| Sent | 03/15/2022 8:06:43 PM | Joe Oltmann | I know it is not |
| Received | 03/15/2022 8:06:52 PM | Joe Oltmann | And reading about current events |
| Received | 03/15/2022 8:07:01 PM | Joe Oltmann | Née appreciation for your work for sure |
| Received | 03/15/2022 8:07:29 PM | Joe Oltmann | Definitely an ah ha moment |
| Received | 03/15/2022 8:07:29 PM | Joe Oltmann | I would never think about how to hurt you. |
| Received | 03/15/2022 8:07:38 PM | Joe Oltmann | Ever. |
| Received | 03/15/2022 8:07:45 PM | Joe Oltmann | Love you Max. |
| Received | 03/15/2022 8:07:58 PM | Joe Oltmann | Regardless of what you think, that will not change |
| Received | 03/15/2022 8:28:41 PM | Joe Oltmann | I'm sorry you feel like I was disrespectful. Just read your telegram. Did not mean to say that is why you left... I was wrong to word it that way. |
| Received | 03/15/2022 8:29:19 PM | Joe Oltmann | Apologies. Really hurts you are not here. I should never have blocked your podcast... |
| Received | 03/15/2022 8:29:27 PM | Joe Oltmann | Ego got the best of me. |
| Received | 03/16/2022 2:15:56 PM | Joe Oltmann | Need you to do the hand off for Conservative daily to post to the website |
| Received | 03/16/2022 2:16:21 PM | Joe Oltmann | And all the logins. Need to make some changes on the emails but need you to do the handoffs one the next week. |
| Sent | 03/16/2022 2:24:55 PM | Joe Oltmann | Need my login for Conservative-Daily.com? |
| Sent | 03/16/2022 2:25:40 PM | Joe Oltmann | I asked Stu for a list of which logins you guys want. |
| Sent | 03/16/2022 2:27:32 PM | Joe Oltmann | So that podbean account is something I set up before the Conservative Daily Podcast even existed. I parked conservative.podbean.com for a potential future show. |
| Sent | 03/16/2022 2:29:32 PM | Joe Oltmann | So this needs to be a larger conversation than just you going in and changing the password to a parked page that I created pre-cd podcast |
| Received | 03/16/2022 2:30:20 PM | Joe Oltmann | No it does not |
| Received | 03/16/2022 2:30:40 PM | Joe Oltmann | That is the account for Conservative Daily Podcast |
| Sent | 03/16/2022 2:31:03 | Joe Oltmann | Wrong. It is an account for Max McGuire, with one of the shows under it being conservative daily |

View backup files   SyncTech

| | PM | | |
|---|---|---|---|
| Sent | 03/16/2022 2:31:13 PM | Joe Oltmann (█████ | It is a multi-show account |
| Sent | 03/16/2022 2:36:02 PM | Joe Oltmann (█████ | If you had Chris host the CD podcast on a personal server in his house, if he left the company, would you still have a claim to use his personal server? Or would he ask you to find different hosting? |
| Received | 03/16/2022 2:37:18 PM | Joe Oltmann (+█████ | No Max. I just reviewed the entire podbean, when it was set up and what the info that was placed on it in anticipation of this conversation |
| Received | 03/16/2022 2:37:30 PM | Joe Oltmann (+█████ | It has been fully converted. |
| Received | 03/16/2022 2:37:37 PM | Joe Oltmann (+█████ | I talked to them this morning |
| Received | 03/16/2022 2:37:45 PM | Joe Oltmann (+█████ | Podbean. |
| Sent | 03/16/2022 2:38:03 PM | Joe Oltmann (█████ | Ok |
| Sent | 03/16/2022 2:38:14 PM | Joe Oltmann (█████ | I suggest you find alternative ad sourcing |
| Sent | 03/16/2022 2:38:44 PM | Joe Oltmann (█████ | My advertising account ceases to be connected to the CD podcast on April 8. |
| Received | 03/16/2022 2:40:28 PM | Joe Oltmann (+█████ | No problem I'll just send everything to the lawyers and will just sit out in court. If that's what you want it will do that |
| Sent | 03/16/2022 2:41:38 PM | Joe Oltmann (█████ | You really shouldn't be threatening me |
| Sent | 03/16/2022 2:43:00 PM | Joe Oltmann (█████ | As an independent contractor, I forged a relationship with an outside vendor to source advertising for my clients. As of April 8th, you will no longer be my client |
| Received | 03/16/2022 2:43:46 PM | Joe Oltmann (+█████ | Not the way it works Max. |
| Sent | 03/16/2022 2:43:53 PM | Joe Oltmann (█████ | It is the way it works |
| Received | 03/16/2022 2:43:57 PM | Joe Oltmann (+█████ | I think it is best we have the lawyers handle it |
| Sent | 03/16/2022 2:44:11 PM | Joe Oltmann (█████ | You don't own my personal accounts |
| Received | 03/16/2022 2:44:14 PM | Joe Oltmann (+█████ | You have partner responsibilities Max. |
| Received | 03/16/2022 2:44:39 PM | Joe Oltmann (+█████ | Show me the client contract |
| Sent | 03/16/2022 2:44:45 PM | Joe Oltmann (█████ | With you? |
| Received | 03/16/2022 2:45:35 PM | Joe Oltmann (+█████ | Let's just let the attorneys resolve it. |
| Sent | 03/16/2022 2:46:28 PM | Joe Oltmann (█████ | I really wanted this to be amicable |

Case 2:22-cv-01229-NR Document 22-2 Filed 02/14/23 Page 124
View backup files   SyncTech

| Sent | 03/16/2022 2:46:35 PM | Joe Oltmann | I wanted to just walk away |
|---|---|---|---|
| Received | 03/16/2022 2:46:35 PM | Joe Oltmann | You obviously don't Max |
| Received | 03/16/2022 2:46:45 PM | Joe Oltmann | You want to make it as miserable as possible |
| Received | 03/16/2022 2:46:56 PM | Joe Oltmann | Then do the handoffs and do just that |
| Sent | 03/16/2022 2:46:58 PM | Joe Oltmann | You don't own an account that I made, in my personal capacity, with an advertising girm |
| Sent | 03/16/2022 2:47:05 PM | Joe Oltmann | You justvdont |
| Received | 03/16/2022 2:47:23 PM | Joe Oltmann | Lol... there is advertising dollars in that account for Conservative daily. |
| Sent | 03/16/2022 2:47:27 PM | Joe Oltmann | It's not a company account. I was not an employee |
| Sent | 03/16/2022 2:47:48 PM | Joe Oltmann | Happy to pay you for ads still being processed |
| Sent | 03/16/2022 2:48:03 PM | Joe Oltmann | But my ad account will cease giving Conservative Daily ad leads on April 8 |
| Received | 03/16/2022 2:48:11 PM | Joe Oltmann | I just had the conversation about you retaining your equity position with Woody. I will follow that contract as well. |
| Received | 03/16/2022 2:48:32 PM | Joe Oltmann | What account are you talking about? |
| Received | 03/16/2022 2:48:41 PM | Joe Oltmann | Advertise cast? |
| Sent | 03/16/2022 2:48:50 PM | Joe Oltmann | Yes |
| Received | 03/16/2022 2:49:03 PM | Joe Oltmann | Podbean has already been handled woth documentation. |
| Received | 03/16/2022 2:49:44 PM | Joe Oltmann | Advertising cast cancellation works out for us. I can now according to you, go directly with those advertisers. Thank you for that |
| Sent | 03/16/2022 2:50:09 PM | Joe Oltmann | Go for it. That's your legal fight, not mine |
| Received | 03/16/2022 2:50:14 PM | Joe Oltmann | We had a ton of advertisers |
| Received | 03/16/2022 2:50:28 PM | Joe Oltmann | Lol... they don't have an agreement with us per you |
| Received | 03/16/2022 2:50:31 PM | Joe Oltmann | We were your client |
| Sent | 03/16/2022 2:50:37 PM | Joe Oltmann | Yes. |
| Received | 03/16/2022 | Joe Oltmann | So you did not sign on our behalf? |

| | 2:50:53 PM | (+ | |
|---|---|---|---|
| Received | 03/16/2022 2:51:02 PM | Joe Oltmann (+ | Therefore we are not bound by it, you are |
| Sent | 03/16/2022 2:51:24 PM | Joe Oltmann ( | And I'll continue to use Advertisecast |
| Sent | 03/16/2022 3:00:11 PM | Joe Oltmann | I will say it again, though, in the hope of keeping this amicable: you really shouldn't be threatening me. |
| Received | 03/16/2022 3:00:38 PM | Joe Oltmann (+ | You will not goad me into a fight Max. |
| Received | 03/16/2022 3:00:57 PM | Joe Oltmann (+ | I am spending all day fixing all this stuff for offbaordimg |
| Received | 03/16/2022 3:01:30 PM | Joe Oltmann (+ | You really want a fight Max... I have offered to make this good for you and you continue to try and look for conflict |
| Sent | 03/16/2022 3:01:36 PM | Joe Oltmann ( | I'm not goading you into a fight. I am warning you not to start one. |
| Sent | 03/16/2022 3:01:42 PM | Joe Oltmann ( | Make this good for me? |
| Received | 03/16/2022 3:04:02 PM | Joe Oltmann (+ | I have contacted Advertisecast |
| Received | 03/16/2022 3:04:21 PM | Joe Oltmann (+ | They will reach out to you to turn off your account and make transfers |
| Sent | 03/16/2022 3:04:36 PM | Joe Oltmann ( | Tortious interference? |
| Received | 03/16/2022 3:04:39 PM | Joe Oltmann (+ | I did not tell them anything other than we were centralizing it |
| Received | 03/16/2022 3:04:47 PM | Joe Oltmann (+ | Lol? |
| Received | 03/16/2022 3:04:50 PM | Joe Oltmann (+ | For what? |
| Received | 03/16/2022 3:05:00 PM | Joe Oltmann (+ | Moving Conservative Daily to a new account? |
| Received | 03/16/2022 3:05:04 PM | Joe Oltmann (+ | You resigned... |
| Received | 03/16/2022 3:05:38 PM | Joe Oltmann (+ | I told them as of April 8 you will no longer be working with CD. |
| Sent | 03/16/2022 3:05:43 PM | Joe Oltmann ( | Yes, I did |
| Received | 03/16/2022 3:05:48 PM | Joe Oltmann (+ | And we are centralizing the ad accounts |
| Received | 03/16/2022 3:06:06 PM | Joe Oltmann (+ | You can always rescind your resignation |
| Received | 03/16/2022 3:06:10 | Joe Oltmann (+ | 😊 |

View backup files    SyncTech

| Sent | 03/16/2022 3:07:15 PM | Joe Oltmann | That should conclude all of the accounts in need of being handed over |
|------|----------------------|-------------|------------------------------------------------------------------------|
| Received | 03/16/2022 3:08:21 PM | Joe Oltmann | No. |
| Sent | 03/16/2022 3:09:48 PM | Joe Oltmann | No? |
| Received | 03/16/2022 3:10:09 PM | Joe Oltmann | Need your help to get Jake trained on the website upload for stories |
| Received | 03/16/2022 3:10:20 PM | Joe Oltmann | Please help him get this done. |
| Sent | 03/16/2022 3:10:42 PM | Joe Oltmann | You just threatened to take me to court |
| Sent | 03/16/2022 3:11:24 PM | Joe Oltmann | Took over an account I still believe I had a letigimate ownership claim to |
| Sent | 03/16/2022 3:11:33 PM | Joe Oltmann | And contacted a vendor behind my back |
| Received | 03/16/2022 3:12:29 PM | Joe Oltmann | Did not know you thought that until it was done max |
| Received | 03/16/2022 3:12:35 PM | Joe Oltmann | I have a ton of shit to do. |
| Sent | 03/16/2022 3:12:41 PM | Joe Oltmann | I wrote a full process document on A2A |
| Received | 03/16/2022 3:12:47 PM | Joe Oltmann | I did not contact a vendor behind your back |
| Sent | 03/16/2022 3:12:50 PM | Joe Oltmann | The last time I was considering resigning |
| Sent | 03/16/2022 3:13:01 PM | Joe Oltmann | It's in the drive |
| Received | 03/16/2022 3:13:01 PM | Joe Oltmann | Great. |
| Received | 03/16/2022 3:13:21 PM | Joe Oltmann | No I said let's let the lawyers work it out |
| Received | 03/16/2022 3:13:28 PM | Joe Oltmann | Because you are emotionally charged |
| Received | 03/16/2022 3:13:37 PM | Joe Oltmann | You want to make this a fight. |
| Received | 03/16/2022 3:13:45 PM | Joe Oltmann | I personally would rather you not leave. |
| Received | 03/16/2022 3:13:52 PM | Joe Oltmann | I apologized to you yesterday. |
| Received | 03/16/2022 3:14:02 PM | Joe Oltmann | I tell you exactly what I think. |

| Sent | 03/16/2022 3:14:10 PM | Joe Oltmann | You said give it to the lawyers and take it to court |
|------|------|------|------|
| Received | 03/16/2022 3:14:13 PM | Joe Oltmann | You just don't seem to get it. |
| Received | 03/16/2022 3:14:22 PM | Joe Oltmann | Yeah text to talk |
| Received | 03/16/2022 3:15:10 PM | Joe Oltmann | Ah... yeah that makes no sense |
| Received | 03/16/2022 3:15:35 PM | Joe Oltmann | We have spent 8 years building this. I don't think you should bail out. |
| Received | 03/16/2022 3:16:01 PM | Joe Oltmann | So many better other ways for it to play out. |
| Sent | 03/16/2022 3:16:23 PM | Joe Oltmann | Did you really think that telling me month after month that I was overpaid, that I was selfish, that I only cared about myself, that anyone could do my job... Insulting me on air... What did you think would come of that? |
| Received | 03/16/2022 3:16:42 PM | Joe Oltmann | You insulted me Max |
| Received | 03/16/2022 3:16:59 PM | Joe Oltmann | You take these dogs on me knowing I'm in fight after fight |
| Sent | 03/16/2022 3:17:03 PM | Joe Oltmann | Replay the tape. I debate your ideas. |
| Received | 03/16/2022 3:17:05 PM | Joe Oltmann | Digs |
| Sent | 03/16/2022 3:17:08 PM | Joe Oltmann | You insult me |
| Received | 03/16/2022 3:17:11 PM | Joe Oltmann | Sometimes |
| Sent | 03/16/2022 3:17:22 PM | Joe Oltmann | Saying I'm just a kid, that I don't have wisdom or discernment |
| Received | 03/16/2022 3:17:24 PM | Joe Oltmann | And sometimes you smirk and treat me like the village idiot |
| Received | 03/16/2022 3:17:38 PM | Joe Oltmann | You hear what you want to hear. |
| Received | 03/16/2022 3:17:50 PM | Joe Oltmann | And leave no space for the possibility you are wrong |
| Received | 03/16/2022 3:18:06 PM | Joe Oltmann | I'm far from perfect, but I again today praised you. |
| Received | 03/16/2022 3:18:14 PM | Joe Oltmann | I get emails, texts, phone calls |
| Sent | 03/16/2022 3:18:29 PM | Joe Oltmann | I didn't watch today |
| Received | 03/16/2022 3:18:31 PM | Joe Oltmann | I continue to tell everyone that I pray it reconciles and my hot head led to the break |
| Received | 03/16/2022 | Joe Oltmann | Bever said you were overpaid |

| | | | |
|---|---|---|---|
| | 3:18:45 PM | | |
| Received | 03/16/2022 3:18:48 PM | Joe Oltmann | Never once |
| Sent | 03/16/2022 3:19:01 PM | Joe Oltmann | You tell me monthly at paycheck time |
| Received | 03/16/2022 3:19:11 PM | Joe Oltmann | The stress comes out with you because I have no filter with you and I work 18 hours a day |
| Received | 03/16/2022 3:19:15 PM | Joe Oltmann | No. |
| Sent | 03/16/2022 3:19:25 PM | Joe Oltmann | Only substantive conversations we have had for months are on paycheck signing day when you lash out at me |
| Received | 03/16/2022 3:19:30 PM | Joe Oltmann | I tell you I'm putting more money in and I am tired of working for free |
| Received | 03/16/2022 3:19:35 PM | Joe Oltmann | You are right. |
| Sent | 03/16/2022 3:19:39 PM | Joe Oltmann | And you tell me I am selfish |
| Sent | 03/16/2022 3:19:43 PM | Joe Oltmann | And only care about myself |
| Sent | 03/16/2022 3:19:47 PM | Joe Oltmann | And I should just leave |
| Received | 03/16/2022 3:19:51 PM | Joe Oltmann | Which is why I pushed Erika for 10 days in Texas |
| Sent | 03/16/2022 3:19:52 PM | Joe Oltmann | And you'll just shut it all down |
| Received | 03/16/2022 3:20:05 PM | Joe Oltmann | After you push me Max |
| Received | 03/16/2022 3:20:15 PM | Joe Oltmann | You don't understand or see what you say or do. |
| Received | 03/16/2022 3:20:24 PM | Joe Oltmann | My pressure is everywhere |
| Sent | 03/16/2022 3:20:31 PM | Joe Oltmann | You have taken me for granted for years. |
| Received | 03/16/2022 3:20:46 PM | Joe Oltmann | I literally after our conversation told Erika we have to go to Texas |
| Sent | 03/16/2022 3:21:04 PM | Joe Oltmann | After I resigned you said I'm off the air |
| Received | 03/16/2022 3:21:15 PM | Joe Oltmann | That Max said I don't talk to him and bark at him. She agreed, cancelled her stuff and planned for me to be there in the 19th |
| Sent | 03/16/2022 3:21:16 PM | Joe Oltmann | I offered to keep doing the podcast and transition off |
| Received | 03/16/2022 3:21:31 | Joe Oltmann | I figured a hard break was better. |

View backup files   SyncTech

| | PM | ■ | |
|---|---|---|---|
| Received | 03/16/2022 3:21:40 PM | Joe Oltmann | Frankly it would have gotten way too emotional for me |
| Sent | 03/16/2022 3:22:00 PM | Joe Oltmann | Instead, you kicked me off, and after I resigned, continued telling the audience that I was thinking about what I was going to do, making it seem like I was brooding or something |
| Received | 03/16/2022 3:22:15 PM | Joe Oltmann | You and I have our quirks. I certainly have mine... but we always seem to meet back in the middle |
| Received | 03/16/2022 3:22:29 PM | Joe Oltmann | Not my intention |
| Received | 03/16/2022 3:22:45 PM | Joe Oltmann | And certainly not something I would ever elude to |
| Received | 03/16/2022 3:23:04 PM | Joe Oltmann | I just above asked you to reconsider leaving |
| Received | 03/16/2022 3:23:46 PM | Joe Oltmann | I literally tell people you are doing a show, writing a book. Even asked that you come back on this week... |
| Received | 03/16/2022 3:24:22 PM | Joe Oltmann | Max... |
| Received | 03/16/2022 3:28:56 PM | Joe Oltmann | I am coming to Texas Saturday. |
| Received | 03/16/2022 3:29:10 PM | Joe Oltmann | For 10 days. |
| Sent | 03/16/2022 3:33:30 PM | Joe Oltmann | If you think I'm mad at you, you don't want to talk to Annie |
| Received | 03/16/2022 3:33:55 PM | Joe Oltmann | Yes actually i do |
| Sent | 03/16/2022 3:34:18 PM | Joe Oltmann | Nothing good can come from that |
| Received | 03/16/2022 3:34:42 PM | Joe Oltmann | Ok Max. |
| Received | 03/16/2022 3:34:58 PM | Joe Oltmann | I'll be in Texas. We should work it out. |
| Sent | 03/16/2022 3:35:22 PM | Joe Oltmann | I'm fine with talking, but there isn't much to work out. |
| Received | 03/16/2022 3:35:35 PM | Joe Oltmann | Sure there is. |
| Received | 03/16/2022 6:00:50 PM | Joe Oltmann | Who are our advertisers |
| Received | 03/16/2022 6:00:55 PM | Joe Oltmann | This coming week? |
| Sent | 03/16/2022 6:25:41 PM | Joe Oltmann | Next week is aimed and ip |
| Sent | 03/16/2022 6:25:45 PM | Joe Oltmann | This week is only aimed |

| Received | 03/16/2022 7:04:32 PM | Joe Oltmann (+ | You need to come back bro... |
|---|---|---|---|
| Received | 03/18/2022 10:35:53 AM | Joe Oltmann (+ | Planning my weeks out there. You want to get together |
| Received | 03/18/2022 7:25:08 PM | Joe Oltmann (+ | Pinging you again. |
| Received | 03/18/2022 7:25:47 PM | Joe Oltmann (+ | Apple podcast cannot more the podcast to a different platform. They said however we can change out the Apple ID |
| Received | 03/18/2022 7:26:00 PM | Joe Oltmann (+ | Working with them on that |
| Received | 03/18/2022 7:26:37 PM | Joe Oltmann (+ | I received a forwarded email about some Apple podcast that the username was changed. What was this so I can course correct it. |
| Received | 03/18/2022 7:28:24 PM | Joe Oltmann (+ | I made it very clear to everyone here that comments related to you in any light not professional and or complimentary will result in termination. You are not on slack so you cannot see it... you said you wanted to do a farewell show. Still the case? |
| Sent | 03/18/2022 7:45:34 PM | Joe Oltmann ( | Kids tracked the flu home from daycare. It's bad here in Texas. |
| Sent | 03/18/2022 7:45:46 PM | Joe Oltmann ( | I'm on slack but turned my notifications off. What denigrating comments? |
| Received | 03/18/2022 7:45:53 PM | Joe Oltmann (+ | ☺ |
| Sent | 03/18/2022 7:47:44 PM | Joe Oltmann ( | What denigrating comments? |
| Received | 03/18/2022 7:48:13 PM | Joe Oltmann (+ | You can go see it |
| Received | 03/18/2022 7:48:27 PM | Joe Oltmann (+ | Comment from someone posted. I got pissed. |
| Received | 03/18/2022 7:48:44 PM | Joe Oltmann (+ | Didn't need to see it and just made me snap. |
| Sent | 03/18/2022 7:48:57 PM | Joe Oltmann ( | What section of slack? |
| Received | 03/18/2022 7:49:09 PM | Joe Oltmann (+ | Comms |
| Received | 03/18/2022 7:49:23 PM | Joe Oltmann (+ | I think |
| Received | 03/18/2022 7:49:26 PM | Joe Oltmann (+ | Couple days ago |
| Received | 03/18/2022 7:49:33 PM | Joe Oltmann (+ | I thought you were pff slack? |
| Received | 03/18/2022 7:49:36 PM | Joe Oltmann (+ | Off |
| Sent | 03/18/2022 7:50:34 PM | Joe Oltmann ( | No, just turned off notifications. |
| Sent | 03/18/2022 | Joe Oltmann | In case anyone needs to reach out to me |

| | 7:50:41 PM | | |
|---|---|---|---|
| Received | 03/18/2022 7:51:37 PM | Joe Oltmann | Well.. thought I saw that you left the group |
| Sent | 03/18/2022 7:51:44 PM | Joe Oltmann | Signal |
| Received | 03/18/2022 7:51:44 PM | Joe Oltmann | Don't know where I saw that |
| Received | 03/18/2022 7:51:50 PM | Joe Oltmann | Ah shit |
| Received | 03/18/2022 7:51:52 PM | Joe Oltmann | Ok |
| Sent | 03/18/2022 7:52:01 PM | Joe Oltmann | I can leave slack too |
| Received | 03/18/2022 7:53:00 PM | Joe Oltmann | I handled it. |
| Sent | 03/18/2022 7:53:10 PM | Joe Oltmann | Actually idk how to leave slack |
| Received | 03/18/2022 7:53:16 PM | Joe Oltmann | Not the same |
| Received | 03/18/2022 7:53:34 PM | Joe Oltmann | I don't either |
| Received | 03/18/2022 7:53:49 PM | Joe Oltmann | I will work on it tomorrow |
| Received | 03/18/2022 7:53:51 PM | Joe Oltmann | As I drive there |
| Received | 03/18/2022 7:53:52 PM | Joe Oltmann | To Texas |
| Sent | 03/18/2022 8:30:20 PM | Joe Oltmann | Podbean switch over was unsuccessful. When I just tried creating an account for my new show using my Gmail, it signed me into CD. |
| Received | 03/18/2022 8:31:31 PM | Joe Oltmann | Interesting |
| Received | 03/18/2022 8:31:36 PM | Joe Oltmann | I will call them Monday |
| Received | 03/18/2022 8:31:47 PM | Joe Oltmann | I spent hours on the phone with them. Last couple days |
| Sent | 03/18/2022 8:31:48 PM | Joe Oltmann | Tried to explain it was my account |
| Received | 03/18/2022 8:32:02 PM | Joe Oltmann | I can still get in |
| Sent | 03/18/2022 8:32:39 PM | Joe Oltmann | It won't let me create a new podcast because my Gmail is still the owner of that account |
| Received | 03/18/2022 8:32:55 | Joe Oltmann | I will work on it Monday. |

Case 2:22-cv-02129-KHV-GEB   Document 1-10   Filed 05/28   USDC Colorado   Page 132 of 379
View backup files   SyncTech

| | | | |
|---|---|---|---|
| | PM | ■ | |
| Received | 03/18/2022 8:33:01 PM | Joe Oltmann | I have an account rep now |
| Received | 03/18/2022 8:33:14 PM | Joe Oltmann | And we just got "preferred standing" |
| Received | 03/18/2022 8:33:18 PM | Joe Oltmann | Whatever that means |
| Received | 03/18/2022 8:33:25 PM | Joe Oltmann | Means they promote us |
| Sent | 03/18/2022 8:33:28 PM | Joe Oltmann | Was trying to launch my show on Monday, so I guess I'll have to create a new username |
| Received | 03/18/2022 8:33:59 PM | Joe Oltmann | Let me know how I can help you |
| Received | 03/18/2022 8:34:14 PM | Joe Oltmann | I'll promote it. |
| Received | 03/20/2022 3:24:11 PM | Joe Oltmann | Please make me an admin on Instagram, TikTok and parler accounts for conservative daily |
| Received | 03/20/2022 3:24:20 PM | Joe Oltmann | Sorry just Instagram and TikTok |
| Received | 03/20/2022 3:24:23 PM | Joe Oltmann | Actually can't get into parler either |
| Sent | 03/20/2022 3:24:56 PM | Joe Oltmann | I don't have a TikTok acct showing up in the app |
| Received | 03/20/2022 3:25:18 PM | Joe Oltmann | Just saw one so thought you set it up |
| Received | 03/20/2022 3:25:27 PM | Joe Oltmann | Trying to get the Apple podcast handled |
| Received | 03/20/2022 3:25:37 PM | Joe Oltmann | And get you a split account on podbean |
| Sent | 03/20/2022 3:25:41 PM | Joe Oltmann | I might have a long time ago but I don't remember the usernames |
| Sent | 03/20/2022 3:25:52 PM | Joe Oltmann | Split acct? |
| Received | 03/20/2022 3:25:52 PM | Joe Oltmann | Yeah I don't either |
| Received | 03/20/2022 3:26:13 PM | Joe Oltmann | Yeah gives you same longevity on your new account |
| Received | 03/20/2022 3:26:26 PM | Joe Oltmann | I have a meeting woth them Monday at 12:30 |
| Sent | 03/20/2022 3:26:37 PM | Joe Oltmann | There's no CD instagram logged in on my Instagram acct |
| Received | 03/20/2022 3:26:46 PM | Joe Oltmann | Also learned a lot about how to increase viewers on Apple podcast |

View backup files   SyncTech

| Received | 03/20/2022 3:27:04 PM | Joe Oltmann | Shows you were the only one that had access to it |
|---|---|---|---|
| Received | 03/20/2022 3:27:12 PM | Joe Oltmann | Last post was 21 weeks ago |
| Received | 03/20/2022 3:27:26 PM | Joe Oltmann | I think it is connected through fb |
| Sent | 03/20/2022 3:27:31 PM | Joe Oltmann | Prpbably |
| Received | 03/20/2022 3:50:07 PM | Joe Oltmann | Twitter is another one... |
| Sent | 03/20/2022 3:50:31 PM | Joe Oltmann | That should be in the Excel doc |
| Received | 03/20/2022 3:53:08 PM | Joe Oltmann | Yeah can't change your number yet. So I will have to do that Monday. |
| Sent | 03/20/2022 3:53:31 PM | Joe Oltmann | It's connected to my phone number? |
| Received | 03/20/2022 4:33:28 PM | Joe Oltmann | It was |
| Received | 03/20/2022 4:33:45 PM | Joe Oltmann | You will have to verify that I can remove it when we have a Google number attached to it |
| Received | 03/20/2022 4:33:51 PM | Joe Oltmann | Built a virtual number |
| Received | 03/20/2022 4:34:12 PM | Joe Oltmann | I'm at guitar center buying mobile equipment |
| Sent | 03/20/2022 4:37:25 PM | Joe Oltmann | I have the CD Podcast banner for you too |
| Received | 03/20/2022 4:58:56 PM | Joe Oltmann | Awesome |
| Received | 03/20/2022 4:59:07 PM | Joe Oltmann | Just bought a zoom board... lol. |
| Received | 03/21/2022 11:41:55 AM | Joe Oltmann | Where is the advertising collateral for crown this week? |
| Received | 03/21/2022 11:42:01 AM | Joe Oltmann | No one can find anything on it |
| Received | 03/21/2022 11:42:17 AM | Joe Oltmann | Please send me the contact for advertising so I can honor the contracts |
| Sent | 03/21/2022 11:45:10 AM | Joe Oltmann | There is a document in the drive that I created a few weeks ago, Ad Schedule. It was shared with Apolli |
| Sent | 03/21/2022 11:45:50 AM | Joe Oltmann | This week is IPVanish and Airmed |
| Sent | 03/23/2022 6:05:42 PM | Joe Oltmann | When are you gonna be back in town for me to be able to drop off the CD banner? |
| Received | 03/23/2022 | Joe Oltmann | Saturday |

View backup files    SyncTech

| | 8:05:57 PM | | |
|---|---|---|---|
| Received | 03/23/2022 8:06:07 PM | Joe Oltmann | Not sure where the podbean money went |
| Received | 03/23/2022 8:06:22 PM | Joe Oltmann | There was 1300 in there, now it's zero |
| Sent | 03/23/2022 8:07:21 PM | Joe Oltmann | Sounds like you need to talk to your employees. |
| Received | 03/23/2022 8:07:51 PM | Joe Oltmann | No there was no payments |
| Received | 03/23/2022 8:08:56 PM | Joe Oltmann | Shows "transferred |
| Sent | 03/23/2022 8:09:12 PM | Joe Oltmann (( | Not my account, apparently, so ¯\\_(ツ)_/¯ |
| Sent | 03/23/2022 8:11:13 PM | Joe Oltmann (( | Don't appreciate the insinuation that I stole it, though |
| Received | 03/23/2022 8:11:26 PM | Joe Oltmann ) | Not what I said or did |
| Received | 03/23/2022 8:11:39 PM | Joe Oltmann | I just plugged you in the show tonight while you are being an asshole |
| Received | 03/23/2022 8:11:43 PM | Joe Oltmann 5) | Growing tired of it |
| Sent | 03/23/2022 8:13:12 PM | Joe Oltmann (( | Sorry if I interpreted that wrong. I just figured that'd be the only reason to ask me that question. |
| Received | 03/23/2022 8:14:39 PM | Joe Oltmann | Would not do that |
| Sent | 03/23/2022 8:15:27 PM | Joe Oltmann (( | Not looking at it, I'd tell you to make sure that you are looking at the proper date range for the revenue. Since you had me turn off ads months ago, theres no new ad revenue. If you're looking at the wrong page, it could be set to show the last thirty days, which would make it zero. Set the date range to all time. |
| Sent | 03/23/2022 8:16:17 PM | Joe Oltmann (( | I'm gonna coordinate with Erika to drop off stuff at your house. |
| Received | 03/23/2022 8:23:12 PM | Joe Oltmann (+ | Ok |
| Sent | 03/23/2022 11:47:08 PM | Joe Oltmann (( | Did a NY Times reporter reach out to me through you or any of the other company accounts for comment on a story? |
| Received | 03/23/2022 11:51:04 PM | Joe Oltmann (+ | No |
| Received | 03/23/2022 11:51:06 PM | Joe Oltmann | Why |
| Sent | 03/23/2022 11:51:14 PM | Joe Oltmann (( | |

Russia-Ukraine War >  LIVE Updates  Maps  How We Cover

But the invasion proved highly unpopular
among many Americans, leading to a
backlash against those who seemed to side
with Mr. Putin. After the far right podcaster
Mr. Oltmann said on his Feb. 24 show that he
would "stand on the side of Russia," his co
host, Max McGuire, pushed back.

"Russia's the bad guy in this situation," Mr.
McGuire said. Mr. Oltmann and Mr. McGuire
did not respond to requests for comment.



Download

| | | | |
|---|---|---|---|
| Received | 03/23/2022 11:51:30 PM | Joe Oltmann (+███) | You have full access |
| Received | 03/23/2022 11:52:08 PM | Joe Oltmann (+███) | Well that is true |
| Sent | 03/23/2022 11:52:13 PM | Joe Oltmann (███) | Not anymore. |
| Received | 03/23/2022 11:52:21 PM | Joe Oltmann (+███) | ?? |
| Received | 03/23/2022 11:52:44 PM | Joe Oltmann (+███) | What's that mean. |
| Sent | 03/23/2022 11:52:46 PM | Joe Oltmann (███) | I'm just trying to figure out if they really did reach out for comment, and it went to a diff acct or if they're just lying |
| Sent | 03/23/2022 11:52:59 PM | Joe Oltmann (███) | I've been removed from most accounts |
| Received | 03/23/2022 11:53:04 PM | Joe Oltmann (+███) | You have access to all your accounts |
| Received | 03/23/2022 11:53:08 PM | Joe Oltmann (+███) | Nope |
| Sent | 03/23/2022 11:53:13 PM | Joe Oltmann (███) | Not Facebook |
| Received | 03/23/2022 11:53:22 PM | Joe Oltmann (+███) | Oh |
| Sent | 03/23/2022 11:53:44 PM | Joe Oltmann (███) | I'm just asking if a request for comment came in on a CD account I no longer have access to |
| Received | 03/23/2022 11:54:05 PM | Joe Oltmann (+███) | Yeah I switched the FB but emails are live |
| Received | 03/23/2022 11:54:15 PM | Joe Oltmann (+███) | I pushed FB to a new ad account |

Case 2:22-cv-01029-SKV Document 20-2 Filed 02/04/23 Page 136
pg 57 of 79   View backup files   SyncTech

| | | | |
|---|---|---|---|
| | | PM | ■ |
| Received | 03/23/2022 11:54:27 PM | Joe Oltmann | What account |
| Received | 03/23/2022 11:54:32 PM | Joe Oltmann | But the answer is no |
| Received | 03/23/2022 11:54:40 PM | Joe Oltmann | On accounts I can see |
| Sent | 03/23/2022 11:54:42 PM | Joe Oltmann | That's fine |
| Received | 03/23/2022 11:54:44 PM | Joe Oltmann | I cannot see your email |
| Received | 03/23/2022 11:55:01 PM | Joe Oltmann | More info is coming out |
| Received | 03/23/2022 11:55:08 PM | Joe Oltmann | Fuck Ukraine |
| Received | 03/23/2022 11:55:16 PM | Joe Oltmann | Fuck Harrari |
| Received | 03/23/2022 11:55:21 PM | Joe Oltmann | Fuck the NWO |
| Received | 03/23/2022 11:56:00 PM | Joe Oltmann | Ukraine is shit. I'm not the only one standing up. They just see me as the biggest target |
| Received | 03/23/2022 11:56:13 PM | Joe Oltmann | Because I don't care. |
| Received | 03/23/2022 11:56:56 PM | Joe Oltmann | They are evil. Russia is not Snow White. But Ukraine is a whole new level of evil |
| Received | 03/23/2022 11:58:22 PM | Joe Oltmann | I'm building a podcast studio in San Antonio. We should talk about it. You can do your own thing and still let me support you. |
| Received | 03/23/2022 11:58:56 PM | Joe Oltmann | You have to stop letting the radical left get in your head space... |
| Sent | 03/23/2022 11:59:28 PM | Joe Oltmann | Who is writing the FaxBlast now? |
| Received | 03/23/2022 11:59:39 PM | Joe Oltmann | It's terrible |
| Received | 03/23/2022 11:59:43 PM | Joe Oltmann | Lol. |
| Received | 03/23/2022 11:59:47 PM | Joe Oltmann | 😊😊😊 |
| Sent | 03/24/2022 12:00:04 AM | Joe Oltmann | Today's call to action was getting people to urge their congressman to denounce the governor of Utah. |
| Received | 03/24/2022 12:00:12 AM | Joe Oltmann | You mean a ton to me Max. |
| Received | 03/24/2022 12:00:42 AM | Joe Oltmann | I did pimp your podcast today on the podcast |

| Received | 03/24/2022 12:00:52 AM | Joe Oltmann | I'll continue to do that |
|----------|------------------------|-------------|---------------------------|
| Sent | 03/24/2022 12:01:00 AM | Joe Oltmann | We made probably close to half a million dollars on FaxBlasts about supreme court nominees and whoever wrote today's decided to lead with transgender swimmers in Utah. |
| Received | 03/24/2022 12:01:02 AM | Joe Oltmann | Regardless |
| Received | 03/24/2022 12:01:14 AM | Joe Oltmann | Yeah |
| Received | 03/24/2022 12:01:26 AM | Joe Oltmann | I'm just concentrating on building the systems |
| Received | 03/24/2022 12:01:39 AM | Joe Oltmann | Made amazing progress actually |
| Sent | 03/24/2022 12:02:00 AM | Joe Oltmann | Ketanji Brown Jackson is a terrible person. FaxBlast isn't my job anymore but for the sake of the country, please have whoever's writing it focus on this so that we can have at least a chance of stopping her. |
| Received | 03/24/2022 12:02:07 AM | Joe Oltmann | You can take it over if you want. I do have another 140k people I was able to get on the list |
| Received | 03/24/2022 12:02:31 AM | Joe Oltmann | Email was neglected |
| Sent | 03/24/2022 12:02:31 AM | Joe Oltmann | Nope, I'm out. Who is writing it though, Jake? |
| Received | 03/24/2022 12:03:00 AM | Joe Oltmann | We did not even know we had tens of thousands of opt ins |
| Received | 03/24/2022 12:03:06 AM | Joe Oltmann | Jake |
| Sent | 03/24/2022 12:03:27 AM | Joe Oltmann | No bueno |
| Received | 03/24/2022 12:03:41 AM | Joe Oltmann | Not for long. |
| Received | 03/24/2022 12:03:57 AM | Joe Oltmann | I have a partnership with AFP brewing |
| Received | 03/24/2022 12:04:09 AM | Joe Oltmann | It will be good |
| Received | 03/24/2022 12:04:49 AM | Joe Oltmann | And podcast viewership is up a ton. So we are good their |
| Received | 03/24/2022 12:04:51 AM | Joe Oltmann | There |
| Received | 03/24/2022 12:05:17 AM | Joe Oltmann | Just moved to premium |
| Received | 03/24/2022 12:05:37 AM | Joe Oltmann | I should have dove in sooner |
| Received | 03/24/2022 12:05:57 AM | Joe Oltmann | We are making 400 a day on advertising. |
| Received | 03/24/2022 | Joe Oltmann | Makes no sense why we were not doing that station to station and getting on radio |

| | | | |
|---|---|---|---|
| | 12:06:27 AM | (+ ▮▮▮ | |
| Received | 03/24/2022 12:06:35 AM | Joe Oltmann (+ ▮▮▮ | Stupid |
| Sent | 03/24/2022 12:11:11 AM | Joe Oltmann ▮▮▮ | Well good luck with all thay |
| Received | 03/24/2022 12:22:02 AM | Joe Oltmann (+ ▮▮▮ | Yep |
| Received | 03/24/2022 12:22:22 AM | Joe Oltmann (+ ▮▮▮ | Need full turn over on the Apple account |
| Sent | 03/24/2022 12:43:05 AM | Joe Oltmann (( ▮▮▮ | You need to move the podcast to another apple id |
| Received | 03/24/2022 12:43:55 AM | Joe Oltmann ▮▮▮ | Cannot do that. You have to do a transfer. |
| Received | 03/24/2022 12:44:03 AM | Joe Oltmann ▮▮▮ | They just change the underlying Is |
| Sent | 03/24/2022 12:44:07 AM | Joe Oltmann ▮▮▮ | Transfer of what |
| Received | 03/24/2022 12:44:08 AM | Joe Oltmann ▮▮▮ | ID |
| Received | 03/24/2022 12:44:23 AM | Joe Oltmann ▮▮▮ | The account is different than the iD |
| Received | 03/24/2022 12:44:31 AM | Joe Oltmann ▮▮▮ | You have to transfer to a new ID |
| Received | 03/24/2022 12:44:34 AM | Joe Oltmann ▮▮▮ | Then it's fine |
| Sent | 03/24/2022 12:45:16 AM | Joe Oltmann ▮▮▮ | What does that mean |
| Sent | 03/24/2022 12:47:16 AM | Joe Oltmann ▮▮▮ | https://podcasters.apple.com/support/839-transfer-ownership-of-a-podcast |
| Sent | 03/24/2022 12:47:30 AM | Joe Oltmann ▮▮▮ | I can make you or Jake a manager so you can initiate the transfer |
| Received | 03/24/2022 12:48:00 AM | Joe Oltmann ▮▮▮ | Yep |
| Received | 03/24/2022 12:48:07 AM | Joe Oltmann ▮▮▮ | Me... |
| Received | 03/24/2022 12:48:17 AM | Joe Oltmann ▮▮▮ | They said it is relatively simple. |
| Received | 03/24/2022 12:48:30 AM | Joe Oltmann ▮▮▮ | I did not realize we could advertise on all the channels. |
| Received | 03/24/2022 12:49:20 AM | Joe Oltmann (+ ▮▮▮ | Anyone who shares or syndicates the show has separate ratings and advertising models. This is why Rogan is only in a couple places. He restricts viewing |
| Received | 03/24/2022 12:49:42 | Joe Oltmann ▮▮▮ | It took 15 min to monetize |

| | | | |
|---|---|---|---|
| | | | AM |
| Sent | 03/24/2022 12:50:04 AM | Joe Oltmann | He doesn't own his show audio or full episode video. Spotify does |
| Received | 03/24/2022 12:50:05 AM | Joe Oltmann | Apple only accounts for 20% of listens... so you know for the future |
| Received | 03/24/2022 12:50:27 AM | Joe Oltmann | So, Spoti  syndicates |
| Received | 03/24/2022 12:50:38 AM | Joe Oltmann | They pay others to put out shows |
| Received | 03/24/2022 12:50:51 AM | Joe Oltmann | Like affiliate accounts |
| Received | 03/24/2022 12:51:00 AM | Joe Oltmann | Called "spawning" |
| Received | 03/24/2022 12:51:13 AM | Joe Oltmann | I'm in the deep of podcasting now... |
| Sent | 03/24/2022 12:52:07 AM | Joe Oltmann | Invite has been sent to your PiDoxa email |
| Received | 03/24/2022 12:52:19 AM | Joe Oltmann | Ok |
| Received | 03/24/2022 12:52:35 AM | Joe Oltmann | Let me know on your podcast. I will promote it |
| Received | 03/24/2022 12:52:43 AM | Joe Oltmann | Whatever it is |
| Received | 03/24/2022 12:52:54 AM | Joe Oltmann | Excited to see you run with it |
| Sent | 03/24/2022 12:53:44 AM | Joe Oltmann | Brookings is pushing hard to get your show, and other conservative pro-russia shows, taken down. |
| Sent | 03/24/2022 12:53:46 AM | Joe Oltmann | So be prepared |
| Received | 03/24/2022 12:54:10 AM | Joe Oltmann | Who is Brookings? |
| Sent | 03/24/2022 12:54:19 AM | Joe Oltmann | Brookings Institute |
| Received | 03/24/2022 12:54:26 AM | Joe Oltmann | Lol... I will just sue the shit out of them |
| Received | 03/24/2022 12:54:31 AM | Joe Oltmann | Quickly |
| Received | 03/24/2022 12:54:44 AM | Joe Oltmann | No one is pro Russia |
| Received | 03/24/2022 12:54:54 AM | Joe Oltmann | We are just anti evil shit ags |
| Sent | 03/24/2022 12:54:56 AM | Joe Oltmann | You can't sue a think tank for publishing research |

| Received | 03/24/2022 12:54:56 AM | Joe Oltmann | Bags |
|----------|------------------------|-------------|------|
| Received | 03/24/2022 12:55:04 AM | Joe Oltmann | Yes I can |
| Received | 03/24/2022 12:55:14 AM | Joe Oltmann | Actually it is well documented |
| Sent | 03/24/2022 12:55:33 AM | Joe Oltmann | https://www.brookings.edu/techstream/popular-podcasters-spread-russian-disinformation-about-ukraine-biolabs/ |
| Sent | 03/24/2022 12:55:37 AM | Joe Oltmann | Ok, sue everyone |
| Received | 03/24/2022 12:55:57 AM | Joe Oltmann | I just sued FB and they are responding favorably |
| Received | 03/24/2022 12:56:03 AM | Joe Oltmann | The tides are turning max |
| Received | 03/24/2022 12:58:28 AM | Joe Oltmann | Lol.. going after Charlie Kirk and Tucker? |
| Received | 03/24/2022 12:58:31 AM | Joe Oltmann | Far fetched |
| Sent | 03/24/2022 12:59:04 AM | Joe Oltmann | They're pushing for fact checking in podcast directories and shadowbanning |
| Received | 03/24/2022 12:59:04 AM | Joe Oltmann | Bro... pick a hill to die on. Find that courage that should define you Max. |
| Received | 03/24/2022 12:59:08 AM | Joe Oltmann | Or don't... |
| Sent | 03/24/2022 12:59:23 AM | Joe Oltmann | Everything that happened in Facebook is now gearing up with apple podcasts, Spotify, etc |
| Received | 03/24/2022 12:59:24 AM | Joe Oltmann | We are already shadowbanned |
| Received | 03/24/2022 12:59:42 AM | Joe Oltmann | And we have a lawsuit we are working on with FB |
| Received | 03/24/2022 12:59:46 AM | Joe Oltmann | The gig is up. |
| Received | 03/24/2022 1:00:19 AM | Joe Oltmann | We are working at FEC to go door to door. 55% of social media now occurs off MS social platforms |
| Received | 03/24/2022 1:00:44 AM | Joe Oltmann | Gab, MeWe, truth... the market is shifting |
| Sent | 03/24/2022 1:00:51 AM | Joe Oltmann | You need to be careful wearing the CD and FEC hats |
| Received | 03/24/2022 1:00:59 AM | Joe Oltmann | No longer will it matter what FB says |
| Received | 03/24/2022 1:01:05 AM | Joe Oltmann | Meaning? |
| Received | 03/24/2022 | Joe Oltmann | FEC is a nGo |

| Received | 03/24/2022 1:01:11 AM | | |
|---|---|---|---|
| Received | 03/24/2022 1:01:18 AM | Joe Oltmann | I have a board |
| Sent | 03/24/2022 1:01:25 AM | Joe Oltmann | Your FEC United telethon was not compliant with the law pertaining to 501c3 or c4 engaging in political advocacy |
| Received | 03/24/2022 1:01:32 AM | Joe Oltmann | CD, I am all but just talent |
| Received | 03/24/2022 1:01:40 AM | Joe Oltmann | Yes it was |
| Received | 03/24/2022 1:01:42 AM | Joe Oltmann | Fully |
| Sent | 03/24/2022 1:01:52 AM | Joe Oltmann | When you blur the lines separating the two, you open your self up for prosecution. |
| Received | 03/24/2022 1:01:59 AM | Joe Oltmann | And we have a lawyer on the C4 and C3 side that had to review |
| Received | 03/24/2022 1:02:20 AM | Joe Oltmann | Nothing illegal Max |
| Sent | 03/24/2022 1:02:24 AM | Joe Oltmann | Okay, you're the smartest person in the room, Joe. Keep advocating for or against candidates representing a charity. |
| Received | 03/24/2022 1:02:26 AM | Joe Oltmann | Not even remotely. |
| Received | 03/24/2022 1:02:44 AM | Joe Oltmann | What are you talking about? |
| Received | 03/24/2022 1:02:55 AM | Joe Oltmann | C4 is advocacy |
| Received | 03/24/2022 1:02:57 AM | Joe Oltmann | Period |
| Received | 03/24/2022 1:03:05 AM | Joe Oltmann | C3 is education and train g |
| Received | 03/24/2022 1:03:28 AM | Joe Oltmann | And make no mistake, I am far from stupid. |
| Sent | 03/24/2022 1:06:20 AM | Joe Oltmann | They're gonna take you down if you don't maintain a firewall between CD and Fec |
| Received | 03/24/2022 1:06:45 AM | Joe Oltmann | Firewall? You mean advertising? |
| Received | 03/24/2022 1:06:50 AM | Joe Oltmann | FEC? |
| Received | 03/24/2022 1:06:59 AM | Joe Oltmann | I don't get paid by CD |
| Received | 03/24/2022 1:07:06 AM | Joe Oltmann | I don't get paid by Pidoxa |
| Received | 03/24/2022 1:07:10 | Joe Oltmann | I'm unpaid talent |

View backup files    SyncTech

| | | | |
|---|---|---|---|
| | | ■ | |
| Received | 03/24/2022 1:07:15 AM | Joe Oltmann (+ | Never took a dollar |
| Sent | 03/24/2022 1:07:16 AM | Joe Oltmann ( | It's not the money. It's the speech. |
| Received | 03/24/2022 1:07:17 AM | Joe Oltmann (+ | Ever |
| Received | 03/24/2022 1:07:39 AM | Joe Oltmann (+ | Never took a dollar from FEC |
| Received | 03/24/2022 1:07:39 AM | Joe Oltmann (+ | I'm literally an advocate |
| Sent | 03/24/2022 1:08:12 AM | Joe Oltmann ( | You've received some compensation. They've paid for travel, no? |
| Received | 03/24/2022 1:08:23 AM | Joe Oltmann (+ | Nope |
| Received | 03/24/2022 1:08:29 AM | Joe Oltmann (+ | Not at all |
| Received | 03/24/2022 1:08:31 AM | Joe Oltmann (+ | Not ever |
| Sent | 03/24/2022 1:08:31 AM | Joe Oltmann ( | Never paid for a hotel? |
| Received | 03/24/2022 1:08:50 AM | Joe Oltmann (+ | Any compensation was paid by the booking agency or organization |
| Received | 03/24/2022 1:08:58 AM | Joe Oltmann (+ | I do have a lawyer and an accountant |
| Sent | 03/24/2022 1:09:08 AM | Joe Oltmann ( | Never paid to put Tina Peters up in a hotel, and then booked her on CD the following morning? |
| Sent | 03/24/2022 1:09:16 AM | Joe Oltmann ( | That's the shit you gotta be careful of |
| Sent | 03/24/2022 1:09:35 AM | Joe Oltmann ( | It only takes one prosecutor. |
| Received | 03/24/2022 1:09:42 AM | Joe Oltmann + | Nope |
| Received | 03/24/2022 1:09:45 AM | Joe Oltmann (+ | Mike paid it |
| Sent | 03/24/2022 1:09:49 AM | Joe Oltmann ( | To see that you and Apollo have one foot in each company |
| Received | 03/24/2022 1:10:03 AM | Joe Oltmann (+ | Not illegal Max |
| Received | 03/24/2022 1:10:13 AM | Joe Oltmann (+ | Everything is recorded |
| Received | 03/24/2022 1:10:24 AM | Joe Oltmann (+ | Every single thing is documented |

Case 2:20-cv-02129-NYW-SBP Document 106-1 Filed 02/03/23 Page 143
pg 64 of 79

New backup files   SyncTech

| Sent | 03/24/2022 1:10:25 AM | Joe Oltmann | Everything except the Eric Coomer call |
|------|------|------|------|
| Received | 03/24/2022 1:10:30 AM | Joe Oltmann | No personal gain |
| Received | 03/24/2022 1:10:50 AM | Joe Oltmann | I had Tig that was supposed to be on that call |
| Received | 03/24/2022 1:10:59 AM | Joe Oltmann | He signed the affidavit |
| Received | 03/24/2022 1:11:05 AM | Joe Oltmann | He had a trip. |
| Received | 03/24/2022 1:11:16 AM | Joe Oltmann | He also knows who the Antifa character is |
| Received | 03/24/2022 1:11:28 AM | Joe Oltmann | I don't typically record calls |
| Received | 03/24/2022 1:11:34 AM | Joe Oltmann | Now I do however |
| Received | 03/24/2022 1:11:40 AM | Joe Oltmann | Every single one of them |
| Sent | 03/24/2022 1:11:52 AM | Joe Oltmann | First thing you ever told me in 2013 was that you record every call |
| Received | 03/24/2022 1:12:08 AM | Joe Oltmann | For myself yes |
| Sent | 03/24/2022 1:12:10 AM | Joe Oltmann | This is all why I left, btw. I told you to be careful because powerful people would use Fec to take you down and you are just stubbornly a know it all |
| Received | 03/24/2022 1:12:28 AM | Joe Oltmann | For a call about journalists, that does not involve me, no |
| Received | 03/24/2022 1:13:10 AM | Joe Oltmann | I don't care Max. I wanted nothing to do with any of this |
| Received | 03/24/2022 1:13:18 AM | Joe Oltmann | I did not want to come forward |
| Received | 03/24/2022 1:13:25 AM | Joe Oltmann | I wanted to just be a tech guy: |
| Sent | 03/24/2022 1:13:39 AM | Joe Oltmann | I know your speech |
| Received | 03/24/2022 1:13:51 AM | Joe Oltmann | Whatever |
| Received | 03/24/2022 1:14:00 AM | Joe Oltmann | The world is burning I. |
| Received | 03/24/2022 1:14:08 AM | Joe Oltmann | At some point it has to matter |
| Sent | 03/24/2022 1:15:46 AM | Joe Oltmann | The world is always burning. Billy Joel wrote a song about it |
| Received | 03/24/2022 | Joe Oltmann | You will see it soon enough... |

| Direction | Date/Time | Contact | Message |
|---|---|---|---|
| | 1:15:57 AM | ( ) | |
| Received | 03/24/2022 1:16:13 AM | Joe Oltmann (+1 ) | They are literally coming for your kids. |
| Received | 03/24/2022 1:16:37 AM | Joe Oltmann | I'm half dead... I hardly matter. But your kids are their next target |
| Received | 03/24/2022 1:16:50 AM | Joe Oltmann | It's not hyperbole. |
| Received | 03/24/2022 1:17:03 AM | Joe Oltmann | But sure... let them take it... |
| Sent | 03/24/2022 1:19:13 AM | Joe Oltmann | I'm not stopping fighting. I'm just going my own way. |
| Received | 03/24/2022 1:19:35 AM | Joe Oltmann | Enjoy. |
| Received | 03/24/2022 1:19:46 AM | Joe Oltmann (+ | Powerful people are only powerful if you let them be |
| Sent | 03/24/2022 1:20:30 AM | Joe Oltmann - | I don't know what that's referring to, but okay |
| Received | 03/24/2022 1:20:43 AM | Joe Oltmann ) | I'm meeting with millionaires and billionaires. My job is to let them see that you have to stand for anyone to see you |
| Received | 03/24/2022 1:20:56 AM | Joe Oltmann ) | They are seeing it |
| Received | 03/24/2022 1:21:27 AM | Joe Oltmann | You want to play by the rules they gave you. |
| Received | 03/24/2022 1:21:42 AM | Joe Oltmann | I'll play by the rules of God |
| Sent | 03/24/2022 1:21:44 AM | Joe Oltmann - | I don't know what that's referring to, but okay. |
| Received | 03/24/2022 1:22:27 AM | Joe Oltmann | Max, at some point you will discover that experience means something |
| Sent | 03/24/2022 1:22:38 AM | Joe Oltmann (( - | God's rules told you to side with Putin's invasion twice on Sunday? And here I was thinking that God had other plans for us on the Sabbath. |
| Received | 03/24/2022 1:23:14 AM | Joe Oltmann | He's the one talking about God... where is Zelenskyy and Biden on God? |
| Received | 03/24/2022 1:23:17 AM | Joe Oltmann | Not a peep |
| Received | 03/24/2022 1:23:27 AM | Joe Oltmann | Zelenskyy os a criminal |
| Received | 03/24/2022 1:23:36 AM | Joe Oltmann | Kills his own people |
| Received | 03/24/2022 1:23:51 AM | Joe Oltmann | You want to give him a pass? Go ahead Max. I won't |
| Received | 03/24/2022 1:24:17 AM | Joe Oltmann | Standing on the side of the devil if even for a minute, is not forgivable |

Case 2:22-cv-01029-NKYCW-Sbocument 1ot 230e2 02/14/231/05/28  Colstacc Page 145
pg 66 of 79  View backup files   SyncTech

| | | | |
|---|---|---|---|
| | AM | | |
| Received | 03/24/2022 1:24:59 AM | Joe Oltmann | We have been told forever Putin is bad... maybe we look under the sheets before we run to the finish line of conviction |
| Received | 03/24/2022 1:25:12 AM | Joe Oltmann | Just a suggestion. |
| Sent | 03/24/2022 1:25:13 AM | Joe Oltmann | And the KGB is actually good? |
| Received | 03/24/2022 1:25:22 AM | Joe Oltmann | Not at all |
| Received | 03/24/2022 1:25:53 AM | Joe Oltmann | Neither is Putin. He is not absolved. Actually, he probably has as much blood on his hands as anyone |
| Sent | 03/24/2022 1:25:56 AM | Joe Oltmann | Well at least you wised up on that talking point |
| Received | 03/24/2022 1:26:07 AM | Joe Oltmann | Wised up? |
| Received | 03/24/2022 1:26:14 AM | Joe Oltmann | It's called experience Max |
| Received | 03/24/2022 1:26:23 AM | Joe Oltmann | You lack it in some areas |
| Received | 03/24/2022 1:26:33 AM | Joe Oltmann | And no book will give it to you |
| Sent | 03/24/2022 1:26:44 AM | Joe Oltmann | You say crazy shit and then you spend a week walking it back and trying to say there was nuance to it all along |
| Received | 03/24/2022 1:26:58 AM | Joe Oltmann | Crazy? |
| Received | 03/24/2022 1:27:09 AM | Joe Oltmann | Lol... Tucker crazy too? |
| Sent | 03/24/2022 1:27:15 AM | Joe Oltmann | Yes. Saying you side with Putin every day and twice on Sunday is crazy shit |
| Received | 03/24/2022 1:27:20 AM | Joe Oltmann | How about Laura Logan? |
| Received | 03/24/2022 1:27:32 AM | Joe Oltmann | In this fight... absolutely |
| Received | 03/24/2022 1:27:57 AM | Joe Oltmann | Azov is literally crucifying opposition |
| Received | 03/24/2022 1:28:12 AM | Joe Oltmann | That is zelenskyy's private army |
| Received | 03/24/2022 1:28:22 AM | Joe Oltmann | He's a psychopath |
| Received | 03/24/2022 1:28:48 AM | Joe Oltmann | How about the many others who are standing against Ukraine |
| Sent | 03/24/2022 1:28:54 AM | Joe Oltmann | They're 2500 people and their political parties won 2.5% of the popular vote and got no seats in parliament. Enough with the Azov talking points |

Case 2:... View backup files   SyncTech

| Received | 03/24/2022 1:29:06 AM | Joe Oltmann (+ | No |
|---|---|---|---|
| Received | 03/24/2022 1:29:28 AM | Joe Oltmann (+ | How many Antifa got seats in Congress? Or as DAs |
| Received | 03/24/2022 1:29:36 AM | Joe Oltmann ( | Or as town council members |
| Received | 03/24/2022 1:29:43 AM | Joe Oltmann (+ | Or as mayors? |
| Received | 03/24/2022 1:30:17 AM | Joe Oltmann ( | Azov is a faceless group. A fraternity that has struck fear like the boogie man in people all over Ukraine |
| Sent | 03/24/2022 1:30:19 AM | Joe Oltmann ( | Their such terrible Nazis that Israel is sending Azov tavor rifles |
| Received | 03/24/2022 1:30:24 AM | Joe Oltmann ( | They fear what they cannot see |
| Received | 03/24/2022 1:30:40 AM | Joe Oltmann (+ | Lol... Israel... |
| Received | 03/24/2022 1:30:45 AM | Joe Oltmann (+ | Let's get started on that |
| Received | 03/24/2022 1:30:54 AM | Joe Oltmann ( | For someone that researches you miss it all |
| Received | 03/24/2022 1:31:05 AM | Joe Oltmann ( | Yuval Harrari is a Jew |
| Received | 03/24/2022 1:31:11 AM | Joe Oltmann (+ | Research that |
| Received | 03/24/2022 1:31:13 AM | Joe Oltmann ( | Freak |
| Sent | 03/24/2022 1:31:16 AM | Joe Oltmann ( | For someone that claims to be fighting for America, you spend a helluva lot of time fighting for Russia |
| Received | 03/24/2022 1:31:21 AM | Joe Oltmann ( | The "prophet |
| Received | 03/24/2022 1:31:37 AM | Joe Oltmann (+ | Lol.. when exactly max? |
| Received | 03/24/2022 1:31:58 AM | Joe Oltmann (+ | I talked about it, moved on and got back to things that are important to me. Election integrity |
| Sent | 03/24/2022 1:32:28 AM | Joe Oltmann ( | Well, good luck with that. |
| Sent | 03/24/2022 1:32:42 AM | Joe Oltmann ( | I have a busy morning, I am going to bed. Goodnight. |
| Received | 03/24/2022 1:34:29 AM | Joe Oltmann (+ | Someone the other day, said. "Max is just not a good person". I pushed back... I said, Max is young and selfish. It's what it is. But that does not make him a bad person. He hat lacks experience. Decide what you want to be Max. You can only be naive and prideful for so long. Age catches up to you. |
| Received | 03/24/2022 1:35:10 AM | Joe Oltmann | *just lacks experience. |
| Received | 03/24/2022 | Joe Oltmann | Have a good night. |

| | 1:35:17 AM | (+ | |
|---|---|---|---|
| Sent | 03/24/2022 1:35:44 AM | Joe Oltmann ( | This is your problem. You actually think that telling someone I am selfish is you sticking up for me. |
| Sent | 03/24/2022 1:37:48 AM | Joe Oltmann ( | Like, seriously, wtf. Surely you don't think I'm gonna read that and say, "thank you Joe for telling people I'm selfish." |
| Received | 03/24/2022 1:38:13 AM | Joe Oltmann (+ | Selfless not selfish |
| Received | 03/24/2022 1:38:21 AM | Joe Oltmann (+ | Sorry |
| Received | 03/24/2022 1:38:28 AM | Joe Oltmann (+ | That is not what I meant to write |
| Received | 03/24/2022 1:38:47 AM | Joe Oltmann (+ | I went on to say you devoted 8 years to trying to right the ship |
| Received | 03/24/2022 1:38:58 AM | Joe Oltmann (+ | Politically |
| Received | 03/24/2022 1:39:10 AM | Joe Oltmann (+ | It autocorrected |
| Received | 03/24/2022 1:39:29 AM | Joe Oltmann (+ | Go to sleep |
| Received | 03/24/2022 1:39:34 AM | Joe Oltmann (+ | I did not call you selfish |
| Sent | 03/24/2022 1:39:46 AM | Joe Oltmann ( | All those times you texted me telling me I was selfish, were they autocorrected too? |
| Sent | 03/24/2022 1:39:53 AM | Joe Oltmann ( | Or just this time? |
| Received | 03/24/2022 1:39:56 AM | Joe Oltmann (+ | Nope |
| Received | 03/24/2022 1:40:00 AM | Joe Oltmann (+ | That was personal |
| Received | 03/24/2022 1:40:27 AM | Joe Oltmann (+ | I was pissed you did not recognize the pain and suffering I endured |
| Received | 03/24/2022 1:40:34 AM | Joe Oltmann (+ | And felt betrayed |
| Received | 03/24/2022 1:41:07 AM | Joe Oltmann (+ | So we both have a bit of animosity. I just carry it better than you right now |
| Received | 03/24/2022 1:41:30 AM | Joe Oltmann (+ | I have to work out at 7 am |
| Sent | 03/24/2022 1:41:45 AM | Joe Oltmann ( | Ok |
| Received | 03/24/2022 7:42:58 PM | Joe Oltmann (+ | Hey Max can you send me that invite? Not in my email. |
| Sent | 03/24/2022 7:43:15 | Joe Oltmann ( | PiDoxa email? |

| Received | 03/24/2022 7:43:40 PM | Joe Oltmann | Yeah nothing I can see |
|---|---|---|---|
| Received | 03/24/2022 7:44:41 PM | Joe Oltmann | In spam |
| Sent | 03/24/2022 7:44:59 PM | Joe Oltmann | You find it? |
| Received | 03/24/2022 7:45:54 PM | Joe Oltmann | Ok I'm in |
| Received | 03/24/2022 7:47:43 PM | Joe Oltmann | Blocking me out of the people section |
| Received | 03/24/2022 7:47:50 PM | Joe Oltmann | I think you have to make me the admin. |
| Sent | 03/24/2022 7:48:03 PM | Joe Oltmann | No, you can transfer as a manager |
| Received | 03/24/2022 7:48:16 PM | Joe Oltmann | Do you want me to send you the advertising guy we are signed with |
| Sent | 03/24/2022 7:48:31 PM | Joe Oltmann | What does that mean |
| Received | 03/24/2022 7:48:48 PM | Joe Oltmann | We are making 3-400 a day. |
| Sent | 03/24/2022 7:50:05 PM | Joe Oltmann | https://podcasters.apple.com/support/839-transfer-ownership-of-a-podcast |
| Received | 03/24/2022 7:56:45 PM | Joe Oltmann | I am in it |
| Received | 04/04/2022 2:03:59 PM | Joe Oltmann | You did a Great show this morning! |
| Sent | 04/04/2022 2:04:16 PM | Joe Oltmann | Thanks |
| Sent | 04/05/2022 4:28:25 PM | Joe Oltmann | Only a couple days left until my last day. Let me know when you want me to come on. I can do any time except Friday evening. |
| Sent | 04/06/2022 9:33:52 AM | Joe Oltmann | Do you have a day in mind? |
| Received | 04/06/2022 2:45:30 PM | Joe Oltmann | This week will be tough. We planned out the week fully |
| Received | 04/06/2022 2:45:46 PM | Joe Oltmann | And we are transitioning to Frankspeech on their rotation Friday |
| Sent | 04/06/2022 3:30:03 PM | Joe Oltmann | That's a shame about the schedule being full |
| Received | 04/06/2022 3:30:23 PM | Joe Oltmann | You waited till the last minute Max |
| Sent | 04/06/2022 3:30:37 PM | Joe Oltmann | I need to do the equivalent of cleaning out my desk in my PiDoxa email. They shut it down yesterday. Can you please get them to open it back up |

| Sent | 04/06/2022 3:31:01 PM | Joe Oltmann | I need to redirect accounts. I think my Uber is actually linked to my PiDoxa email |
|---|---|---|---|
| Received | 04/06/2022 3:31:04 PM | Joe Oltmann | We are literally getting a week ahead. And signed a new deal with Frankspeech to go prime time |
| Received | 04/06/2022 3:31:13 PM | Joe Oltmann | Yes I will do that |
| Received | 04/06/2022 3:31:20 PM | Joe Oltmann | Not sure why they shut it down. |
| Received | 04/06/2022 3:31:26 PM | Joe Oltmann | You are still a partner |
| Received | 04/06/2022 3:31:30 PM | Joe Oltmann | SMH... |
| Sent | 04/06/2022 3:31:40 PM | Joe Oltmann | Chris did it. Message was received loud and clear |
| Sent | 04/06/2022 3:33:27 PM | Joe Oltmann | Stu just sent me the password |
| Sent | 04/06/2022 3:33:55 PM | Joe Oltmann | It's a shame about the goodbye episode. Hopefully you guys have some really important guests lined up. |
| Received | 04/06/2022 4:38:40 PM | Joe Oltmann | We do in the pipeline. |
| Received | 04/06/2022 4:39:29 PM | Joe Oltmann | I want consistency. It's been really good... we are up dramatically. |
| Sent | 04/07/2022 6:20:43 PM | Joe Oltmann | I received a preservation order from Eric Coomer's attorneys for all documents related to your case. Since the tech team has already begun transferring over my accounts, please let them know to preserve everything. |
| Received | 04/07/2022 6:21:12 PM | Joe Oltmann | Lol .. ok |
| Sent | 04/07/2022 6:21:49 PM | Joe Oltmann | Just letting you know since I won't be in charge of the long term preservation of any of that data |
| Sent | 04/07/2022 6:22:18 PM | Joe Oltmann | They demanded my browser cookies from July 2020 and I told them that's the most ludicrous preservation request I've ever heard of |
| Received | 04/07/2022 6:26:09 PM | Joe Oltmann | Yeah... |
| Received | 04/07/2022 6:26:13 PM | Joe Oltmann | How about Monday? |
| Received | 04/07/2022 6:26:22 PM | Joe Oltmann | I know it is past your last day but it works |
| Sent | 04/07/2022 6:26:31 PM | Joe Oltmann | I'm out of town all next week |
| Received | 04/07/2022 6:26:31 PM | Joe Oltmann | I tried to do Friday but I'm out of town |
| Received | 04/07/2022 6:26:38 PM | Joe Oltmann | Shit |
| Received | 04/07/2022 | Joe Oltmann | How about the following Monday |

| | | | |
|---|---|---|---|
| | 6:26:44 PM | (+ ▬▬) | |
| Sent | 04/07/2022 6:28:10 PM | Joe Oltmann (▬▬) | I thought you had guests booked through the end of the week? It's just you and Ashe on tonight |
| Received | 04/07/2022 6:28:31 PM | Joe Oltmann (+▬▬) | I do |
| Received | 04/07/2022 6:28:36 PM | Joe Oltmann (+▬▬) | I want to be on. |
| Received | 04/07/2022 6:28:47 PM | Joe Oltmann (+▬▬) | I was not supposed to be on at all |
| Received | 04/07/2022 6:28:57 PM | Joe Oltmann (+▬▬) | I walked in 20 min late |
| Sent | 04/07/2022 6:29:53 PM | Joe Oltmann (▬▬) | I'll let you know, but I think I'm probably good at this point. |
| Received | 04/07/2022 6:49:33 PM | Joe Oltmann (+▬▬) | Ok |
| Received | 04/07/2022 7:37:45 PM | Joe Oltmann (+▬▬) | Please send that email or correspondence to Keith. As for the laptop, unless you send it back, I cannot preserve it. |
| Received | 04/07/2022 7:50:16 PM | Joe Oltmann (+▬▬) | Cookies are based on website traffic use |
| Sent | 04/07/2022 7:52:43 PM | Joe Oltmann (▬▬) | Yea I normally clear my cookies and cache regularly |
| Received | 04/07/2022 8:04:15 PM | Joe Oltmann (+▬▬) | Well that sucks |
| Sent | 04/07/2022 8:21:13 PM | Joe Oltmann (▬▬) | I wasn't involved in whatever you were going with Coomer in June 2020, so it's not like there would be anything in my cookies |
| Received | 04/07/2022 8:24:16 PM | Joe Oltmann (+▬▬) | September not jun |
| Received | 04/07/2022 8:24:18 PM | Joe Oltmann (+▬▬) | June |
| Received | 04/07/2022 8:24:33 PM | Joe Oltmann (+▬▬) | June is when it all popped off |
| Received | 04/07/2022 8:24:40 PM | Joe Oltmann (+▬▬) | With George Floyd |
| Sent | 04/07/2022 8:40:48 PM | Joe Oltmann (▬▬) | They demanded June |
| Sent | 04/07/2022 8:41:09 PM | Joe Oltmann (▬▬) | They also just sent an email asking to meet with me. |
| Sent | 04/07/2022 8:42:44 PM | Joe Oltmann (▬▬) | "I understand that your former business partner would likely object, but I would appreciate the opportunity to visit with you at some point in the near future.  I'm from Texas and can meet you there. If you have an attorney, please give me his/her contact information.   For the record, Oltmann's story about my client rigging the election (or boasting about doing so) is and has always been false.  It never happened.  Putting political differences aside, I think it is important that that fact is ultimately communicated to the public.  You would probably feel the same way if you were in my client's shoes. " |
| Sent | 04/07/2022 8:42:52 PM | Joe Oltmann (▬▬) | Just got that from Charlie Cain |

| Received | 04/07/2022<br>8:46:07<br>PM | Joe Oltmann<br>(+ | Sounds like fun. His client is a piece of trash liar. You want to meet with him go ahead. I cannot give you advice. I did not turn my life upside down for ad clicks and I hate doing the podcast so it certainly was not for that. |
|---|---|---|---|
| Received | 04/07/2022<br>8:46:43<br>PM | Joe Oltmann<br>(+ | He is desperate as there is too much there. Meet with him and record it. |
| Received | 04/07/2022<br>8:46:55<br>PM | Joe Oltmann<br>(+ | Actually not sure you can do that in talexas |
| Received | 04/07/2022<br>8:46:57<br>PM | Joe Oltmann<br>(+ | Texas |
| Received | 04/07/2022<br>8:47:13<br>PM | Joe Oltmann<br>(+ | So don't do that if it is illegal. |
| Received | 04/07/2022<br>8:48:58<br>PM | Joe Oltmann<br>(+ | Actually it is legal |
| Received | 04/07/2022<br>8:49:37<br>PM | Joe Oltmann |  |
| Received | 04/07/2022<br>9:23:30<br>PM | Joe Oltmann | |

| Received | 04/07/2022 9:23:42 PM | Joe Oltmann (+ ) | Don't taunt them. I don't need them causing you bullshit |
|---|---|---|---|
| Received | 04/07/2022 9:25:27 PM | Joe Oltmann (+ ) | Lawfare is serious stuff. You are super smart, but they literally try everything they can to hurt people... |
| Received | 04/07/2022 9:33:39 PM | Joe Oltmann (+ ) | At the end of the day Max, I will promote your show, I would love to have you on regularly... don't make it seem that I would slight you because I would not. Not today or ever. I was not supposed to be on tonight at all. But I finished my data model build with a client and they said the show was stalling |
| Received | 04/07/2022 9:34:46 PM | Joe Oltmann (+ ) | I have a bog election group in the morning. It's not much of a goodbye but you are welcome to join. I wanted to do a best of the best Max and Joe episode where we played clips from the podcasts... that is a good way to showcase your new venture. |
| Received | 04/07/2022 9:35:34 PM | Joe Oltmann (+ ) | I'm not going to do what you don't want me to do, but to think I don't want the closure and to send you off in a good way is just not true. |
| Received | 04/08/2022 10:33:29 AM | Joe Oltmann (+ ) | Hey which email do you want to keep? |
| Sent | 04/08/2022 11:00:31 AM | Joe Oltmann ( ) | Probably PiDoxa. I didn't use any of the other ones |
| Received | 04/08/2022 11:02:29 AM | Joe Oltmann (+ ) | Ok |
| Received | 04/08/2022 11:05:59 AM | Joe Oltmann (+ ) | Want me to pimp your podcast when you go live? |
| Received | 04/08/2022 11:06:06 AM | Joe Oltmann (+ ) | All for helping you Max. |
| Sent | 04/08/2022 11:08:28 AM | Joe Oltmann ( ) | No thanks |
| Received | 04/08/2022 11:17:46 AM | Joe Oltmann (+ ) | Ok. |
| Received | 04/08/2022 12:22:29 PM | Joe Oltmann (+ ) | How about you be honest and tell me you want me to promote you |
| Sent | 04/08/2022 12:23:25 PM | Joe Oltmann ( ) | I don't think you understand how frustrating it is for you to say you don't have time in the schedule to fit me in and then for me to tune in that night and it's just Jake talking alone |
| Received | 04/08/2022 12:35:35 PM | Joe Oltmann (+ ) | Ok well I just plugged you for 10 min |
| Received | 04/08/2022 12:35:46 PM | Joe Oltmann (+ ) | I don't want a fly by the seat show |
| Received | 04/08/2022 12:35:49 PM | Joe Oltmann (+ ) | I want a great send off |
| Received | 04/08/2022 12:36:18 PM | Joe Oltmann (+ ) | I will plug you every day of you want |
| Received | 04/08/2022 12:36:44 PM | Joe Oltmann (+ ) | I even talked to Mike L about giving you a special segment |
| Received | 04/08/2022 12:36:51 PM | Joe Oltmann (+ ) | And getting you on the main stage. |
| Received | 04/08/2022 12:37:01 PM | Joe Oltmann (+ ) | I was not on. |
| Received | 04/08/2022 | Joe Oltmann | I don't want you doing a show with Jake! |

| | 12:37:09 PM | | |
|---|---|---|---|
| Received | 04/08/2022 12:39:24 PM | Joe Oltmann | So you slander me? In a show. |
| Received | 04/08/2022 12:45:20 PM | Joe Oltmann | Nice... |
| Sent | 04/08/2022 12:59:36 PM | Joe Oltmann | Im not slandering you, joe |
| Received | 04/08/2022 12:59:56 PM | Joe Oltmann | You cannot just be gracious |
| Received | 04/08/2022 1:00:23 PM | Joe Oltmann | Even when I said I was wrong for doing it |
| Received | 04/08/2022 1:00:37 PM | Joe Oltmann | I should not have cut you off and I regret it. |
| Received | 04/08/2022 1:00:55 PM | Joe Oltmann | I apologized and have done nothing but support you |
| Sent | 04/08/2022 1:01:14 PM | Joe Oltmann | I tried to stay gracious. I said I just wanted to be able to say goodbye. |
| Received | 04/08/2022 1:01:26 PM | Joe Oltmann | You call me un conservative? |
| Sent | 04/08/2022 1:01:40 PM | Joe Oltmann | Idk if you are a conservative, joe |
| Received | 04/08/2022 1:01:45 PM | Joe Oltmann | Try having your daughter and son attacked having personal security detail and the radical left attack you said you had to sleep with an AR 15 next to your bed and then tell me how on conservative you would be for standing up |
| Received | 04/08/2022 1:02:01 PM | Joe Oltmann | You just want to attack people because that's who you are Max. |
| Sent | 04/08/2022 1:02:06 PM | Joe Oltmann | No, it's not |
| Sent | 04/08/2022 1:02:28 PM | Joe Oltmann | That was me, restrained, just explaining why I left |
| Received | 04/08/2022 1:02:32 PM | Joe Oltmann | Do you wanna fight with me, I have no interest. |
| Received | 04/08/2022 1:02:52 PM | Joe Oltmann | I spent 10 minutes sending people over to watch your podcast. |
| Received | 04/08/2022 1:03:19 PM | Joe Oltmann | I literally told them that I would promote you on the show. I still don't agree with what you said about Ukraine, but I didn't bring it back up. Instead I apologize to you several times and you literally want to rub my face in it every chance you get |
| Received | 04/08/2022 1:03:47 PM | Joe Oltmann | Then again Max that's how you are. You draw lines in the sand a new demonize people. I get it. It's unfortunate but you are who you are |
| Sent | 04/08/2022 1:04:03 PM | Joe Oltmann | This was me restrained, Joe. |
| Sent | 04/08/2022 1:04:18 PM | Joe Oltmann | There were a hundred things that I told myself I shouldn't bring up |
| Received | 04/08/2022 1:04:22 | Joe Oltmann | OK. |

Case 2:1v-02-09-01299-KYW-SBP Document 220-2 02/04/31/05/28 Colorado Page 154 of 159
View backup files   SyncTech

| | PM | | |
|---|---|---|---|
| Received | 04/08/2022 1:05:46 PM | Joe Oltmann (+ | Losing you as a friend is the single most painful thing I have gone through. |
| Received | 04/08/2022 1:05:58 PM | Joe Oltmann + | I'm sorry you cannot see that. |
| Sent | 04/08/2022 1:06:28 PM | Joe Oltmann ( | It is really unfortunate. |
| Received | 04/08/2022 1:06:31 PM | Joe Oltmann (+ | Not because it was my. Voice bit because it was yours |
| Received | 04/08/2022 1:06:37 PM | Joe Oltmann (+ | Choice |
| Sent | 04/08/2022 1:06:57 PM | Joe Oltmann ( | Joe, you stopped being my friend a long time ago. And it wasn't my choice. |
| Received | 04/08/2022 1:17:35 PM | Joe Oltmann (+ | https://www.theamericanmarksman.com/ |
| Sent | 04/08/2022 1:17:59 PM | Joe Oltmann ( | I think you meant to send this to someone else |
| Received | 04/08/2022 1:18:06 PM | Joe Oltmann (+ | No |
| Received | 04/08/2022 1:18:16 PM | Joe Oltmann + | We need to retake the friendship |
| Received | 04/08/2022 1:18:21 PM | Joe Oltmann (+ | Reset |
| Sent | 04/08/2022 1:19:31 PM | Joe Oltmann ( | I don't understand what that has to do with that link? |
| Sent | 04/08/2022 1:22:26 PM | Joe Oltmann ( | ? |
| Sent | 04/08/2022 1:46:19 PM | Joe Oltmann ( | What is that link for? |
| Received | 04/08/2022 2:16:20 PM | Joe Oltmann (+ | Want to talk to you about an Ammo business |
| Received | 04/08/2022 2:16:30 PM | Joe Oltmann (+ | Look at it |
| Received | 04/08/2022 2:17:06 PM | Joe Oltmann (+ | You ever heard of bohemian grove? |
| Received | 04/08/2022 2:17:29 PM | Joe Oltmann + | Just met woth john Woodberry |
| Received | 04/08/2022 2:17:40 PM | Joe Oltmann (+ | Holy crazy |
| Sent | 04/08/2022 2:29:52 PM | Joe Oltmann ( | No thanks, I'm good. |
| Received | 05/02/2022 3:49:01 PM | Joe Oltmann + | You attack me on telegram? Classy Max... super classy. |

Case 2:21-cv-01129-NKOW-SBP Document 23-2 filed 02/01/23 USDC Colorado page 155
pg 76 of 79   View backup files   SyncTech

| Received | 05/02/2022 3:56:03 PM | Joe Oltmann (+█████) | But let's talk about what I have been forced to do Max. Sell my Tesla, my vette, my bikes. Yeah I am rolling in the ability to go on vacation... Heidi Beedle wants a comment on what I think of your post. I just told it to go fuck itself. |
| Sent | 05/02/2022 3:56:33 PM | Joe Oltmann (██████) | I attacked you? |
| Sent | 05/02/2022 3:56:42 PM | Joe Oltmann (██████) | I'm talking hypotheticals |
| Received | 05/02/2022 3:56:53 PM | Joe Oltmann (██████) |  Download |
| Received | 05/02/2022 3:57:08 PM | Joe Oltmann (+██████) | But I don't deserve a break... |
| Received | 05/02/2022 3:57:24 PM | Joe Oltmann (+██████) | You are right... I should go back to my 12 hours a day |
| Received | 05/02/2022 3:57:41 PM | Joe Oltmann (+██████) | Pathetic I think. |
| Received | 05/03/2022 5:01:48 PM | Joe Oltmann (+██████) | You doxxed PIN and incorrectly said the companies are sister companies. Not sure what is wrong with you, but I sent it over to Keith to review. Trying to hurt PIN is unbelievable. Disappointing Max. |
| Sent | 05/03/2022 5:05:01 PM | Joe Oltmann (██████) | Try quoting me right. I said almost like a sister company. More like friend companies. |
| Sent | 05/03/2022 5:05:49 PM | Joe Oltmann (██████) | Maybe you should review your employees decision to harass my guest while he was live on air with me. |
| Received | 05/03/2022 5:06:43 PM | Joe Oltmann (+██████) | Never happened |
| Sent | 05/03/2022 5:07:08 PM | Joe Oltmann (██████) | Everyone else is always a liar. Nice |

10/26/22, 6:40 PM
Case 2:20-cv-01029-NKCW-SCR Document 116-1 Filed 02/24/23 USDC Colorado Page 156 of 74079
View backup files   SyncTech

| Sent | 05/03/2022 5:07:18 PM | Joe Oltmann ( ▬▬ | I called out what I saw as hypocrisy and your lapdog came into my comment section, with the CD logo as his profile picture, and defamed me. You want to know why I'm pissed? That's why. |
|------|------|------|------|
| Sent | 05/03/2022 5:08:03 PM | Joe Oltmann ( ▬▬ | <br><br>Download |
| Received | 05/03/2022 5:08:07 PM | Joe Oltmann (+▬▬ | I just watched it |
| Received | 05/03/2022 5:08:35 PM | Joe Oltmann (+▬▬ | No ide what you are talking about |
| Sent | 05/03/2022 5:08:46 PM | Joe Oltmann ( ▬▬ | Mr. Greg Papas |
| Received | 05/03/2022 5:08:48 PM | Joe Oltmann ▬▬ | I will handle that |
| Received | 05/03/2022 5:08:53 PM | Joe Oltmann (+▬▬ | That is bullshit... |
| Sent | 05/03/2022 5:09:00 PM | Joe Oltmann ( ▬▬ | You want to know why I'm fucking pissed, that's why |
| Sent | 05/03/2022 5:09:58 PM | Joe Oltmann ( ▬▬ | I don't hate you. If I hated you, I'd be in Austin sitting with Eric Coomer's lawyers. I'm not doing that |
| Sent | 05/03/2022 5:12:48 PM | Joe Oltmann ( ▬▬ | There is nothing I said in today's podcast that you haven't already said publicly or in depositions. |
| Sent | 05/03/2022 5:14:50 PM | Joe Oltmann ( ▬▬ | And telling me you're 'sending it to Keith for review' just sounds like more threats. Accusing me of Doxxing the company is awfully fresh considering that you literally ended your podcast by telling people Madyson and I live on the same street. You do understand her address is protected, right? Her mail all gets forwarded and her address is not publicly available anywhere. Mine is, because I don't have any of those kinds of protections. |
| Sent | 05/03/2022 5:17:08 PM | Joe Oltmann ( ▬▬ | So now anyone trying to find her can just look up my address through public records and go house by house. |
| Received | 05/03/2022 7:13:16 PM | Joe Oltmann ▬▬ | What? |
| Received | 05/03/2022 7:13:22 PM | Joe Oltmann ▬▬ | What are you talking about Max? |

Case 2:21-cv-01023-NKM-JCH Document 10-1 Filed 02/01/23 Page 157 of 234
View backup files   SyncTech

| Sent | 05/03/2022 7:13:47 PM | Joe Oltmann | Madyson. Her address is kept secret under state witness statutes |
|------|------|------|------|
| Received | 05/03/2022 7:13:59 PM | Joe Oltmann | You want a fight. I told you I made your partnership equity firm and irrevocable. |
| Received | 05/03/2022 7:14:18 PM | Joe Oltmann | That makes it complicated because Keith is the one that gets the doxxing calls and emails |
| Received | 05/03/2022 7:14:29 PM | Joe Oltmann | I'm not a part of PIN. |
| Sent | 05/03/2022 7:15:01 PM | Joe Oltmann | The addresses are the same. The CFO is the same. Your office is next to Keith's. The secret is not a well kept one |
| Received | 05/03/2022 7:15:23 PM | Joe Oltmann | CFO is not the same |
| Received | 05/03/2022 7:15:30 PM | Joe Oltmann | We contract with SMM |
| Received | 05/03/2022 7:15:36 PM | Joe Oltmann | We pay for it, just like any other client |
| Received | 05/03/2022 7:15:47 PM | Joe Oltmann | Address is not the same either. |
| Received | 05/03/2022 7:16:09 PM | Joe Oltmann | I don't come to the office except for podcasts when I am here. |
| Received | 05/03/2022 7:17:21 PM | Joe Oltmann | Just talked to Greg. Not a very good conversation. In the end, I would never sanction taking shots at you. |
| Received | 05/03/2022 7:18:03 PM | Joe Oltmann | Not today or ever. |
| Received | 05/03/2022 7:18:47 PM | Joe Oltmann | My question is why not just jump off and do the podcast you have always wanted to do? Why try and create a wedge that does not need to be there? |
| Received | 05/03/2022 7:22:28 PM | Joe Oltmann | Anyway, Keith will connect. He's not upset at you either. Just wanted him to see it coming. |
| Received | 05/03/2022 7:29:48 PM | Joe Oltmann | I thought they were saying stuff on your podcast? Where is that comment from? I went back and found not find it. |
| Sent | 05/03/2022 7:39:23 PM | Joe Oltmann | Telegram |
| Sent | 05/03/2022 7:39:50 PM | Joe Oltmann | Stu was trolling the comment section too, he can show you the specific post |
| Received | 05/03/2022 7:41:03 PM | Joe Oltmann | Why?????? |
| Sent | 05/03/2022 7:53:01 PM | Joe Oltmann | Why not? |
| Sent | 05/03/2022 7:53:41 PM | Joe Oltmann | I made the comments I made on that post because people were asking me about it and I felt the need to distance myself |
| Received | 05/03/2022 7:58:02 PM | Joe Oltmann | Why does it have to be this animosity.... makes zero sense. It's water under the bridge and we learn from it. |
| Sent | 05/03/2022 | Joe Oltmann | |

10/26/22, 6:40 PM

Case 2:21-cv-01299-NKY-SBP Document 10-1 2:0-2 02/04/31/05/28 ColoBadoCoPage 158
pg of 184679    View backup files   SyncTech



| | 7:59:02 PM | | |
| --- | --- | --- | --- |

**Download**

| Received | 05/04/2022 7:11:24 PM | Joe Oltmann ( | Come on Max... you tell everyone that people frantically called josh... what are you doing Max? That never happened. Why would anyone waste their time? I don't know why you have to attack others. Does it make you feel better about yourself? I am genuinely curious. I would never call or text, have anyone else call or text or make any attempt to call or text anyone regardless of their opinion. I am the one that advocated that they consider putting Josh on the short list to be rehired. They are literally looking for a way to do that and you make him the bad guy. Make your decisions but stop ruining his ability to get back on their team at PIN. I don't know what to do with you Max... just admit you are hurt and look for a way to reconcile. Not hard to do... Also checked into Madyson being in a witness protection status. Not true. Not even remotely true. I was concerned that I would jeopardize that given your comments and therefor take down the episode. But it's not. There is no such order or such protective status on her, of any kind under her assumed name, changed name, or even original name. Also in a previous podcast, you did state you were neighbors. Go back and check that one out. |
| --- | --- | --- | --- |
| Sent | 05/04/2022 7:32:45 PM | Joe Oltmann | |

**Download**

| Sent | 05/04/2022 7:33:01 PM ( | Joe Oltmann | Ask Josh for the screen shots if you want them |
| --- | --- | --- | --- |
| Received | 05/04/2022 7:33:37 PM | Joe Oltmann | What??? |
| Received | 05/04/2022 7:33:56 PM | Joe Oltmann | What in the living f$&@ |
| Sent | 05/04/2022 7:35:00 PM (( | Joe Oltmann | You write this long diatribe at me, you should ask them for their text screenshots. |