| Sent | 05/04/2022 7:37:08 PM | Joe Oltmann | Also, surely you can understand the ridiculousness of saying you checked to see if someone has their address protected, but couldn't find anything. |
| Received | 05/04/2022 7:37:51 PM | Joe Oltmann | Her address is online |
| Received | 05/04/2022 7:38:31 PM | Joe Oltmann | Does not matter. Just like the tribunals she was present for... |
| Sent | 05/04/2022 7:38:52 PM | Joe Oltmann | There's as much evidence for that as your antifa call |
| Received | 05/04/2022 7:39:08 PM | Joe Oltmann | As for the texting I have no idea why they would do that. I just sent a text to all of them. |
| Received | 05/04/2022 7:39:14 PM | Joe Oltmann | Makes zero sense |
| Sent | 05/04/2022 7:39:31 PM | Joe Oltmann | Instead of presuming I am lying, you should have asked them all first |
| Received | 05/04/2022 7:39:39 PM | Joe Oltmann | Drama I don't need |
| Received | 05/04/2022 7:39:47 PM | Joe Oltmann | Why would I think it was true |
| Sent | 05/04/2022 7:39:57 PM | Joe Oltmann | Easier to presume I'm a liar than it is to admit you're surrounded by them... |
| Received | 05/04/2022 7:39:59 PM | Joe Oltmann | It seems absurd |
| Sent | 05/04/2022 7:40:20 PM | Joe Oltmann | You hired them. |
| Received | 05/04/2022 7:41:35 PM | Joe Oltmann | Why did you not call them out. Why did you call me out and act as if I had something to do with it? The entire time you were going back-and-forth with Jovan, I was trying to calm the situation. I love a fight when it's justified. Watching you waste your time with someone like Jovan was not justified then either and this is no less unimportant |
| Sent | 05/04/2022 7:42:31 PM | Joe Oltmann | What's Stu's title? |
| Received | 05/04/2022 7:42:39 PM | Joe Oltmann | Instead you call me out as if I took the time to attack you or your show. That would never happen. I will tell you the same thing I have told you over and over and over again. I have lots of regrets, and I wish I would've taken this trip to Alaska before you left. It would've made all the difference in the world and how I saw my surroundings. |
| Received | 05/04/2022 7:42:40 PM | Joe Oltmann | Ceo |
| Received | 05/04/2022 7:42:46 PM | Joe Oltmann | Of pidoxa |
| Sent | 05/04/2022 7:43:01 PM | Joe Oltmann | So you don't see the logical connection between linking you to an action taken by the CEO? |
| Received | 05/04/2022 7:43:28 PM | Joe Oltmann | No where in the world Stu would text Josh. No way at all |
| Sent | 05/04/2022 7:50:54 PM | Joe Oltmann | You said I was lying, I showed you the conversation I had with Josh. Now you say Josh is lying, but it's not worth your time to verify with Stu. |
| Sent | 05/04/2022 | Joe Oltmann | Do you ever get tired of just saying everyone else is a liar? |

| | 7:51:08 PM | ( | |
|---|---|---|---|
| Received | 05/04/2022 7:54:37 PM | Joe Oltmann (+ | You send me a text of Josh saying "what we can do to them".... laughable. Stu did not call, or text or even know about it. Zach did and sent me the screenshot. What do you expect when you took the time to attack them? Does it make you feel good about yourself? |
| Received | 05/04/2022 7:55:28 PM | Joe Oltmann |  Download |
| Sent | 05/04/2022 7:56:42 PM | Joe Oltmann ( | THEY DREW FIRST BLOOD, NOT ME Download |
| Sent | 05/04/2022 7:56:50 PM | Joe Oltmann ( | Discussion started Stuart Butler Quite the move here Max Max McGuire Stuart Butler Quite the move here Max I'm talking purely in hypotheticals. Who are you thinking of? Stuart Butler bullshit Download |
| Received | 05/04/2022 7:57:40 PM | Joe Oltmann ( | |

Case 2:22-cv-01229-JCW-DGP Document 116-1 Filed 02/24/23 Page 161 pg. View backup files SyncTech



**Download**

And Zach is sensitive. He watched it and was taken back by it.

| | | | |
|---|---|---|---|
| Received | 05/04/2022 8:00:48 PM | Joe Oltmann (+ | Zach will apologize to you and Josh tomorrow |
| Received | 05/04/2022 8:01:01 PM | Joe Oltmann (+ | On a call if you will take it. |
| Sent | 05/04/2022 8:01:01 PM | Joe Oltmann ( | I don't want to talk to him |
| Received | 05/04/2022 8:27:37 PM | Joe Oltmann (+ | Unfortunate... sometimes you have to hear someone to understand what they are saying. Zach's a good kid. Not unlike you at his age. |
| Sent | 05/04/2022 8:28:32 PM | Joe Oltmann ( | I left and you never even bothered to pick up a phone and call me. Why would I take a call from Zac? |
| Received | 05/04/2022 8:28:43 PM | Joe Oltmann (+ | I did actually |
| Received | 05/04/2022 8:28:47 PM | Joe Oltmann (+ | You never took my call |
| Received | 05/04/2022 8:29:01 PM | Joe Oltmann (+ | Go back and look at your phone Max |
| Received | 05/04/2022 8:29:18 PM | Joe Oltmann (+ | I even offered to come see you when I was there |
| Received | 05/04/2022 8:29:24 PM | Joe Oltmann (+ | Asked for it, you declined |
| Received | 05/04/2022 8:30:07 | Joe Oltmann (+ | It's a painful thing for me Max. I've lost two brothers... one I can never see again and one that does not want to see me again. |

| Sent | 05/04/2022 8:31:41 PM | Joe Oltmann | Phones showing no call in months. |
| Received | 05/04/2022 8:33:06 PM | Joe Oltmann | I can't see that on my phone so Erika is getting me into the Verizon account |
| Received | 05/04/2022 8:52:07 PM | Joe Oltmann | Well this turned into a big deal. Trying to get into our account after about 3 years... |
| Received | 05/04/2022 8:52:13 PM | Joe Oltmann | Stand by |
| Received | 05/07/2022 5:20:07 PM | Joe Oltmann | You go on a podcast and tell everyone I lied about Coomer that it made me money? You Max are a piece of shit. |
| Received | 05/07/2022 5:20:15 PM | Joe Oltmann | I never lied about anything |
| Received | 05/07/2022 5:20:23 PM | Joe Oltmann | You are truly pathetic. |
| Sent | 05/07/2022 5:20:32 PM | Joe Oltmann | What are you talking about? |
| Sent | 05/07/2022 5:20:50 PM | Joe Oltmann | I have never once said you lied about Eric Coomer |
| Received | 05/07/2022 5:20:54 PM | Joe Oltmann | Madyson Marquette podcast... |
| Sent | 05/07/2022 5:21:07 PM | Joe Oltmann | I didn't say you lied about Eric Coomer |
| Received | 05/07/2022 5:21:11 PM | Joe Oltmann | Oh you did though |
| Received | 05/07/2022 5:21:11 PM | Joe Oltmann | Clearly. |
| Sent | 05/07/2022 5:21:17 PM | Joe Oltmann | No, I did not |
| Received | 05/07/2022 5:21:25 PM | Joe Oltmann | And I bought snowmobiles and toys... |
| Received | 05/07/2022 5:21:41 PM | Joe Oltmann | And lived an extravagant lifestyle. |
| Received | 05/07/2022 5:22:08 PM | Joe Oltmann | I sold my vet, my motorcycles, my Tesla. |
| Sent | 05/07/2022 5:22:23 PM | Joe Oltmann | If this is going to be our thing - you watching podcasts or comment sections and just sending me accusatory texts - I'm just going to block your number |
| Received | 05/07/2022 5:22:59 PM | Joe Oltmann | Pathetic Max.... |
| Sent | 05/07/2022 5:23:20 PM | Joe Oltmann | Everytime you have texted me, you've led with made up shit. |
| Received | 05/07/2022 5:23:39 PM | Joe Oltmann | Wow... that is made up? |

| | | | |
|---|---|---|---|
| Received | 05/07/2022 5:24:01 PM | Joe Oltmann (+▮▮▮ | Like the diatribe you went on on telegram about my character? |
| Sent | 05/07/2022 5:24:03 PM | Joe Oltmann (▮▮▮ | Telling me that I said you lied about Eric Coomer? Yes, that is a false, made up allegation |
| Received | 05/07/2022 5:24:06 PM | Joe Oltmann (+▮▮▮ | That's made up too? |
| Received | 05/07/2022 5:24:28 PM | Joe Oltmann (+▮▮▮ | Go watch The podcast you did with Madyson Max |
| Received | 05/07/2022 5:24:33 PM | Joe Oltmann (+▮▮▮ | I was sent only a snippet. |
| Sent | 05/07/2022 5:24:48 PM | Joe Oltmann (▮▮▮ | Exactly |
| Sent | 05/07/2022 5:25:20 PM | Joe Oltmann (▮▮▮ | Joe, if you want to be a standard bearer in the conservative movement, you have to follow the standards. |
| Sent | 05/07/2022 5:25:39 PM | Joe Oltmann (▮▮▮ | Telling reporters to go fuck themselves? |
| Sent | 05/07/2022 5:26:15 PM | Joe Oltmann (▮▮▮ | You're off the rails |
| Sent | 05/07/2022 5:27:17 PM | Joe Oltmann (▮▮▮ | I do not believe your Eric Coomer call ever happened. You have never shown me any evidence that it did. |
| Sent | 05/07/2022 5:27:46 PM | Joe Oltmann (▮▮▮ | Not gonna come out and say that, though, because they would be devastating to you and a bunch of other people |
| Sent | 05/07/2022 5:28:24 PM | Joe Oltmann (▮▮▮ | But these little texts we have, where you accuse me of lying even though you only have partial information... Makes me constantly second-guess that decision. |
| Received | 05/07/2022 5:30:40 PM | Joe Oltmann (+▮▮▮ | Because I did not record it? Lol |
| Received | 05/07/2022 5:31:44 PM | Joe Oltmann (+▮▮▮ | No this is you doing what you always do passive aggressive egg people on |
| Sent | 05/07/2022 5:31:57 PM | Joe Oltmann (▮▮▮ | Because you haven't shown me shit. Because you never told me who your source was. Because you never showed me your notes. Because you never told me anyone who could either give first person or second person testimony that the call happened. And because you have a history of embellishing everything, putting yourself in stories you never participated in, and lying. |
| Received | 05/07/2022 5:32:25 PM | Joe Oltmann (+▮▮▮ | They published the notes |
| Received | 05/07/2022 5:32:55 PM | Joe Oltmann (+▮▮▮ | did you conveniently forget about tig? |
| Sent | 05/07/2022 5:33:30 PM | ▮▮ Oltmann ((303)▮▮ | I saw your screenshots of your research. Timing doesn't line up. Googles logos were different on the days you say the screenshots are from |
| Sent | 05/07/2022 5:34:12 PM | Joe Oltmann (▮▮▮ | I do not believe you. |
| Received | 05/07/2022 5:35:02 PM | Joe Oltmann (+▮▮▮ 5) | You don't believe me because you're no longer with the company. You don't believe me because you wanna be spiteful and you want to create as much turmoil as you possibly can that's why you don't believe me |
| Received | 05/07/2022 5:36:32 PM | Joe Oltmann (+▮▮▮ | Yeah just happens to be that I knew it was dominion voting system. It just happened to be the dominion voting systems was the source of all the fraud that shit was a coincidence long before anyone even knew dominions name |

Case 2:22-cv-01129-NKCW-SCR Document 116-10 22-03 02/14/231/05/28 CUSDaCoCoPage 164 pg 6 of 69
View backup files   SyncTech

| Sent | 05/07/2022 5:36:33 PM | Joe Oltmann | No, if I wanted to create as much turmoil as possible, I would have responded to the wash Post reporter asking for an interview, or to Eric Coomer's attorneys asking for a sit down. Or the Daily beast reporter's lawyer asking to talk |
| Sent | 05/07/2022 5:37:49 PM | Joe Oltmann | I told you, very simply. All I wanted was for a chance to say goodbye to the community I built. I told you I'd make the split amicable if you afforded me that. Apparently, you thought I was bluffing, or that I didn't have the stones to call you out. |
| Received | 05/07/2022 5:40:28 PM | Joe Oltmann | Call me out for what exactly max |
| Received | 05/07/2022 5:40:38 PM | Joe Oltmann | Well there is your motive. |
| Sent | 05/07/2022 5:41:12 PM | Joe Oltmann | For your grifting? |
| Sent | 05/07/2022 5:41:15 PM | Joe Oltmann | Your lies? |
| Sent | 05/07/2022 5:41:22 PM | Joe Oltmann | Your rhetoric? |
| Sent | 05/07/2022 5:41:35 PM | Joe Oltmann | Your calls to violence? |
| Received | 05/07/2022 5:41:36 PM | Joe Oltmann | Go lied about nothing. You are full of shit |
| Received | 05/07/2022 5:42:01 PM | Joe Oltmann | Put my family in harms way, gave up everything and lost 40% of revenue from pin for what exactly? |
| Received | 05/07/2022 5:43:06 PM | Joe Oltmann | Where is the grift max? |
| Received | 05/07/2022 5:45:31 PM | Joe Oltmann | You are fixated on me because you want revenge for not going on the show again even though I told you you could go back on the show |
| Received | 05/07/2022 5:45:42 PM | Joe Oltmann | Like a spoonful ex-wife and it makes no sense |
| Received | 05/07/2022 5:45:48 PM | Joe Oltmann | Scornful |
| Received | 05/07/2022 5:49:17 PM | Joe Oltmann | As for calls of violence.... how many people came to your house max? Is that made up too? |
| Sent | 05/07/2022 5:50:05 PM | Joe Oltmann | But when Josh said he experienced the same, you said he was lying. That's because there can only be one main character in your story... |
| Received | 05/07/2022 5:50:30 PM | Joe Oltmann | Josh? Lol.... I now confided in Josh? |
| Received | 05/07/2022 5:50:45 PM | Joe Oltmann | I talked to Josh? I barely talked to you. |
| Sent | 05/07/2022 5:50:48 PM | Joe Oltmann | No, you told me Josh was lying. |
| Received | 05/07/2022 5:50:53 PM | Joe Oltmann | That is laughable Max |
| Received | 05/07/2022 5:51:27 PM | Joe Oltmann | I told you in a partner capacity that the narrative does not add up after they did an investigation |
| Received | 05/07/2022 | Joe Oltmann | And Shane investigated it. |

| | 5:51:35 PM | | |
|---|---|---|---|
| Received | 05/07/2022 5:51:55 PM | Joe Oltmann | He said as well he was pulled off of CD. That is a lie. He asked to he taken off of it. |
| Received | 05/07/2022 5:52:04 PM | Joe Oltmann | Also in documented form. |
| Sent | 05/07/2022 5:52:17 PM | Joe Oltmann | He asked for you to calm down with your rhetoric |
| Sent | 05/07/2022 5:52:28 PM | Joe Oltmann | And he was reassigned instead |
| Received | 05/07/2022 5:52:33 PM | Joe Oltmann | No he didn't. You did |
| Received | 05/07/2022 5:52:47 PM | Joe Oltmann | He asked Keith to take him off of CD |
| Received | 05/07/2022 5:52:58 PM | Joe Oltmann | As a partner you are welcome to call and verify that. |
| Received | 05/07/2022 5:53:14 PM | Joe Oltmann | You have an obligation to protect partner conversations Max. |
| Received | 05/07/2022 5:53:41 PM | Joe Oltmann | 8 years I protected you and took hammer hits for you. |
| Received | 05/07/2022 5:53:48 PM | Joe Oltmann | As you did for me. |
| Received | 05/07/2022 5:55:09 PM | Joe Oltmann | I literally went to Alaska because I was told I was operating at a level likely similar to PTSD. Adrenal fatigue I believe they called it. |
| Received | 05/07/2022 5:55:17 PM | Joe Oltmann | Came back, did a podcast about it. |
| Received | 05/07/2022 5:56:27 PM | Joe Oltmann | Actually said, "should not have gone to a place of saying I wanted to drag people behind a car" Everything looks like a nail and a threat when you sleep with an AR next to the bed and in constant state of emergency. You would be angry too Max. |
| Received | 05/07/2022 5:56:37 PM | Joe Oltmann | I just could not reconcile my anger |
| Received | 05/07/2022 5:56:56 PM | Joe Oltmann | But man enough to admit it and tell the entire world I was wrong. |
| Received | 05/07/2022 5:57:12 PM | Joe Oltmann | That's called recognition of fault |
| Received | 05/07/2022 5:57:31 PM | Joe Oltmann | Go back through the texts and I have done the same with you. |
| Received | 05/07/2022 5:58:43 PM | Joe Oltmann | Even calling for reconciliation and saying I should not have resorted to calls to kick peoples teeth in. That is the difference Max. I own it. I own what is true not what is not. |
| Sent | 05/07/2022 5:59:08 PM | Joe Oltmann | You've apologized before, and then gone right back to it |
| Sent | 05/07/2022 5:59:15 PM | Joe Oltmann | Hopefully this one sticks? |
| Received | 05/07/2022 5:59:54 | Joe Oltmann | I never stepped away and I never went to see a counselor to see inside my brain. |

Case 2:22-cv-01229-NYCV-ISDR Document 22-3 02/04/21/05/28 Cul6 Cul6 Co Page 166
View Backup files   SyncTech

| | | | |
|---|---|---|---|
| | | | PM |
| Received | 05/07/2022 6:00:12 PM | Joe Oltmann | Well I did when my brother died but not since this. |
| Received | 05/07/2022 6:00:58 PM | Joe Oltmann | And then I waited over a year to go, and only after I was self destructing. |
| Received | 05/07/2022 6:01:06 PM | Joe Oltmann | Which you know. |
| Sent | 05/07/2022 6:02:31 PM | Joe Oltmann | You told a reporter, on the record, to go fuck themself after your transformative trip. |
| Received | 05/07/2022 6:02:40 PM | Joe Oltmann | |
| Received | 05/07/2022 6:03:30 PM | Joe Oltmann | Beedle wrote the brief. I asked to accept service and the lawyer won't call me back. It's a publicity stubt |
| Received | 05/07/2022 6:03:56 PM | Joe Oltmann | I have been sued 6 times including as a business since 2000. |
| Sent | 05/07/2022 6:04:11 PM | Joe Oltmann | Lawyer is asking to talk to me. They're going to trial. |
| Received | 05/07/2022 6:04:14 PM | Joe Oltmann | Not 40. |
| Received | 05/07/2022 6:04:23 PM | Joe Oltmann | Lol... |
| Received | 05/07/2022 6:04:35 PM | Joe Oltmann | Ok. Well in colorado there is this thing called curing. |
| Received | 05/07/2022 6:04:39 PM | Joe Oltmann | I cured it. |
| Received | 05/07/2022 6:05:01 PM | Joe Oltmann | I cleaned it up, they did not serve me with any retraction notice and I did it anyway. |
| Received | 05/07/2022 6:05:16 PM | Joe Oltmann | I did it publicly and on a broadcast. |
| Received | 05/07/2022 6:05:27 PM | Joe Oltmann | Those are the rules and this is what is called lawfare. |
| Sent | 05/07/2022 6:05:29 PM | Joe Oltmann | Doesn't negate harm |
| Received | 05/07/2022 6:05:45 PM | Joe Oltmann | You mean like the harm on Lira? |
| Received | 05/07/2022 6:05:54 PM | Joe Oltmann | Did you see her Twitter posts? |
| Received | 05/07/2022 6:06:12 PM | Joe Oltmann | The equivalent of if he's dead... good |
| Received | 05/07/2022 6:06:36 PM | Joe Oltmann | Daily beast communicated with Ukrainian authorities Max |
| Received | 05/07/2022 6:06:42 PM | Joe Oltmann | Trying to shit him up. |

Case 2:Nov-02-29-01-1299 KW-SER Document 10 Filed 02/04/23 Page 167
pg 0x1f69 View Backup files   SyncTech

| Received | 05/07/2022 6:06:56 PM | Joe Oltmann | Where in this do you think there is justification? |
|---|---|---|---|
| Received | 05/07/2022 6:08:32 PM | Joe Oltmann | Ukrainian forces tortured and killed civilians. They are not Russian they are Ukrainian. |
| Received | 05/07/2022 6:09:37 PM | Joe Oltmann | How can you even be on the side of the Daily Beast? Or for that matter question me on Coomer? Where again are the motives Max? Selling everything? Did you think I thought we would say, that settles it, the election was stolen. |
| Received | 05/07/2022 6:10:37 PM | Joe Oltmann | I knew it would turn my life upside down. I knew helping others, being in Tech, creating and innovating... yeah that is over. |
| Received | 05/07/2022 6:11:03 PM | Joe Oltmann | How about giving up 40% of my company to others... I did that for the grift too? |
| Received | 05/07/2022 6:11:59 PM | Joe Oltmann | You are pissed. I am too Max. Like a run away train, our time on CD ended abruptly and it was my fault. |
| Sent | 05/07/2022 6:13:34 PM | Joe Oltmann | You got it a bit backwards. I don't need a motive to not believe you. I would need evidence to believe you |
| Received | 05/07/2022 6:13:55 PM | Joe Oltmann | But I would ask you again... why would I destroy my life for something that does not affect me? Stolen elections have consequences but largely I would be unaffected by it. Why would you accuse me of grifting knowing what I have gone through? |
| Received | 05/07/2022 6:14:34 PM | Joe Oltmann | So I have to prove to you so you believe me? Lol.. why did you not ask for this over two years ago? |
| Sent | 05/07/2022 6:14:46 PM | Joe Oltmann | I have |
| Received | 05/07/2022 6:14:50 PM | Joe Oltmann | When I could have sat down and walked through all of it |
| Sent | 05/07/2022 6:14:53 PM | Joe Oltmann | I have asked you for evidence countless times |
| Received | 05/07/2022 6:14:53 PM | Joe Oltmann | That is a lie |
| Received | 05/07/2022 6:15:03 PM | Joe Oltmann | You have never asked me for anything |
| Sent | 05/07/2022 6:15:06 PM | Joe Oltmann | Your answer was always "I'll send it to you" |
| Received | 05/07/2022 6:15:07 PM | Joe Oltmann | Ever. |
| Received | 05/07/2022 6:15:14 PM | Joe Oltmann | Show me. |
| Received | 05/07/2022 6:15:18 PM | Joe Oltmann | Show me Max. |
| Received | 05/07/2022 6:15:29 PM | Joe Oltmann | Show me where I said, "I will send it to you" |
| Sent | 05/07/2022 6:15:56 PM | Joe Oltmann | I'm not going through the tapes and my emails. I owe you nothing. |
| Received | 05/07/2022 6:16:09 PM | Joe Oltmann | But I owe you? |
| Sent | 05/07/2022 | Joe Oltmann | Evidence? Yea, if you want me to believe yoy |

| | | | |
|---|---|---|---|
| | 6:16:28 PM | | |
| Received | 05/07/2022 6:21:05 PM | Joe Oltmann | If I want you to believe me? like I said before Max, you want to hurt me so you try this stunt of "I don't believe you" ok... everyone is lying but Coomer right... Tig is lying too? See we have an ace in the hole. We have the Antifa kid. If it comes to it... I will divulge him, and then that will be on you. I don't suppose that matters to you Max. Because everyone is lying except Max McGuire and a sociopath Eric Coomer. |
| Sent | 05/07/2022 6:21:44 PM | Joe Oltmann | A call didn't have to happen for Coomer to be a bad dudr |
| Received | 05/07/2022 6:22:04 PM | Joe Oltmann | Im sorry I hurt you. Something I will regret for the rest of my life. |
| Received | 05/07/2022 6:22:36 PM | Joe Oltmann | I'm sorry I did not give you space and I'm sorry I let the train get off the rails. |
| Received | 05/07/2022 6:22:54 PM | Joe Oltmann | One day, I pray you forgive me for that. |
| Sent | 05/07/2022 6:25:31 PM | Joe Oltmann | I've heard all of this before. When I brought you to my parents house and you said almost those exact same words to my dad... Then you fired him again, same as you did the first time. |
| Received | 05/07/2022 6:30:57 PM | Joe Oltmann | Your dad caused all sorts of turmoil max |
| Received | 05/07/2022 6:31:51 PM | Joe Oltmann | Add could get along with no one |
| Received | 05/07/2022 6:36:45 PM | Joe Oltmann | And I didn't make a decision entire team did |
| Sent | 05/07/2022 6:41:47 PM | Joe Oltmann | Yea, so that's bullshit because you offered him a contract for less pay. So it's not a "frank didn't get along well with others" |
| Sent | 05/07/2022 6:41:58 PM | Joe Oltmann | Though that is the line you like to trot out |
| Received | 05/07/2022 6:44:23 PM | Joe Oltmann | Not true |
| Received | 05/07/2022 6:44:26 PM | Joe Oltmann | That is a lie |
| Received | 05/07/2022 6:44:35 PM | Joe Oltmann | I offered him a different position so I could keep him working with me |
| Received | 05/07/2022 6:46:05 PM | Joe Oltmann | He knows it and you know it |
| Received | 05/07/2022 6:49:26 PM | Joe Oltmann | I don't think with malicious intent Max. He could not get along with Joey even... and I did not fire you, you quit. |
| Sent | 05/14/2022 10:02:40 AM | Joe Oltmann | |

< **Conservative Daily Pod...** +  ⋯

See All 948 Episodes  >

## Hosts & Guests

JO   MM

Joe        Max
Oltmann    McGuire
Host       Host

## Ratings & Reviews  See All

**4.6**

Download

In light of the ruling against you, I cannot continue to allow the Conservative Daily Podcast to remain attached to my personal Apple ID. It's not just the Coomer case. You now have multiple lawsuits against you where the allegedly defamatory content remains connected to my Apple ID. I gave you the necessary permissions back in March to initiate a transfer. You said you were in the link I sent you doing it, but you never initiated the transfer. I have looked into steps I can take to limit my exposure and there are two options. I do not want to permanently delete the Conservative Daily Podcast. That wouldn't be fair to you. My only other recourse to limit my exposure would be to archive the show until you can initiate the transfer, which is what I am doing now. Please initiate the transfer and I will be happy to un-archive it in order to get it off my account and onto yours.

| | | | |
|---|---|---|---|
| Received | 05/14/2022 10:09:46 AM | Joe Oltmann (+ | I did the transfer |
| Sent | 05/14/2022 10:10:02 AM | Joe Oltmann (( | When? |
| Received | 05/14/2022 10:10:13 AM | Joe Oltmann (+ | The day you sent it to me |
| Sent | 05/14/2022 10:10:22 AM | Joe Oltmann (303) | It's on my account |
| Received | 05/14/2022 10:10:23 AM | Joe Oltmann (+ | I literally went through the entire process. |
| Received | 05/14/2022 10:10:33 AM | Joe Oltmann (+ | I will call them Monday with you. |
| Received | 05/14/2022 10:10:41 AM | Joe Oltmann (+ | Hold the line until then. |
| Sent | 05/14/2022 10:10:58 AM | Joe Oltmann (303) | I can't be associated with it |
| Received | 05/14/2022 10:11:19 AM | Joe Oltmann (+ | And a journalist cannot sue under defamation Max. Cannot call for the glee for probable death they are linked to then sue because I disagree |
| Sent | 05/14/2022 10:12:00 AM | Joe Oltmann (( | I'm not interested in the merits of the arguments. I care about my exposure. |
| Sent | 05/14/2022 10:12:27 AM | Joe Oltmann (( | The episode doxxing Madyson is connected to my Apple ID. |
| Received | 05/14/2022 10:12:58 | Joe Oltmann (+ | I will handle it Monday. Hurting what you are a shareholder in would be irresponsible and borderline illegal. |

| Received | 05/14/2022 10:13:07 AM | Joe Oltmann | I did not Sox Madyson |
|----------|------------------------|-------------|------------------------|
| Received | 05/14/2022 10:13:09 AM | Joe Oltmann | Sox |
| Received | 05/14/2022 10:13:12 AM | Joe Oltmann | Dox |
| Received | 05/14/2022 10:13:24 AM | Joe Oltmann | She has receipts right? Isn't that what she said? |
| Received | 05/14/2022 10:13:45 AM | Joe Oltmann | She slandered me not the other way around |
| Received | 05/14/2022 10:13:51 AM | Joe Oltmann | But she does it to everyone. |
| Sent | 05/14/2022 10:13:56 AM | Joe Oltmann | Joe, this is not a debate. |
| Received | 05/14/2022 10:13:58 AM | Joe Oltmann | So I don't feel special. |
| Sent | 05/14/2022 10:14:24 AM | Joe Oltmann | I can't have this connected to me. |
| Received | 05/14/2022 10:14:27 AM | Joe Oltmann | I will handle it Monday. You are again being spiteful and retaliatory. |
| Received | 05/14/2022 10:14:37 AM | Joe Oltmann | So I will call them Monday woth you |
| Sent | 05/14/2022 10:14:47 AM | Joe Oltmann | The word you're looking for is reactionary. |
| Received | 05/14/2022 10:15:06 AM | Joe Oltmann | No. You are retaliating max |
| Sent | 05/14/2022 10:15:27 AM | Joe Oltmann | Not retaliation. If this was retaliation, I would have done this the day after my last day |
| Received | 05/14/2022 10:16:13 AM | Joe Oltmann | If you look in the account it is"under review" |
| Received | 05/14/2022 10:16:30 AM | Joe Oltmann | I will call them Monday and stay on hold till it is done. |
| Received | 05/14/2022 10:16:35 AM | Joe Oltmann | I thought it was done |
| Sent | 05/14/2022 10:17:52 AM | Joe Oltmann | I will not be on that call, but you can forward me any emails you need me to handle |
| Received | 05/14/2022 10:18:26 AM | Joe Oltmann | I will do that. I will also involve Joey in talking to their legal to speed it up. |
| Received | 05/14/2022 10:18:44 AM | Joe Oltmann | Just pinged him and he said given the urgent nature, he can get involved |
| Sent | 05/14/2022 10:19:10 AM | Joe Oltmann | That's all great. I have to archive the show until then. I can't be connected to it. Probably going to archive all of the CD videos on YouTube as well. |

Case 2:20-cv-02999-KJM-SCR Document 22-6 Filed 01/05/28 Page 171 of 340-70 View backup files SyncTech

| Received | 05/14/2022 10:22:40 AM | Joe Oltmann | That will cost the company Nearly $10,000. It is actionable Max |
|---|---|---|---|
| Sent | 05/14/2022 10:22:57 AM | Joe Oltmann | ? |
| Received | 05/14/2022 10:23:00 AM | Joe Oltmann | No one can see your user ID. And you can delete yourself as a podcast host. |
| Sent | 05/14/2022 10:23:28 AM | Joe Oltmann | It's connected to me. My personal podcast is on the same ID, so people do see a connection in recommendations. |
| Received | 05/14/2022 10:24:04 AM | Joe Oltmann | Do you want to take it down on a Saturday because you know that I can't call Apple today. I asked you to reasonably wait until Monday so I could get a hold of them, and your responses know you want to take it down right now. It is actionable Max |
| Received | 05/14/2022 10:24:16 AM | Joe Oltmann | This will cost us tens of thousands of dollars in listeners if they don't come back. No one can see your user ID. |
| Sent | 05/14/2022 10:24:21 AM | Joe Oltmann | The ruling against you came on a Friday evening |
| Sent | 05/14/2022 10:24:46 AM | Joe Oltmann | Your asking me to continue hosting defamatory content. |
| Received | 05/14/2022 10:24:47 AM | Joe Oltmann | That ruling had nothing to do with the case. That had to do with the anti-slap portion of the case. And it will be in a PO for probably the next two years |
| Received | 05/14/2022 10:24:50 AM | Joe Oltmann | Appeal |
| Received | 05/14/2022 10:25:09 AM | Joe Oltmann | That is not true. You have an obligation to the organization not to financially adversely affect it. |
| Sent | 05/14/2022 10:25:13 AM | Joe Oltmann | You're threatening legal action against me unless I continue hosting your defamatory content. |
| Received | 05/14/2022 10:25:34 AM | Joe Oltmann | And again you go to retaliatory. |
| Sent | 05/14/2022 10:25:46 AM | Joe Oltmann | No, Joe. Reactionary. |
| Received | 05/14/2022 10:25:52 AM | Joe Oltmann | You can wait till Monday and not create problems for the company. I am telling you it is actionable |
| Received | 05/14/2022 10:26:04 AM | Joe Oltmann | I forgot make sure the smartest guy in the room |
| Sent | 05/14/2022 10:26:09 AM | Joe Oltmann | If financials were so important, you should have taken the proper steps two months ago. |
| Received | 05/14/2022 10:26:33 AM | Joe Oltmann | I did take the proper steps. |
| Received | 05/14/2022 10:26:37 AM | Joe Oltmann | While I was sitting there talking to you. |
| Sent | 05/14/2022 10:26:41 AM | Joe Oltmann | Obviously not |
| Received | 05/14/2022 10:26:46 AM | Joe Oltmann | The reality is no one can see the connection. No one. |
| Sent | 05/14/2022 | Joe Oltmann | |



| | 10:26:52 AM | | < Conservative Daily Pod... + ... |
| --- | --- | --- | --- |

See All 948 Episodes >

**Hosts & Guests**

JO · Joe Oltmann · Host
MM · Max McGuire · Host

**Ratings & Reviews** See All

**4.6**

Download

| Received | 05/14/2022 10:27:00 AM | Joe Oltmann | So you are not doing this because of any connection, because there is no connection. |
| --- | --- | --- | --- |
| Received | 05/14/2022 10:27:19 AM | Joe Oltmann | I did not know YouTube was associated with your account |
| Received | 05/14/2022 10:27:39 AM | Joe Oltmann | Delete your name as a podcast host |
| Sent | 05/14/2022 10:28:55 AM | Joe Oltmann | Threatening legal action against me unless I continue hosting your defamatory statements on my personal accounts... New low for you, Joe. |
| Received | 05/14/2022 10:29:05 AM | Joe Oltmann (+ | Despite all the harm you've tried to do, I have sent people over to your podcast. Never said a bad word about you,. You accuse me of buying lavish toys going on lavish vacations and slander me in an article calling me not a conservative. You put up videos stating that I'm not pro life. You've done everything you can to try and hurt me. This goes to that |
| Sent | 05/14/2022 10:30:07 AM | Joe Oltmann | It's not slander to say I do not believe you are a conservative, Joe. |
| Sent | 05/14/2022 10:30:19 AM | Joe Oltmann | It is not slander to say I do not believe you are pro life |
| Received | 05/14/2022 10:30:25 AM | Joe Oltmann | It is when you do it to try and financially hurt the company or to hurt my reputation. |
| Received | 05/14/2022 10:30:42 AM | Joe Oltmann (+ | All of these comments that you don't believe only came out after I didn't agree with you on Ukraine. |
| Received | 05/14/2022 10:31:13 AM | Joe Oltmann (+ | Now I'm the big bad guy. And you told me if I didn't let you say goodbye you were going to do exactly what you're doing right now. Find ways to hurt me and heard the organization, that you're a shareholder in. |
| Sent | 05/14/2022 10:31:13 AM | Joe Oltmann | If you cared about the company and your reputation you wouldn't say the things you say. Blaming me for calling attention to your comments is just an attempt to shift blame from yourself |
| Sent | 05/14/2022 10:31:45 AM | Joe Oltmann | Nope |
| Received | 05/14/2022 10:31:48 AM | Joe Oltmann (+ | You took the time to go into videos and cut a video that made me look like I support abortion. That's not me shifting blame. That's you trying to manipulate everything around you so that I can have a different opinion. |
| Sent | 05/14/2022 10:32:42 AM | Joe Oltmann | You do support abortion, up until a certain time |

Case 2:20-cv-01229-KKW-SDR Document 116-10 Filed 02/04/23 Page 173 of 79

| Received | 05/14/2022 10:37:15 AM | Joe Oltmann (+ | |
|----------|------------------------|-------------------|-----|
| Received | 05/14/2022 10:37:17 AM | Joe Oltmann | Watched |
| Received | 05/14/2022 10:37:21 AM | Joe Oltmann | Stacey said you can assign the podcast and it makes your faster. |
| Received | 05/14/2022 10:37:23 AM | Joe Oltmann | She's with podbean |
| Sent | 05/14/2022 10:37:58 AM | Joe Oltmann (( | I am spending ZERO of my personal time facilitating a process you should have handled months ago |
| Received | 05/14/2022 10:38:35 AM | Joe Oltmann ) | Stacey is trying to contact a rep |
| Sent | 05/14/2022 10:38:42 AM | Joe Oltmann (( | When Apple Podcasts asks if I approve the transfer, I'll say yes. |
| Received | 05/14/2022 10:38:45 AM | Joe Oltmann | You are a shareholder |
| Received | 05/14/2022 10:39:34 AM | Joe Oltmann | Can you resend the transfer request from the system? I just gave Stacey my username and login |
| Sent | 05/14/2022 10:40:08 AM | Joe Oltmann (( | You have all the permissions you need already |
| Received | 05/14/2022 10:40:43 AM | Joe Oltmann | It's showing up as review |
| Received | 05/14/2022 10:40:55 AM | Joe Oltmann | Meaning there is something that was missed |
| Received | 05/14/2022 10:41:14 AM | Joe Oltmann | Says check your email for confirmation |
| Received | 05/14/2022 10:42:00 AM | Joe Oltmann | Stacey says |
| Sent | 05/14/2022 10:42:24 AM | Joe Oltmann (( | Your people changed the contact email |
| Sent | 05/14/2022 10:42:26 AM | Joe Oltmann (( | For the show |
| Sent | 05/14/2022 10:42:38 AM | Joe Oltmann (( | So it wouldn't have been sent to me |
| Received | 05/14/2022 10:43:42 AM | Joe Oltmann (+1 | How? |
| Received | 05/14/2022 10:43:42 AM | Joe Oltmann ) | You have the user id |
| Sent | 05/14/2022 10:44:03 AM | Joe Oltmann (( | They changed the email address for the show to yours. |
| Sent | 05/14/2022 10:44:09 AM | Joe Oltmann (( | The contact email |
| Received | 05/14/2022 | Joe Oltmann | I don't have any email. |

| | | | |
|---|---|---|---|
| | 10:44:17 AM | ▮ | |
| Received | 05/14/2022 10:44:31 AM | Joe Oltmann | The confirmation would have come to your Apple ID email address |
| Received | 05/14/2022 10:44:40 AM | Joe Oltmann (+▮ | Because the transfer was directly from there |
| Received | 05/14/2022 10:44:48 AM | Joe Oltmann (+▮ | That is why it is showing up as review |
| Received | 05/14/2022 10:44:52 AM | Joe Oltmann (+▮ | You are the reviewer |
| Sent | 05/14/2022 10:45:30 AM | Joe Oltmann (▮ ▮ | Nothing was received |
| Received | 05/14/2022 10:45:49 AM | Joe Oltmann (+▮ | Wiegand is working on it as well in your archived email |
| Sent | 05/14/2022 10:46:42 AM | Joe Oltmann (▮ ▮ | PiDoxa was archived? |
| Sent | 05/14/2022 10:47:16 AM | Joe Oltmann (▮ | 

Download |
| Received | 05/14/2022 10:47:33 AM | Joe Oltmann (+▮ | Email was yes |
| Sent | 05/14/2022 10:47:39 AM | Joe Oltmann (▮ ▮ | Someone went in there and made your email the contact email for the show |
| Received | 05/14/2022 11:04:49 AM | Joe Oltmann (+▮ | Chris is here woth me now. He will work to get it done now |
| Received | 05/14/2022 11:07:49 AM | Joe Oltmann (+▮ | Chris is going to call you now |
| Sent | 05/14/2022 11:08:29 AM | Joe Oltmann (▮ ▮ | With the family currently. But he can text or email |
| Received | 05/14/2022 11:36:25 AM | Joe Oltmann (+▮ | It says it is on your side. |
| Sent | 05/14/2022 11:36:48 AM | Joe Oltmann (▮ ▮ | I've received absolutely nothing |
| Received | 05/14/2022 11:37:38 AM | Joe Oltmann (+▮ | You just have to initiate ownership change. I'm already there |
| Sent | 05/14/2022 | Joe Oltmann | I have received nothing. |

| | 11:38:09 AM | (████ ████ | |
| Received | 05/14/2022 11:39:39 AM | Joe Oltmann | It just takes you to assign me as the owner |
| Received | 05/14/2022 11:39:54 AM | Joe Oltmann | And then I can delete you |
| Received | 05/14/2022 11:40:18 AM | Joe Oltmann ) | Customer service allows for only owner to make last transfer |
| Received | 05/14/2022 11:40:21 AM | Joe Oltmann 0 | I'm in on my side |
| Received | 05/14/2022 11:41:04 AM | Joe Oltmann | Click to download video/3gpp |
| Received | 05/14/2022 11:42:51 AM | Joe Oltmann | I'm not the admin. |
| Received | 05/14/2022 11:42:58 AM | Joe Oltmann ) | All you have to do is make me the admin |
| Sent | 05/14/2022 11:43:06 AM | Joe Oltmann | You don't have to be to initiate an ownership change |
| Received | 05/14/2022 11:43:48 AM | Joe Oltmann (+ | I have full access |
| Received | 05/14/2022 11:49:56 AM | Joe Oltmann | It shows you have not authorized me as the admin |
| Sent | 05/14/2022 11:50:30 AM | Joe Oltmann 7- | And I never will. You are a show manager and that is sufficient to initiate a show transfer. |
| Sent | 05/14/2022 11:51:32 AM | Joe Oltmann | You're going to do this correctly, not like the stunt you pulled on Podbean which forced me to get a new email to make a podbean account for my new show (because my Gmail is still connected to a show I can't access) |
| Received | 05/14/2022 11:52:09 AM | Joe Oltmann | ?? |
| Received | 05/14/2022 11:52:17 AM | Joe Oltmann | Apple just said that is not the case |
| Received | 05/14/2022 11:52:29 AM | Joe Oltmann | I did everything I was supposed to do |
| Received | 05/14/2022 11:53:00 AM | Joe Oltmann | Including changing the identity of the account and disconnecting it from podbean |
| Sent | 05/14/2022 11:54:02 AM | Joe Oltmann ( | I'm reading Apples page. A show manager permission is sufficient to initiate a transfer. |
| Received | 05/14/2022 11:54:08 AM | Joe Oltmann | All you have to do is make me the admin and I can remove you fully giving you your account. |
| Sent | 05/14/2022 11:54:19 AM | Joe Oltmann ( - | You're transferring the podcast to another account, not kicking me off of my own account |
| Sent | 05/14/2022 11:54:43 AM | Joe Oltmann | https://podcasters.apple.com/support/839-transfer-ownership-of-a-podcast#:~:text=If%20you'd%20like%20to,before%20it%20can%20be%20transferred. |
| Received | 05/14/2022 11:57:55 | Joe Oltmann | All you have to do is make me the admin |

| | | | |
|---|---|---|---|
| | | AM | |
| Received | 05/14/2022 11:58:13 AM | Joe Oltmann (+ | And I only get admin access for the shows we own |
| Sent | 05/14/2022 11:58:35 AM | Joe Oltmann ( | Your job is to initiate the transfer to another account |
| Received | 05/14/2022 11:58:37 AM | Joe Oltmann (+ | I have apple, Chris Wiegand, podbean all involved |
| Received | 05/14/2022 11:58:42 AM | Joe Oltmann (+ | I did that |
| Sent | 05/14/2022 11:58:45 AM | Joe Oltmann (( | Follow the process |
| Received | 05/14/2022 11:58:49 AM | Joe Oltmann (+ | That is how I got access to the account |
| Received | 05/14/2022 11:58:58 AM | Joe Oltmann (+ | That is how it is on my account |
| Received | 05/14/2022 11:59:15 AM | Joe Oltmann (+ | But without admin access I cannot change directives or remove those things |
| Sent | 05/14/2022 11:59:53 AM | Joe Oltmann ( | You are not removing me from anything. You need to transfer the podcast to another account |
| Sent | 05/14/2022 12:00:17 PM | Joe Oltmann (303 | This is accomplished through initiating the transfer and making changes to the RSS to prove you own the show |
| Received | 05/14/2022 12:00:37 PM | Joe Oltmann (+ | When you give me admin access on conservative daily podcast, it will allow me to remove you from the section of people that manage the show |
| Received | 05/14/2022 12:01:14 PM | Joe Oltmann (+ | Apple podcast artist person is in the middle of this. |
| Sent | 05/14/2022 12:01:28 PM | Joe Oltmann ( | And then the podcast is still linked to my apple podcast account, I just wouldn't be able to access anything. Like you did with Podbean |
| Sent | 05/14/2022 12:01:37 PM | Joe Oltmann ( | No thank you. |
| Sent | 05/14/2022 12:02:01 PM | Joe Oltmann ( | Initiate the transfer, prove to Apple that you own it through RSS changes, transfer the podcast to a different apple podcast ID |
| Sent | 05/14/2022 12:02:05 PM | Joe Oltmann ( | Those are the steps |
| Sent | 05/14/2022 12:03:29 PM | Joe Oltmann (( | This has now wasted my entire Saturday morning. The link I sent you outlines what steps you need to take. If you need me to click a button approving a transfer, I'll do it. But other than that, I don't have time for this back and forth. |
| Received | 05/14/2022 12:19:23 PM | Joe Oltmann (+ | At the bottom it says to assign roles |
| Received | 05/14/2022 12:19:42 PM | Joe Oltmann (+ | Apple stated that is why it is there |
| Received | 05/14/2022 12:19:51 PM | Oltmann (+ | And admin roles are show specific |
| Received | 05/14/2022 12:20:36 PM | Joe Oltmann (+ | Stacey also said after I told you this process burned you other email address which is why you are pissed that she can fix that as well |

| Sent | 05/14/2022 12:21:17 PM | Joe Oltmann | It's over |
|------|------------------------|-------------|-----------|
| Sent | 05/14/2022 12:21:25 PM | Joe Oltmann | I already made a new email for my show |
| Received | 05/14/2022 12:21:27 PM | Joe Oltmann (+ | ??? |
| Received | 05/14/2022 12:21:39 PM | Joe Oltmann (+ | In Podbean? |
| Received | 05/14/2022 12:21:51 PM | Joe Oltmann (+ | What is that email address? |
| Sent | 05/14/2022 12:23:06 PM | Joe Oltmann | Initiate the apple podcast transfer. I'll check back later today to see if there's an email for me to sign off on. |
| Received | 05/14/2022 12:23:35 PM | Joe Oltmann | 0:00 / 0:00<br><br>Download |
| Received | 05/14/2022 12:23:45 PM | Joe Oltmann (+ | You think I'm against you. I'm not |
| Received | 05/14/2022 12:24:11 PM | Joe Oltmann (+ | Apple said that you have already approved it, but you now have to make me the admin |
| Sent | 05/14/2022 12:24:22 PM | Joe Oltmann | What is that clip? |
| Received | 05/14/2022 12:24:24 PM | Joe Oltmann + | It's on the user section of the transfer |
| Received | 05/14/2022 12:24:54 PM | Joe Oltmann (+ | We talked about you this morning with Chaps |
| Received | 05/14/2022 12:29:12 PM | Joe Oltmann (+ | Apple is going to send you an email |
| Received | 05/14/2022 12:30:00 PM | Joe Oltmann (+ | New one? |
| Sent | 05/14/2022 12:30:21 PM | Joe Oltmann | |
| Received | 05/14/2022 12:30:37 PM | Joe Oltmann + | Podbean too? |
| Sent | 05/14/2022 12:31:05 PM | Joe Oltmann | I don't care about Podbean. It's over. Just transfer the show off apple podcasts |
| Received | 05/14/2022 2:22:19 PM | Joe Oltmann (+ | They said the user info at the end shows that if you make me an admin, I will gain full access |
| Received | 05/14/2022 2:22:27 PM | Joe Oltmann (+ | Been with them all day |
| Received | 05/16/2022 10:42:02 AM | Joe Oltmann (+ | I have apple on the phone |
| Received | 05/16/2022 10:42:17 AM | Joe Oltmann (+ | They said the transfer is done but you have not relinquished admin to me |

Case 2:cv-022-29-01299-NYCW-BRP meDocument 220-3 02/24/231/05/28 ColoDaGoc Page 178
pg 20405Z9    View backup files   SyncTech

| Received | 05/16/2022 10:42:21 AM | Joe Oltmann (+ | I am connected to it. |
|----------|----------|----------|----------|
| Received | 05/16/2022 10:42:28 AM | Joe Oltmann (+ | You have to finish the last part |
| Sent | 05/16/2022 10:42:47 AM | Joe Oltmann ( | I have received no email or notification |
| Received | 05/16/2022 10:48:49 AM | Joe Oltmann (+ | Can you get on a call with them |
| Received | 05/16/2022 10:48:50 AM | Joe Oltmann (+ | ? |
| Sent | 05/16/2022 10:53:31 AM | Joe Oltmann ( | No, but I will respond to emails |
| Received | 05/16/2022 10:53:55 AM | Joe Oltmann (+ | ? |
| Received | 05/16/2022 10:53:56 AM | Joe Oltmann (+ |  |
| Sent | 05/16/2022 10:54:23 AM | Joe Oltmann ( | Yes that is the email connected to my apple id |
| Received | 05/16/2022 1:03:36 PM | Joe Oltmann (+ | Please resend the transfer on your side |
| Received | 05/16/2022 4:46:13 PM | Joe Oltmann (+ | You are disgusting |
| Received | 05/16/2022 4:46:17 PM | Joe Oltmann (+ | Saying me hiring someone in 2006 who I had no idea what he was or who he was is now me being a bad guy? |
| Received | 05/16/2022 4:46:22 PM | Joe Oltmann (+ | We did not have the tools we have today. |
| Received | 05/16/2022 4:46:23 PM | Joe Oltmann (+ | When I found out, I fired him. But that's not enough. You promote a story because you like to slander others. |
| Received | 05/16/2022 4:46:23 PM | Joe Oltmann (+ | More of the same from Max McGuire |
| Sent | 05/16/2022 4:47:10 PM | Joe Oltmann ( | I have to spend every day distancing myself from you. You think I like having to comment on this shit? I have people asking me, "did you know Joe had a pedophile business partner before you?" |
| Received | 05/16/2022 4:48:08 PM | Joe Oltmann (+ | He was not my business partner |
| Received | 05/16/2022 4:48:11 PM | Joe Oltmann (+ | He worked for me. |
| Received | 05/16/2022 4:48:33 PM | Joe Oltmann (+ | The newspaper was the one that sent someone to me to tell me who he was and his history after it was published. |
| Received | 05/16/2022 4:49:32 PM | Joe Oltmann (+ | I fired him after I found out about his history holistically. Getting associated with him was like having someone throw up on you. Don't tell me you did not plan it. You have spent the last month sullying my name |
| Received | 05/16/2022 4:49:49 PM | Joe Oltmann (+ | You should be ashamed of yourself but this is the McGuire way, isn't it max |
| Received | 05/16/2022 | Joe Oltmann | You can't even do the right thing in relinquishing the podcast link. |

|         | 4:50:13 PM | (+ |  |
|---------|------------|-----------|---|
| Received | 05/16/2022 4:50:24 PM | Joe Oltmann (+ | Anything to hurt others. Even at your own detriment |
| Sent | 05/17/2022 11:26:25 AM | Joe Oltmann ( | Since you are following a process not outlined in any of Apple's documents, I am going to need confirmation from Apple before I take any additional steps |
| Received | 05/17/2022 12:03:12 PM | Joe Oltmann (+ | It is outlined Max. Sent you their email. |
| Sent | 05/17/2022 12:03:37 PM | Joe Oltmann ( | Received nothing from you |
| Received | 05/17/2022 12:20:23 PM | Joe Oltmann (+ | Resent |
| Sent | 05/17/2022 12:21:08 PM | Joe Oltmann ( | Watched what you said yesterday. Really disgusting stuff |
| Sent | 05/17/2022 12:25:01 PM | Joe Oltmann ( | But that's your MO. Instead of attacking the reporters reporting it, you attack me for saying I didn't know, wouldn't have been happy if I did, and hope it isn't true |
| Received | 05/17/2022 12:37:19 PM | Joe Oltmann (+ | That is not what you said Max |
| Received | 05/17/2022 12:37:42 PM | Joe Oltmann (+ | Yeah disgusting is how you have acted. |
| Received | 05/17/2022 12:51:40 PM | Joe Oltmann (+ | You gave me credibility over the last 8 years? Max, you are going to realize that how you act here is setting the stage for others trusting you in the future. You want to hurt the company and hurt me. That is all. You do your best to slander me and build on a narrative about a guy I hired. You say the Coomer stuff is not true... which is laughable. You tell people I grift and have used this to make money, again laughable. You question my character and act as if you are the authority. But you are not. You are just scornful and hateful. What is disappointing is that you feel justified. Sad actually. I do regret coming forward. I regret not selling CD years ago.... so I guess I do have regrets. Apple said they will walk you through the process. Then you and I do not need to ever communicate again. |
| Received | 05/17/2022 12:57:50 PM | Joe Oltmann (+ | On the phone with Apple. |
| Received | 05/17/2022 12:57:55 PM | Joe Oltmann (+ | You will need this Id |
| Sent | 05/17/2022 1:21:05 PM | Joe Oltmann (303) | Nothing you just said is true, but that's okay. |
| Received | 05/17/2022 1:21:56 PM | Joe Oltmann (+ | Lol.. you said it Max. Do you even look at what you say? |
| Received | 05/17/2022 1:22:37 PM | Joe Oltmann (+ | Apple is waiting for you. |
| Sent | 05/17/2022 1:23:53 PM | Joe Oltmann ( | You made a decision to attack me yesterday because you believed I was the weakest. I highly suggest you don't make that mistake again because if you come after me and my family again, I will not pull punches. |
| Received | 05/17/2022 1:24:02 PM | Joe Oltmann (+ | They again said it would be easy if you made me the admin and I delete you. Easy. |
| Sent | 05/17/2022 1:24:21 PM | Joe Oltmann ( | They can email me from an Apple email address |
| Received | 05/17/2022 1:24:35 PM | Joe Oltmann (+ | I just forwarded you the email again. |
| Sent | 05/17/2022 | Joe Oltmann | Not interested in a forward, that can be edited. I'll speak with apple |

| Received | 05/17/2022 1:24:51 PM | | |
| Received | 05/17/2022 1:25:01 PM | Joe Oltmann (+ | Lol... come after you and your family? |
| Received | 05/17/2022 1:25:10 PM | Joe Oltmann (+ | When exactly did I do that Max? |
| Sent | 05/17/2022 1:25:15 PM | Joe Oltmann |  |
| Sent | 05/17/2022 1:25:29 PM | Joe Oltmann (( 51 | Always been the McGuire way. Internet is forever |
| Received | 05/17/2022 1:25:37 PM | Joe Oltmann (+ | It literally says you can send them an email verifying it |
| Sent | 05/17/2022 1:27:03 PM | Joe Oltmann (( | I have done everything I need to according to their documentation. If they need me to do something, they need to contact me directly |
| Received | 05/17/2022 1:27:11 PM | Joe Oltmann ( | Verify the email by hitting the link. It's easy |
| Received | 05/17/2022 1:29:09 PM | Joe Oltmann ( | |

Inside the Sent message (1:25:15 PM):

> Joe Oltmann
> LOL... You smear me on your channel. Tell everyone I am going on lavish vacations, buying a property in Texas and apparently now I am purchasing snow mobiles or jet skiis. You make up a narrative to make yourself feel better and to cause contraversy. You enjoy hurting others. Always been the McGuire way, right Max. This goes too far. The BS of the lavish lifestyle is one thing, but to put the misgivings of another on me? Like the left did to TRump and others... typical. Disgusting and dissapointing. 5.57 PM
>
> **Download**

Case 2:22-cv-01129-NR Document 220-6 Filed 02/04/23 Page 181
Case 23-cv-01129-NR-SGC Document 22-6 Filed 02/31/05/28 USDC Colorado Page 181
10/26/22, 6:40 PM
pg 23 of 79
323f93b8
View backup files   SyncTech

|  |  |  | Download |
|---|---|---|---|
| Sent | 05/17/2022 1:29:19 PM | Joe Oltmann | They can email me |
| Received | 05/17/2022 1:29:51 PM | Joe Oltmann (+ | That is not how they operate. They will not send emails that are not requested |
| Sent | 05/17/2022 1:30:04 PM | Joe Oltmann ( | Well, were at a bit of a standstill |
| Received | 05/17/2022 1:30:08 PM | Joe Oltmann (+ | In case I would be someone trying to gain access |
| Received | 05/17/2022 1:30:39 PM | Joe Oltmann (+ | They need the email to execute theorder |
| Received | 09/15/2022 7:32:28 PM | Joe Oltmann (+ | I'm good it of town but they will represent you. Pretty easy. Keith will communicate |
| Sent | 09/15/2022 7:33:36 PM | Joe Oltmann ( | I need affirmation from the attorney. I also don't know what Ingrid means when she said I'm unfortunately 'out in the cold,' but it doesn't sound friendly. Certainly not as friendly as Commer's attys have been. |
| Received | 09/15/2022 7:41:11 PM | Joe Oltmann (+ | Than do whatever you want Max. I could care less what you do. You will face the consequences not me. I don't trust you and have not which is why you never had access to even the email list. I was doing the right thing because that is what I do. You can sleep with Coomer's lawyers for all I care. Ingrid asked you for the subpoena but you cannot even do that. Joey et al have an obligation to represent you in your capacity. You want to violate that, that is on you. I have no desire to get in a pissing contest with a scorned liar. Talk to the lawyers or Keith. I'm done here. |
| Sent | 09/15/2022 7:49:17 PM | Joe Oltmann ( | Lol |
| Sent | 09/15/2022 7:49:45 PM | Joe Oltmann ( | No, I'm not sending anything to an attorney who said she's done disclosing information because our interests don't align. |
| Sent | 09/15/2022 8:04:57 PM | Joe Oltmann ( | But sure, double down on cruelty. |
| Sent | 09/15/2022 8:07:54 PM | Joe Oltmann ( | There's three lawyers in that email trail and all of them have said they're not representing me. Get one of them, or someone else, to say they are representing me and I can send over everything I have. |
| Sent | 09/15/2022 8:09:36 PM | Joe Oltmann ( | Or you can follow Ingrid's advice and leave me "out in the cold" and apparently come after me for not destroying records under a preservation order. |
| Received | 09/15/2022 8:14:23 PM | Joe Oltmann (+ | You are dumb. There is no preservation order and this is Lindell's case to which I'm not a party. Next. I told you someone would represent you but they all can't stand you because you are not a good person. You create contention. So do what you want and deal with the consequences. |
| Sent | 09/15/2022 8:15:09 PM | Joe Oltmann ( | The documents are under Coomer's preservation order from the lawsuit against you. They're under this subpoena. |
| Sent | 09/15/2022 8:17:43 PM | Joe Oltmann ( | I'm not giving anything to an attorney that says she's not acting in my interest. |
| Sent | 09/15/2022 8:17:47 PM | Joe Oltmann ( | I'm not a fucking idiot. |
| Received | 09/15/2022 8:18:51 PM | Joe Oltmann (+ | Max you are not that bright. Certainly not as smart as you think you are. |
| Received | 09/15/2022 8:19:19 PM | Joe Oltmann (+ | You are the same man that said I sent someone from FEC to Madyson. Lol... you are ridiculous. |
| Sent | 09/15/2022 8:19:37 PM | Joe Oltmann ( | That came from one of your FEC Members. |

| Received | 09/15/2022 8:19:49 PM | Joe Oltmann | Lol... bullshit |
|---|---|---|---|
| Received | 09/15/2022 8:19:53 PM | Joe Oltmann | Stop lying |
| Received | 09/15/2022 8:20:26 PM | Joe Oltmann | No one gives a shit about some lying embezzler who bilks people of money |
| Sent | 09/15/2022 8:20:51 PM | Joe Oltmann | I am waiting for the day that you realize being cruel to me or others is no longer advancing any of your interests. |
| Received | 09/15/2022 8:23:10 PM | Joe Oltmann | Cruel? Lol... Max you are selfish. You are disloyal and you are just frankly not a good person. |
| Sent | 09/15/2022 8:23:28 PM | Joe Oltmann | I have done everything by the book. I notified Joey promptly. He, unfortunately, didn't check his email because he was on paternity leave. I asked if I was being given an attorney. All three attorneys said they weren't representing me. I am happy to respond and share the subpoena with any attorney who is representing me and my interests. |
| Received | 09/15/2022 8:23:52 PM | Joe Oltmann | He does not work for SMM. You knew that |
| Sent | 09/15/2022 8:24:18 PM | Joe Oltmann | He's a shareholder |
| Sent | 09/15/2022 8:24:25 PM | Joe Oltmann | And the only legal contact I had |
| Received | 09/15/2022 8:24:32 PM | Joe Oltmann | Does not mean he has a SMM email |
| Sent | 09/15/2022 8:24:45 PM | Joe Oltmann | It's the email that the shareholder's meeting notification was sent to |
| Received | 09/15/2022 8:25:08 PM | Joe Oltmann | Ok max. You are not that stupid |
| Sent | 09/15/2022 8:41:07 PM | Joe Oltmann | I am done communicating with you. I will say "Hello," though, to the FBI agents that no doubt will be combing through these texts in the coming days. |
| Received | 09/15/2022 8:57:11 PM | Joe Oltmann | Lol... |
| Received | 09/15/2022 8:57:18 PM | Joe Oltmann | Sure they will Max. |
| Sent | 09/15/2022 8:57:38 PM | Joe Oltmann | I'd avoid Hardee's drive-throughs if I was you... |
| Received | 09/15/2022 8:57:39 PM | Joe Oltmann | I'm good with who I am. I can honestly say, you certainly are not good with what you are. |
| Sent | 09/15/2022 9:03:30 PM | Joe Oltmann | Lol. |
| Received | 09/15/2022 9:19:20 PM | Joe Oltmann | Well Im sitting next to Mike right now. You enjoy being a leftist troll lil buddy. Go get a satan tattoo so you can sit with your boy Coomer and his lawyers |
| Sent | 09/15/2022 9:19:53 PM | Joe Oltmann | I like him. He's a godly man. |
| Received | 09/15/2022 9:20:40 PM | Joe Oltmann | Yeah sure you do as you mock him |

| Sent | 09/15/2022 9:21:13 PM | Joe Oltmann | Not mocking him. Just telling you to avoid drive thrus |
|------|-----------------------|-------------|---------------------------------------------------------|

# View backup files – SyncTech

| Conversation with Josh ((303) 947-9977) between 07/16/2021 12:00:00 AM and 10/31/2021 11:59:59 PM | | | |
|---|---|---|---|
| **Type** | **Date** | **Name/Number** | **Message Body** |
| Sent | 07/16/2021 11:41:06 AM | Josh ███ | Greg's email is missing the attached article |
| Received | 07/16/2021 11:41:48 AM | Josh ███ | I know we can't find it. I can't find anything on het |
| Sent | 07/16/2021 11:41:58 AM | Josh ███ | There's literally nothinf |
| Sent | 07/16/2021 11:42:13 AM | Josh ███ | All I can see is she used to have a Facebook account where she named her accuser |
| Sent | 07/16/2021 11:42:41 AM | Josh (███) ███ | This fails to meet even the lowest standards of journalistic vetting and prep work. |
| Sent | 07/16/2021 11:43:25 AM | Josh (███ ███) | We chastised media for just running with "believe all women" re: Kavanaugh. Now, we're just going to commit the same fallacy? |
| Sent | 07/16/2021 11:44:31 AM | Josh (███ | The email doesn't even say his first name |
| Received | 07/16/2021 11:44:31 AM | Josh ███ | this is manic |
| Received | 07/16/2021 11:44:56 AM | Josh ███ | Wow |
| Sent | 07/16/2021 11:45:18 AM | Josh ███ | No. It's just No |
| Received | 07/16/2021 11:45:30 AM | Josh (███ | Greg has nothing else. Stay silent today. This has con written all over it |
| Sent | 07/16/2021 11:46:12 AM | Josh (███ | Im not even comfortable writing the show descriptions. |
| Sent | 07/16/2021 11:46:28 AM | Josh (███ | I'm not going to be a party to accusing a man of rape without knowing any details |
| Sent | 07/16/2021 11:46:32 AM | Josh ███ | It's insanity |
| Received | 07/16/2021 11:51:26 AM | Josh ███ | This is getting out of control. Joe doesn't seem normal |
| Sent | 07/16/2021 12:02:10 | Josh ███ | This doesn't feel right? |

| | PM | | |
|---|---|---|---|
| Received | 07/16/2021 12:02:36 PM | Josh | nope |
| Received | 07/16/2021 12:02:58 PM | Josh | not even close. I feel it could lead to a lawsuit |
| Sent | 07/16/2021 12:03:41 PM | Josh | You can't just air allegations against an individual and MLB without doing any vetting or prep work |
| Received | 07/16/2021 12:04:08 PM | Josh ( | they have a 10 ton hammer |
| Received | 07/16/2021 12:04:17 PM | Josh | and endless money |
| Sent | 07/16/2021 12:04:38 PM | Josh | I can't risk this |
| Sent | 07/16/2021 12:07:34 PM | Josh ( ) | What do I even title the podcast? |
| Sent | 07/16/2021 12:12:55 PM | Josh ( | The video evidence is the baseball player just bashing a water-cooler with a bat |
| Sent | 07/16/2021 12:12:59 PM | Josh | Unconnected to anything |
| Sent | 07/16/2021 12:13:03 PM | Josh | This is bad journalism |
| Sent | 07/16/2021 12:33:38 PM | Josh | Now joe says shes on for 40 minutes. I just spent the past hour trying to brush up for a 2 hour interview, and now I have 30 minutes to finalize another 80 minutes of content |
| Sent | 07/16/2021 12:33:48 PM | Josh | This isn't fair |
| Received | 07/16/2021 12:47:50 PM | Josh | I just got off if the phone with her and she is trying to send documents. She thinks she is going for 2 hours.... |
| Received | 07/16/2021 12:47:51 PM | Josh ( | wow |
| Received | 07/16/2021 12:48:32 PM | Josh | All comms should be via text today. might have guests. Make Facebook talk valnilla |
| Sent | 07/16/2021 3:07:47 PM | Josh ( ) | Please erase your messages with me so that people who fill in for you can't read them |
| Received | 07/16/2021 3:08:09 PM | Josh | copy |

| Received | 07/19/2021 10:44:30 AM | Josh ( | Joe's calendar says he is out today |
| Sent | 07/19/2021 11:41:45 AM | Josh | Sounds about right |
| Received | 07/19/2021 11:43:27 AM | Josh ( | Joe's calendar says he is out |
| Received | 07/19/2021 11:43:29 AM | Josh ( | Joe's calendar says he is out today |
| Sent | 07/19/2021 11:43:42 AM | Josh ( | Got it |
| Received | 07/19/2021 11:44:00 AM | Josh | Good copy? |
| Sent | 07/19/2021 11:44:17 AM | Josh | Yes. Do we know where he is? |
| Sent | 07/19/2021 11:56:10 AM | Josh | Joe says he is in today |
| Received | 07/19/2021 11:56:36 AM | Josh ( | In studio? |
| Sent | 07/19/2021 11:56:42 AM | Josh ( | Yes |
| Sent | 07/19/2021 12:33:37 PM | Josh (( ) | He might be here in San Antoni |
| Sent | 07/19/2021 12:33:39 PM | Josh ( ) | ? |
| Sent | 07/19/2021 12:34:01 PM | Josh ( ) | He just texted me that he landed and is "headed to me," |
| Sent | 07/19/2021 12:34:07 PM | Josh ( ) | So 🤖 |
| Sent | 07/19/2021 12:39:42 PM | Josh (( ) | Nope, he's in denver |
| Received | 07/19/2021 3:06:11 PM | Josh | I'll call you |
| Sent | 07/19/2021 3:16:02 PM | Josh ( | Gonna see if I can have my wife handle the call alone |
| Received | 07/19/2021 3:16:23 PM | Josh (3 | geez ok |
| Sent | 07/19/2021 3:16:29 PM | Josh ( 9 | He told me to try to reschedule my son's appointment (next available is 3-4 weeks) |
| Sent | 07/19/2021 3:16:43 PM | Josh ( ) | Postpone medical care for my child for a meeting he never bothered to tell me |

| | | | about |
|---|---|---|---|
| Received | 07/19/2021 3:16:54 PM | Josh ( | wow |
| Sent | 07/19/2021 3:17:16 PM | Josh ( ) ) | This may have just been the final straw, Josh. |
| Received | 07/19/2021 3:19:05 PM | Josh ( | I hear you...I just clock in and out |
| Received | 07/19/2021 3:21:34 PM | Josh ( | Hey can I use you as a professional reference? |
| Sent | 07/19/2021 3:36:37 PM | Josh ( ) | Yes |
| Received | 07/19/2021 5:35:55 PM | Josh ( | wos |
| Received | 07/19/2021 5:35:57 PM | Josh ( | wow |
| Sent | 07/19/2021 6:31:47 PM | Josh ( ) | He just yelled at me for not being open to dildos on CD, then followed up by saying he wouldn't allow it. |
| Sent | 07/19/2021 6:39:25 PM | Josh (( ) | I missed my son's medical appointment to talk about dildo nunchuk battles |
| Received | 07/19/2021 6:41:18 PM | Josh | lol |
| Received | 07/19/2021 7:09:20 PM | Josh | I wanted to walk out |
| Sent | 07/19/2021 7:11:38 PM | Josh ( | You available? |
| Received | 07/20/2021 9:54:08 AM | Josh ( | This is stupid |
| Sent | 07/20/2021 9:54:20 AM | Josh ( | I donate to catholic charities |
| Sent | 07/20/2021 9:54:29 AM | Josh | This is very stupid |
| Sent | 07/20/2021 11:43:51 AM | Jos | Joe has now branded me as being "against creativity" for shooting down dildo nunchuks |
| Received | 07/20/2021 11:44:12 AM | Josh | wtf... |
| Received | 07/20/2021 11:46:09 AM | Josh | to be fair dildo nunchucks are all the rage |
| Sent | 07/20/2021 11:46:37 AM | Josh (( | Jake just wasted an hour of my time |

Case 2:22-cv-01229-SRB Document 16-1 Filed 01/05/23 Page 188
View backup files   SyncTech

| | AM | | pitching us becoming a coffee company. |
|---|---|---|---|
| Sent | 07/20/2021 11:47:39 AM | Josh (( )) | I explained to him it's putting the cart before the horse, since the ecommerce store to sell the coffee isn't even built |
| Sent | 07/20/2021 11:51:03 AM | Josh ( ) | Now he's pitching the coffee idea to Mike Lindell |
| Sent | 07/20/2021 11:51:22 AM | Josh ( | Joe got Lindell's pitch woman on the phone |
| Received | 07/20/2021 11:51:45 AM | Josh ( | what is going on? This is all so manic |
| Sent | 07/20/2021 11:51:51 AM | Josh (( | It is |
| Sent | 07/20/2021 11:52:23 AM | Josh (( | Podcast isn't produced, none of the clips are blurred yet, and we are talking about coffee. |
| Received | 07/20/2021 11:52:46 AM | Josh | The meeting really sped things up... |
| Sent | 07/20/2021 11:53:02 AM | Josh ( | They've accomplished nothing for the podcast today |
| Sent | 07/20/2021 11:53:38 AM | Josh ( | They're literally pitching Mike Lindell's pitch woman about Kyle Rittenhouse |
| Sent | 07/20/2021 11:53:42 AM | Josh ( | It's idiotic |
| Received | 07/20/2021 11:54:22 AM | Josh ( | Wow |
| Sent | 07/20/2021 12:01:30 PM | Josh ( ) | Lol the Mike Lindell pitch woman just flat out said "That's not something Mike would do" |
| Sent | 07/20/2021 12:02:11 PM | Josh (( ) 9 | It's a complete shitshow |
| Received | 07/20/2021 12:02:43 PM | Josh ( | lol awesome |
| Sent | 07/20/2021 12:03:34 PM | Josh (( | Meanwhile, they aren't producing the podcast |
| Sent | 07/20/2021 12:25:27 PM | Josh ( ) | He still hasn't blurred |
| Sent | 07/20/2021 12:25:43 PM | Josh ) | Just sent me a video he said didn't need to be blurred and it was just dead mutilated bodies |
| Sent | 07/20/2021 12:26:32 PM | Josh ( | These people do not match the culture of Conservative Daily. Between dildo |

| | | | nunchuks and dead mutilated bodies, this is not what Conservative Daily has been about and, frankly, I don't want to be involved with a company that is this juvenile. |
|---|---|---|---|
| Sent | 07/20/2021 12:29:05 PM | Josh ( ███ ) | My son figuring out how to say "dada" is terrifying |
| Sent | 07/20/2021 12:46:55 PM | Josh (( ███ )) | This is so fucked |
| Received | 07/20/2021 12:48:44 PM | Josh ( ███ ) | Just saw this. Holy shit |
| Received | 07/20/2021 12:50:36 PM | Josh ( ███ ) | I like the kid |
| Received | 07/20/2021 1:28:13 PM | Josh ( ███ ) | He's furiously texting |
| Sent | 07/20/2021 3:27:39 PM | Josh (( ███ )) | Texting who? |
| Sent | 07/20/2021 3:29:29 PM | Josh ( ███ ) | It's not literally on the border |
| Sent | 07/20/2021 3:29:33 PM | Josh (( ███ )) | It is close tho |
| Sent | 07/20/2021 3:45:46 PM | Josh (( ███ )) | It's not on the border |
| Sent | 07/20/2021 3:45:53 PM | Josh ( ███ ) | I can't believe that lol |
| Sent | 07/20/2021 3:46:01 PM | Josh (( ███ )) | How did we not get that? |
| Received | 07/20/2021 3:46:19 PM | Josh ( ███ | lol |
| Sent | 07/20/2021 3:50:22 PM | Josh (( ███ )) | I still wanna go down to the border tho lol |
| Received | 07/20/2021 4:00:59 PM | Josh ███ | you should |
| Received | 07/21/2021 10:07:31 AM | Josh ███ ) | Where was Joe today? If I created a product meeting and didn't attend I would be on a PIP plan... |
| Sent | 07/21/2021 10:07:43 AM | Josh (( ███ )) | No idea |
| Received | 07/21/2021 12:05:02 PM | Josh ███ | no joe today |
| Sent | 07/21/2021 12:05:13 PM | Josh (( ███ )) | This is horseshit |

| | | | |
|---|---|---|---|
| | | | ) |
| Sent | 07/21/2021 12:05:27 PM | Josh ((█) | I'm sorry, this is just getting to be so annoying |
| Received | 07/21/2021 12:33:10 PM | Josh (█) | Yeah |
| Received | 07/21/2021 12:33:18 PM | Josh █ | I'm trying to fix my cam |
| Received | 07/21/2021 12:37:14 PM | Josh █ | Josh cam is working. I got you |
| Sent | 07/21/2021 12:37:45 PM | Josh ((█) | I had to stop working on the faxblast to try to figure out a way to fill more time |
| Sent | 07/21/2021 12:38:05 PM | Josh (█) | We don't have a sponsor so that means I wont get paid todau |
| Sent | 07/21/2021 12:38:15 PM | Josh ((█) | The dildo boys will get paid today, but I wont |
| Sent | 07/21/2021 12:39:15 PM | Josh (█) 9█) | I can't keep working for free |
| Received | 07/21/2021 12:39:28 PM | Josh (█) | Well shit man. I think we need a morning meeting to address this. I'll start one |
| Received | 07/21/2021 12:40:01 PM | Josh (█) | We should all atten so we are all on the same page |
| Sent | 07/21/2021 12:40:08 PM | Josh ((█) | Joe blew it off |
| Sent | 07/21/2021 12:40:17 PM | Josh ((█) | And didn't tell us he wouldn't be in |
| Received | 07/21/2021 12:40:19 PM | Josh (█) | 825 am |
| Received | 07/21/2021 12:40:31 PM | Josh █ | you are correct |
| Received | 07/21/2021 12:41:14 PM | Josh (█) | Let's satirize the shit out of fauci |
| Sent | 07/21/2021 12:41:29 PM | Josh ((█) | Since switching to the new morning meeting style, my job has become harder |
| Sent | 07/21/2021 12:42:31 PM | Josh ((█) | I was a well oiled machine meeting with Keith. |
| Received | 07/21/2021 12:42:41 PM | Josh (█) | let's be honest. you and I were the only ones there working this morning |
| Sent | 07/21/2021 12:44:19 PM | Josh (█) | I can't be paid on commission but required to do a job that doesnt pay me |

| Received | 07/21/2021 12:44:20 PM | Josh ( █████████ ) | Let's do a skit where a giant dildo is an alien spaceship |
| Received | 07/21/2021 12:44:38 PM | Josh ( █████████ ) | Are you going to quit? |
| Received | 07/21/2021 12:44:57 PM | Josh ( █████████ ) | It wouldn't be the same without you |
| Sent | 07/21/2021 12:45:10 PM | Josh ( ███ ) █████████ | My contract says to write daily articles and to do "other things as joe requires." We have surpassed "other things" |
| Received | 07/21/2021 12:45:11 PM | Josh ( █████████ ) | I know you gotta earn. |
| Sent | 07/21/2021 12:45:28 PM | Josh (( ███ ) █████████ ) | We're now funneling people to donate to GiveSendGo |
| Sent | 07/21/2021 12:45:36 PM | Josh ( ███ ) █████████ ) | Which is outside CD so I can't invoice |
| Received | 07/21/2021 12:46:00 PM | Josh █████████ | We are buying a ranch |
| Received | 07/21/2021 12:46:35 PM | Josh █████████ | don't worry it will be a commune. Let's call it Joe's town. |
| Sent | 07/21/2021 12:48:05 PM | Josh ( ██ ) █████████ ) | Now they're funneling CD faxblast purchasers into a membership. Joe has long claimed I don't get paid on memberships |
| Sent | 07/21/2021 12:48:13 PM | Josh ( ███ ) █████████ ) | It's just theft |
| Sent | 07/21/2021 12:49:01 PM | Josh ( ███ ) █████████ | Yesterday's faxblast did $18 |
| Received | 07/21/2021 12:49:09 PM | Josh █████████ ) | Woah. I would ask lawyer but that seems like revenue generated by CD |
| Sent | 07/21/2021 12:49:18 PM | Josh (( ███ ) █████████ ) | But I spent an hour arguing with Dildo1 about becoming a coffee company |
| Received | 07/21/2021 12:49:21 PM | Josh █████████ ) | Omg |
| Received | 07/21/2021 12:49:40 PM | Josh ( █████████ ) | lol |
| Sent | 07/21/2021 12:50:07 PM | Josh ( ███ ) █████████ | Or is he Dildo2. I can never tell them alart |
| Received | 07/21/2021 12:50:37 PM | Josh █████████ ) | hahaha |
| Sent | 07/21/2021 12:53:07 PM | Josh (( ███ ) █████████ | Probably gonna do one hour today |

Case 2:21-cv-01099-KJD-DJA   Document 116-1   Filed 11/05/22   Page 192 of 469

| Sent | 07/21/2021 12:53:13 PM | Josh ( ▮ ) | We have no sponsor |
|------|------------------------|-----------|--------------------|
| Received | 07/21/2021 12:53:34 PM | Josh ( ▮ ) | do the fax blast instead |
| Received | 07/21/2021 4:36:56 PM | Josh ▮ ) | That author can do aug 2nd or 3rd. Joe's calendar is clear |
| Sent | 07/21/2021 4:40:56 PM | Josh ( ▮ ) | Ok, pick either one. I am going out of town on Aug 7 and will be gone through Aug 15, so I will have to do shows remotely |
| Received | 07/21/2021 4:41:21 PM | Josh ( ▮ | copy |
| Sent | 07/22/2021 2:39:50 PM | Josh ( ▮ ) ▮ ) | After every clip of Biden, Joe changes the topic |
| Sent | 07/22/2021 2:39:53 PM | Josh ( ▮ ) ▮ ) | After every one |
| Received | 07/23/2021 9:36:58 AM | Josh ( ▮ | Are you available |
| Received | 07/23/2021 9:44:37 AM | Josh ▮ | Trying to get the guest to the first hour and let's do the blm lady as well. |
| Received | 07/23/2021 11:55:49 AM | Josh ( ▮ | guest is first hour confirmed |
| Received | 07/23/2021 12:04:40 PM | Josh ▮ | Nov 2019 |
| Sent | 07/23/2021 12:12:09 PM | Josh ▮ ) | Nov 2019? |
| Received | 07/23/2021 12:12:36 PM | Josh ( ▮ | sorry that was for my wife |
| Sent | 07/23/2021 12:20:11 PM | Josh ( ▮ ) ▮ ) | I THOUGHT I WAS YOUR WIFE?!?!?!?! |
| Received | 07/23/2021 12:20:53 PM | Josh ( ▮ | I'm tired of playing this game. You knew the agreement when we got together. |
| Sent | 07/23/2021 1:02:18 PM | Josh ( ▮ ) ▮ ) | Still booting up. PC isn't happy about yesterday's power outage |
| Received | 07/23/2021 1:14:06 PM | Josh ( ▮ | So hard to run a show where half of the talent skips meetings and is chronically late |
| Sent | 07/24/2021 7:31:39 PM | Josh ( ▮ ) | I did $2,100 in coral sales today at the show 😊 |
| Received | 07/24/2021 7:41:18 PM | Josh ▮ | wow. nice haul |

Case 2:21-cv-01229-NKCW-ISER Document 21-6 02/24/23 05:28 USDC Colorado Page 193
pg 35 of 79

| | | | |
|---|---|---|---|
| | PM | | |
| Sent | 07/24/2021 7:41:28 PM | Josh ( ) | Yea, it was insane. |
| Received | 07/26/2021 9:54:29 AM | Josh ( | peacock is included with a ton of cable providers for free... |
| Sent | 07/26/2021 9:55:10 AM | Josh ( ) | Yea, and prime time opening ceremony being down has nothing to do with that |
| Sent | 07/26/2021 9:55:39 AM | Josh (( ) | Prime time opening ceremony is always broadcast on tape delay unless it is in the western hemisphere and matches our timezones |
| Received | 07/26/2021 9:59:31 AM | Josh ( | hey what do I know....worst opening ratings ever... |
| Received | 07/26/2021 10:00:33 AM | Josh ( | Joe is not on today. Finishing up 1776 ranch |
| Received | 07/26/2021 10:17:54 AM | Josh ( | It would have been better to tell us during the morning meeting |
| Sent | 07/26/2021 10:28:26 AM | Josh ( ) | Joe and the Dildo Boys don't show up for the meetings |
| Sent | 07/26/2021 10:30:17 AM | Josh (( ) | That sounds like it could be a band name lol |
| Received | 07/26/2021 10:30:58 AM | Josh (3 | lol yeah it could |
| Received | 07/27/2021 10:49:24 AM | Josh ( | Joe is on |
| Sent | 07/27/2021 11:23:20 AM | Josh ( ) | Is there anything he wants to talk about? |
| Received | 07/27/2021 11:24:06 AM | Josh ( ) | Idk. He doesn't really respond to me |
| Sent | 07/27/2021 12:03:33 PM | Josh (( ) | I got hit by the illness my wife and kids have. Hit me like a sledgehammer in the past hour |
| Sent | 07/27/2021 12:04:50 PM | Josh (( ) | This is gonna be rough |
| Received | 07/27/2021 12:05:07 PM | Josh | Are you able to go? I know Joe said he was on buy I haven't seen him |
| Sent | 07/27/2021 12:05:21 PM | Josh (( ) 9 ) | I will have to go |
| Sent | 07/27/2021 12:14:16 PM | Josh (( ) | I'm having a hard time even thinking straight. |

| Received | 07/27/2021 12:16:51 PM | Josh ( ▮ ) | I can have Shane fill in |
| Sent | 07/27/2021 12:18:31 PM | Josh ( ▮ ) | I'm just doing everything at like, 50% mental speed lol. Just groggy and achy |
| Received | 07/27/2021 12:19:01 PM | Josh ( ▮ ) | He said he could do it if you are bad |
| Sent | 07/27/2021 12:19:17 PM | Josh ( ▮ ) | He'd fill in as Producer? |
| Received | 07/27/2021 12:19:36 PM | Josh ( ▮ ) | Host or producer |
| Sent | 07/27/2021 12:19:45 PM | Josh ( ▮ ) | What about Joe? |
| Received | 07/27/2021 12:20:00 PM | Josh ( ▮ ) | Mia so far |
| Received | 07/27/2021 12:20:11 PM | Josh ( ▮ ) | he should be here.... |
| Sent | 07/27/2021 12:26:40 PM | Josh (( ▮ ) | I think it's delta. Serious foggy brain |
| Received | 07/27/2021 12:26:55 PM | Josh ▮ | Geez man ok |
| Sent | 07/27/2021 12:29:46 PM | Josh ( ▮ ) | Annie had bad symptoms, mine are mild. |
| Received | 07/27/2021 12:51:19 PM | Josh ( ▮ ) | Joe is on the warpath today. He is grumpy as fuck... |
| Received | 07/27/2021 12:51:30 PM | Josh ( ▮ ) | he is here fyi |
| Sent | 07/27/2021 12:51:37 PM | Josh ( ▮ ) | How so? |
| Sent | 07/27/2021 12:52:05 PM | Josh (( ▮ ) | How is he grumpy? |
| Received | 07/27/2021 12:52:19 PM | Josh ( ▮ ) | He been yelling at people. He is just crabby today |
| Received | 07/27/2021 12:52:32 PM | Josh ( ▮ ) | It's like he is bi-polar |
| Sent | 07/27/2021 12:52:44 PM | Josh (( ▮ ) | Who did he yell at? |
| Received | 07/27/2021 12:52:59 PM | Josh ( ▮ ) | Some peeps from fec |
| Sent | 07/27/2021 12:54:43 PM | Josh ( ▮ ) | Maybe that's because they're trash |

View backup files   SyncTech

| Received | 07/27/2021 12:55:40 PM | Josh (          ) | lol |
| Sent | 07/27/2021 9:31:03 PM | Josh (       ) | Set aside time in my evening to discuss my contract with Joe and he blew me off. Not the best omen... Lol |
| Received | 07/28/2021 9:28:09 AM | Josh (          ) | Wow |
| Sent | 07/28/2021 12:43:59 PM | Josh (       ) 9(       ) | Can you open cuts? |
| Received | 07/28/2021 12:45:07 PM | Josh (          ) | yup |
| Received | 07/28/2021 3:23:38 PM | Josh (          ) | Don't use fb for any comms |
| Sent | 07/28/2021 3:36:33 PM | Josh (       ) | I don't want a job where I have to sit onscreen next to someone who says "Mask requirements are Rape" and I am required to just sit there and smile like a fool. I asked to be involved in the process of choosing guests and I was shouted down. I asked Greg a million times to tell me as soon as a guest is booked, what they are all about, and he doesn't do it. And then when I'm on air with crazy, if I start pushing back on the crazy, my own co-host says I am removed from reality. |
| Sent | 07/28/2021 3:37:33 PM | Josh (       ) | And I'm barely being paid and that same co-host is redirecting our donors to his other political org and whenever I even remotely say something he doesn't like, he shouts and walks away. |
| Received | 07/28/2021 3:38:31 PM | Josh (          ) | He us supposed to be a partner on the air. You guys can disagree but he makes it all personal |
| Sent | 07/28/2021 3:39:07 PM | Josh (       ) | He's not allowed to lose a debate and I'm not allowed to win a debate |
| Sent | 07/29/2021 9:16:18 AM | Josh (       ) | My wife lost her taste buds |
| Received | 07/29/2021 9:28:25 AM | Josh (          ) | Damn. Fascinating lied |
| Sent | 07/29/2021 9:28:42 AM | Josh (       ) | ? |
| Received | 07/29/2021 9:29:03 AM | Josh (          ) | It was supposed to say Fauci lied |
| Received | 07/29/2021 9:29:27 | Josh | Auto correct is censoring my texts |

| | | AM | ( ) | |
| --- | --- | --- | --- | --- |
| Received | 07/29/2021 9:30:00 AM | Josh ( ) | | I still can't smell after covid. I hope it comes back for her |
| Received | 07/29/2021 10:03:11 AM | Josh ( ) | | I sent the info to Chris fyi |
| Sent | 07/29/2021 1:47:36 PM | Josh (( ) ) | | Asked this question already lol |
| Sent | 07/29/2021 2:00:56 PM | Josh (( ) ) | | FaxBlast did $200 revenue. Ranch did $3000 in revenue |
| Sent | 07/29/2021 2:01:10 PM | Josh (( ) ) | | I can't keep promoting things that I can't invoice on |
| Received | 07/29/2021 2:01:10 PM | Josh ( ) | | woah |
| Received | 07/29/2021 2:01:19 PM | Josh ( ) | | wow no shit |
| Sent | 07/29/2021 2:01:37 PM | Josh ( ) ( ) | | That was for yesterday |
| Sent | 07/29/2021 2:02:37 PM | Josh ( ) ( ) | | When Joe tells someone to donate to the ranch, and the ranch landing page has CD logo, it's technically "revenue" |
| Received | 07/29/2021 2:03:16 PM | Josh ( ) | | it would be an easy legal argument to make |
| Received | 07/29/2021 2:05:26 PM | Josh ( ) | | wow |
| Received | 07/29/2021 2:05:36 PM | Josh ( ) | | so many plugs. plug the fax blast |
| Sent | 07/29/2021 2:11:04 PM | Josh ( ) | | So he's saying he had $700k in commitments |
| Received | 07/29/2021 2:13:15 PM | Josh ( ) | | so you get 10% |
| Sent | 07/29/2021 2:38:58 PM | Josh (( ) ) | | It'd be 15% |
| Sent | 07/29/2021 2:42:14 PM | Josh (( ) ) | | This audio is cancer |
| Sent | 07/31/2021 4:49:29 PM | Josh ( ) ( ) | | I made almost as much money from a two-day coral sale as I made working the month of July for Conservative Daily |
| Received | 07/31/2021 4:52:13 PM | Josh ( ) | | wow. nice |
| Sent | 07/31/2021 4:52:35 | Josh ( ) | | No, I am slated to earn $3800 for |

Case 2:21-cv-01229-SKV Document 1-8 Filed 01/05/23 Page 197 of 306

| | | | Conservative Daily this month |
|---|---|---|---|
| Sent | 07/31/2021 4:53:05 PM | Josh ( ) | Lowest I have ever been paid |
| Received | 07/31/2021 4:53:51 PM | Josh ( ) | what about the money from fec or the legal defence of the government send go? |
| Sent | 07/31/2021 4:53:59 PM | Josh (( ) | FaxBlast revenue fell off the map at the end of the month when he pushed the ranch. A2A has processed $25k in ranch payments. |
| Received | 07/31/2021 4:54:01 PM | Josh ( ) | give send go |
| Sent | 07/31/2021 4:56:49 PM | Josh (( ) | No idea |
| Sent | 07/31/2021 4:57:10 PM | Josh (( ) | Please do not tell anyone, but I am cancelling my contract with Shuffling Madness Media |
| Sent | 07/31/2021 4:57:18 PM | Josh (( ) | CD's parent company |
| Received | 07/31/2021 4:57:29 PM | Josh ( ) | I won't man no worries. |
| Sent | 07/31/2021 4:57:38 PM | Josh (( ) | I can't pay my bills with this pay. |
| Received | 07/31/2021 4:57:38 PM | Josh ( | I understand |
| Received | 07/31/2021 4:57:49 PM | Josh | Joe is robbing you |
| Sent | 07/31/2021 4:58:00 PM | Josh (( ) | So I am cancelling and giving them the opportunity to re-sign me under a new contract |
| Received | 07/31/2021 4:58:35 PM | Josh ( ) | nice. |
| Sent | 07/31/2021 4:58:48 PM | Josh (( ) | I am required to give 4 weeks notice, so I will continue to work for the next four weeks |
| Sent | 07/31/2021 4:59:46 PM | Josh (( ) | But not on the podcast. I have never been paid for the podcast. I do the podcast to drive conservative Daily revenue that I can invoice on. It makes no sense to do a podcast for free so Joe can drive people to FEC, his personal legal defense fund, or a ranch buy-in |

Case 2:20-cv-01249-JKW-JCW Document 116-1 Filed 02/24/23 Page 198 pg 40 of 79 View backup files SyncTech

| Received | 07/31/2021 5:00:52 PM | Josh ( ⬛ ) | It will be such a mess if he has dildo boys prep the show |
|---|---|---|---|
| Sent | 07/31/2021 5:01:08 PM | Josh ( ⬛ ) | I don't care anymore. I can't pay my bills with this little pay |
| Sent | 07/31/2021 5:01:34 PM | Josh (( ⬛ ) | And I can't get a new job if I am on air with him and guests shouting stupid conspiracy theories |
| Received | 07/31/2021 5:01:53 PM | Josh ( ⬛ ) | yeah that's the truth |
| Received | 08/02/2021 10:15:39 AM | Josh ( ⬛ | Did you put in a notice yet? |
| Sent | 08/02/2021 10:21:07 AM | Josh (( ⬛ ) | No |
| Sent | 08/02/2021 10:21:33 AM | Josh (( ⬛ ) | He's here on Wednesday. Feels weird to put in notice right before a face to face opportunity |
| Received | 08/02/2021 10:21:49 AM | Josh ( ⬛ ) | yeah |
| Sent | 08/03/2021 9:31:25 AM | Josh ( ⬛ ) | Meeting isn't open |
| Received | 08/03/2021 9:32:22 AM | Josh ( ⬛ ) | up now |
| Received | 08/03/2021 9:32:29 AM | Josh ( ⬛ ) | nope check that |
| Sent | 08/03/2021 9:32:42 AM | Josh (( ⬛ ) | You coming in? |
| Received | 08/03/2021 9:32:57 AM | Josh ( ⬛ ) | I'm in the room |
| Sent | 08/03/2021 12:40:56 PM | Josh (( ⬛ ) | Sent you 5 images and 1 video |
| Sent | 08/03/2021 12:41:00 PM | Josh ( ⬛ ) | Can you download them? |
| Received | 08/03/2021 12:49:58 PM | Josh ( ⬛ | all set |
| Sent | 08/03/2021 7:14:07 PM | Josh ( ⬛ ) | Dude, I might just become a full time coral salesman. A repeat customer just showed up to my house, rang the doorbell, and said he wanted to buy a coral I had posted on TikTok. |
| Sent | 08/04/2021 7:51:19 AM | Josh (( ⬛ ) | I have a dentist appt this morning so will not be on the call. I will text you afterwards, though. Main thing we need |

View backup files   SyncTech

| | | | to is to figure out the logistics of Joe's border stream. |
|---|---|---|---|
| Received | 08/04/2021 7:55:58 AM | Josh ( ) | ok. |
| Received | 08/04/2021 7:58:01 AM | Josh ( ) | What else do you want to talk about? |
| Sent | 08/04/2021 7:58:19 AM | Josh ( ) | Idk, Cuomo? |
| Sent | 08/04/2021 7:58:28 AM | Josh (( ) | I assume we won't have Joe for 2 hours |
| Received | 08/04/2021 8:11:17 AM | Josh ( ) | Cuomo is good. |
| Sent | 08/04/2021 9:59:52 AM | Josh (( ) | All done, numb as hell. How'd meeting go? |
| Received | 08/04/2021 10:01:22 AM | Josh ( ) | It went well. As an FYI yesterday I hot hit by something like the flu. It's worse today and I am at the office. I have to report this to my supervisor because the wife works in healthcare |
| Received | 08/04/2021 10:01:29 AM | Josh ( ) | I am sick as hell |
| Received | 08/04/2021 10:43:52 AM | Josh ( ) | What title are we going with? I am seeting it all up for Evan now. They are sending me home. |
| Sent | 08/04/2021 10:56:48 AM | Josh (( ) | Please clear fb messages |
| Sent | 08/04/2021 10:57:08 AM | Josh (( ) | Probably LIVE From The Border Ranch! |
| Received | 08/04/2021 10:57:10 AM | Josh ( ) | already did |
| Received | 08/04/2021 10:58:43 AM | Josh ( ) | Stream is in and scenes are set |
| Received | 08/04/2021 10:59:04 AM | Josh ( ) | we have one Joe by phone and by video |
| Received | 08/04/2021 11:03:08 AM | Josh ( ) | thumbnail is in slack for wfl. All streams are persistent keys so you only have to change names and the thumbnail. CD is set up. Joe is either on video or by the studio phone depending on if he can get a good cellular connection. Forget everything else and make sure you wear PPE |

| Sent | 08/04/2021 11:03:55 AM | Josh ⬛) | Wear ppe? Lol |
|---|---|---|---|
| Sent | 08/04/2021 11:04:12 AM | Josh (⬛) | Can I mention you're out with covid symptoms? |
| Received | 08/04/2021 11:04:24 AM | Josh ⬛) | Shit. that's for evan |
| Received | 08/04/2021 11:04:33 AM | Josh ⬛ | I'm foggy man sorry |
| Received | 08/04/2021 11:05:03 AM | Josh ⬛ | Not yet. |
| Received | 08/04/2021 11:05:36 AM | Josh ⬛ | Just tell the the truth that I am hung over |
| Sent | 08/04/2021 11:14:07 AM | Josh (⬛ | Ok lol |
| Sent | 08/04/2021 11:23:08 AM | Josh (⬛) ) | Can we have two guests today plus me? |
| Sent | 08/04/2021 11:23:12 AM | Josh (⬛) | Is that easily doable? |
| Sent | 08/04/2021 11:23:52 AM | Josh ((⬛) | Rob "Lawman" will be vmixing in from FL and Joe will be vmixing |
| Sent | 08/04/2021 11:24:15 AM | Josh ((⬛) | Is that easily doable? Idk if we've ever had three vmix guests at ones (me+two others) |
| Received | 08/04/2021 11:24:51 AM | Josh (⬛) | in the 3 way with some work |
| Sent | 08/04/2021 11:25:04 AM | Josh (⬛ | So can we do that today? |
| Sent | 08/04/2021 11:25:09 AM | Josh (⬛ | Can evan set it up |
| Sent | 08/04/2021 11:25:15 AM | Josh (⬛ | Or can you before you leave |
| Received | 08/04/2021 11:25:38 AM | Josh (⬛ | I left |
| Received | 08/04/2021 11:25:43 AM | Josh (⬛ | driving |
| Received | 08/05/2021 7:58:52 AM | Josh (⬛ | Still really sick. Lost my voice completely. No results yet for a covid test. Evan is your man |
| Received | 08/06/2021 9:13:05 AM | Josh (⬛ | On the phone trying to get my results. Had to take the test that isn't instant so |

| | | | it's taking forever. I'm not allowed back in the office until I show a negative result |
|---|---|---|---|
| Sent | 08/09/2021 9:18:02 AM | Josh ( █████ ) | I sent a 20-page process document with screenshots explaining how to set up all the Livestream before broadcast. Can you assign it to Jake or Greg during the meeting this morning? Probably makes more sense for it to be greg |
| Received | 08/09/2021 9:19:41 AM | Josh ( █████ ) | I saw it. Thanks for doing that. I will have them do as much as possible. Enjoy your vacation |
| Sent | 08/09/2021 9:20:29 AM | Josh ( █████ ) | Thanks! FaxBlast for today is impeaching the DHS secretary |
| Received | 08/09/2021 9:22:53 AM | Josh ( █████ ) | You've earned a vacation. Good news is is that I didn't have covid a second time |
| Received | 08/09/2021 9:28:06 AM | Josh ( █████ ) | Hey once he creates the FB post for the show how do I go to that post to hit go? Is the post going to show up as a pre published? |
| Sent | 08/09/2021 9:32:17 AM | Josh (( █████ ) ) | He needs to set it as "Manual Start" which should be in the instructions. Then, you can go to our Facebook page, scroll down to the scheduled stream, and there should be little white text in the bottom right corner of the image that says "Broadcaster Only" or something to that effect |
| Sent | 08/09/2021 9:32:37 AM | Josh ( █████ ) | Click on that and it will send you to the scheduled video setup |
| Sent | 08/09/2021 9:33:00 AM | Josh ( █████ ) | That is good news that you didn't have covid |
| Sent | 08/09/2021 9:33:22 AM | Josh ( █████ ) | It's important to follow the process in that order. It is the fastest way to do it. |
| Sent | 08/09/2021 12:12:11 PM | Josh ( █████ ) | Can you also censor a couple curses in the first hour of Fridays episode? Chris forgot to hot down the time and I don't have the time to go through it |
| Sent | 08/09/2021 12:12:24 PM | Josh ( █████ ) | I wanna say it was a third of the way through the hour |
| Received | 08/09/2021 12:13:59 PM | Josh ( █████ ) | I'll get to it. Who is posting to the audio version? |
| Sent | 08/09/2021 12:14:30 PM | Josh ( █████ ) | I can if you email me them as MP3s |
| Received | 08/09/2021 12:18:14 | Josh | copy |

| Sent | 08/09/2021 9:03:26 PM | Josh (███) | Did you send over the Friday audio? |
| Sent | 08/09/2021 9:04:25 PM | Josh (███) | With bleeps added for curses? |
| Sent | 08/09/2021 9:08:35 PM | Josh (███) | I'm just posting this with a "shit" |
| Sent | 08/09/2021 9:08:40 PM | Josh (███) | It'll be in there |
| Sent | 08/10/2021 10:13:57 AM | Josh (███) | Are we restreaming the symposium today? |
| Received | 08/10/2021 10:16:11 AM | Josh (███) | Greg is asking for a key. I wouldnt be able to do it during the second hour but after that I wouldn't be able to carry it all day. |
| Sent | 08/10/2021 10:16:51 AM | Josh (███) | There's no spare laptop that we can put OBS on and just restream it that way? |
| Sent | 08/10/2021 10:17:07 AM | Josh (███) | I was restreaming things on my MacBook Air |
| Received | 08/10/2021 10:23:17 AM | Josh (███) | looking for a comp |
| Received | 08/10/2021 10:29:03 AM | Josh (███) | Might have one |
| Sent | 08/10/2021 10:42:54 AM | Josh (███) | Jake or Greg can do it, they just need to use their work laptop and not do anything else on it while it streams |
| Received | 08/10/2021 10:59:00 AM | Josh (███) | Sounds good. When they get here I'll help them. As of now when my Mac finishes updating I'll prep it |
| Sent | 08/10/2021 12:53:09 PM | Josh (███) | Twitch code for Greg is 8359830 |
| Sent | 08/10/2021 1:10:07 PM | Josh (███) | They're at the symposium? |
| Received | 08/10/2021 1:10:51 PM | Josh (███) | Yup found out 20 min ago. |
| Sent | 08/10/2021 1:11:05 PM | Josh (███) | This is the kinda shit I'm talking about |
| Sent | 08/10/2021 1:11:11 PM | Josh (███) | I should know about this shit |
| Received | 08/10/2021 1:11:12 PM | Josh (███) | I have been busting ass to get here. Joe wants it to go all 72 hours |

View backup files SyncTech

| Received | 08/10/2021 1:11:22 PM | Josh ( ██████ | Yup he said nothing...... |
|----------|------------------------|--------------|---------------------------|
| Sent | 08/10/2021 1:11:47 PM | Josh ( ██ ) | He's actually in South Dakota? Or is he gonna green screen and pretend he's there |
| Sent | 08/10/2021 1:14:25 PM | Josh (( ██ ) | So theyre not doing a podcast? |
| Sent | 08/10/2021 1:14:29 PM | Josh (( ██ ) | Just streaming it? |
| Received | 08/10/2021 1:14:44 PM | Josh ( ██████ | We have this for the next 72 hours |
| Received | 08/10/2021 1:14:48 PM | Josh ( ██████ | for real |
| Sent | 08/10/2021 1:14:56 PM | Josh ( ██ ) | No commentary? |
| Sent | 08/10/2021 1:14:59 PM | Josh ( ██ ) | No podcast? |
| Sent | 08/10/2021 1:26:06 PM | Josh (( ██ ) | So there are no podcasts this week? |
| Received | 08/10/2021 1:29:04 PM | Josh ( ██████ | nope not until Joe shows up. I had Jake but..... |
| Received | 08/10/2021 1:29:05 PM | Josh ( ██████ | He may be on tomorrow but as a live look. in. I had to build it all in 5 min |
| Sent | 08/10/2021 1:29:32 PM | Josh (( ██ ) | Now you understand why I never go on vacation |
| Sent | 08/10/2021 1:29:51 PM | Josh ( ██ ) | I go on vacation for the first time and podcasts just don't happen |
| Received | 08/10/2021 1:29:56 PM | Josh ██████ | lol yeah |
| Received | 08/10/2021 1:30:10 PM | Josh ( ██████ | I was going to host....that was shot down |
| Sent | 08/10/2021 1:30:13 PM | Josh (( ██ ) | I'm not publishing audio versions of the podcast |
| Sent | 08/10/2021 1:30:19 PM | Josh (( ██ ) | Who shot it down? |
| Sent | 08/10/2021 1:35:39 PM | Josh ( ██ ) | Where is Joe? |
| Received | 08/10/2021 1:52:18 PM | Josh ( ██████ | At the symposium I think |
| Received | 08/10/2021 1:52:25 PM | Josh ██████ | He wouldn't tell me |

| | | | |
|---|---|---|---|
| Sent | 08/10/2021 1:52:29 PM | Josh ( ) | So why isn't he live? |
| Received | 08/10/2021 1:52:48 PM | Josh ( | He is traveling there |
| Received | 08/10/2021 1:52:56 PM | Josh ( | As far as I know |
| Sent | 08/10/2021 2:42:52 PM | Josh (( ) | Screen has gone black |
| Received | 08/10/2021 2:46:51 PM | Josh | Thank you |
| Received | 08/11/2021 2:41:12 PM | Josh | Joe is on now at the symposium |
| Sent | 08/11/2021 2:42:27 PM | Josh ( | He still hasn't produced content for the CD podcast? |
| Received | 08/11/2021 2:43:35 PM | Josh ( | No of course not. He just skipped out on everything |
| Sent | 08/11/2021 4:17:35 PM | Josh (( ) | He's on Steve Bannon's show. I don't think he has mentioned CD podcast |
| Received | 08/11/2021 4:18:39 PM | Josh | He's on the War room? |
| Sent | 08/11/2021 4:22:03 PM | Josh (( ) | Yes |
| Sent | 08/11/2021 4:22:18 PM | Josh (( ) | And was introed as the former CEO of PIn |
| Sent | 08/11/2021 4:22:25 PM | Josh (( ) | Not CD Podcast Host |
| Sent | 08/11/2021 4:23:17 PM | Josh (( | Josh, I'm out. He said he'd get me a new contract in a week... A week ago. He skipped his own podcast for two days in a row and now when he is on the biggest podcast in America, he's introduced as PIN's CEO |
| Sent | 08/11/2021 4:24:04 PM | Josh (( ) | This has to be a sick joke right now |
| Received | 08/11/2021 4:26:31 PM | Josh | Wow. no mention of cd? |
| Sent | 08/11/2021 4:26:46 PM | Josh (( ) | I'm watching. Didnt hear anything |
| Received | 08/11/2021 4:27:29 PM | Josh ( ) | That shit kills us. A total narccisst |

View backup files   SyncTech

| Sent | 08/11/2021 4:51:54 PM | Josh (          ) | Bannon just called him on his BS |
|------|------------------------|-------------------|-----------------------------------|
| Received | 08/11/2021 4:52:08 PM | Josh (          ) | what? |
| Sent | 08/11/2021 4:52:28 PM | Josh (          ) | " you skipped your deposition, so obviously your attorneys are okay with you being on this show?" |
| Sent | 08/11/2021 4:52:49 PM | Josh (          ) | "Why would you risk your freedom to defend an antifa thug's anonymity?" |
| Received | 08/11/2021 4:52:55 PM | Josh (          ) | ...woah |
| Received | 08/11/2021 4:53:05 PM | Josh (          ) | lol really |
| Sent | 08/11/2021 4:53:43 PM | Josh (          ) | If everything you're saying is true, why would you skip your deposition? |
| Received | 08/11/2021 4:54:00 PM | Josh             | .... |
| Received | 08/11/2021 4:54:02 PM | Josh (          ) | lol |
| Received | 08/11/2021 4:54:27 PM | Josh (          ) | is Joe handling it well? |
| Sent | 08/11/2021 5:06:12 PM | Josh (          ) | He just used the final word to promote FEC |
| Sent | 08/11/2021 5:06:21 PM | Josh (          ) | This is getting to be a sick joke |
| Sent | 08/11/2021 11:17:25 PM | Josh (          ) | Did you text Jake the passwords for the video upload sites? |
| Sent | 08/11/2021 11:17:30 PM | Josh (          ) | Or email him? |
| Sent | 08/12/2021 10:21:36 AM | Josh (          ) | Is there a podcast today? |
| Received | 08/12/2021 10:22:21 AM | Josh (          ) | Joe is Mia. |
| Sent | 08/12/2021 12:36:00 PM | Josh (          ) | Any word if there is a podcast? |
| Received | 08/12/2021 12:50:54 PM | Josh (          ) | There is not one. I have set up for live look ins. But Joe is a no show. |
| Sent | 08/12/2021 12:59:15 PM | Josh (          ) | Classic |
| Sent | 08/12/2021 12:59:21 PM | Josh (          ) | I'm gonna go live myself I think |

View backup files   SyncTech

| | | | |
|---|---|---|---|
| | PM | | ) |
| Sent | 08/12/2021 12:59:38 PM | Josh (( ) | We can't just go a week with no audio podcasts, without an explanation |
| Sent | 08/12/2021 12:59:49 PM | Josh (( | I'll talk about Hunter Biden's new video |
| Sent | 08/12/2021 1:00:02 PM | Josh ( ) | Will try to do it tonight |
| Received | 08/12/2021 1:00:29 PM | Josh ) | ok tha nks man. Send him a signal |
| Sent | 08/12/2021 1:01:46 PM | Josh (( ) | https://twitter.com/patriottakes/status/142 5546323609022467?s=19 |
| Sent | 08/12/2021 1:02:48 PM | Josh ( ) | We had broken into the top 100 podcasts again, now we're falling out of it |
| Received | 08/12/2021 2:06:08 PM | Josh ( ) | Joe is on laying out his evidence at the symposium |
| Sent | 08/13/2021 9:15:00 AM | Josh ( ) | Please let me know as soon as you do if there is a podcast today |
| Received | 08/13/2021 9:18:39 AM | Josh ( ) | I will. |
| Received | 08/13/2021 9:18:52 AM | Josh ( ) | We need to have a talk later. |
| Sent | 08/13/2021 9:19:00 AM | Josh (( ) | What about |
| Received | 08/13/2021 9:19:38 AM | Josh ) | The future. Joe is in some deep shit and it has followed me home |
| Sent | 08/13/2021 9:19:50 AM | Josh ( ) | How'd it follow you home? |
| Received | 08/13/2021 9:20:42 AM | Josh ( ) | Tell you later. |
| Sent | 08/13/2021 9:20:50 AM | Josh ( ) | Ok |
| Received | 08/13/2021 9:33:21 AM | Josh ( | Noone is in the meeting right now. Just me.... |
| Received | 08/13/2021 9:34:08 AM | Josh ( | I have to assume they have nothing planned. Greg wouldn't confirm Joe being here today yesterday when I asked. |
| Received | 08/13/2021 9:37:04 AM | Josh ( ) | No response |
| Sent | 08/13/2021 10:18:02 AM | Josh ( ) | So they have nothing? |

| Sent | 08/13/2021 10:18:25 AM | Josh (⬛) | Wanna go live at normal time for a shortened broadcast? |
|---|---|---|---|
| Sent | 08/13/2021 10:18:35 AM | Josh (⬛) | Maybe half hour? |
| Received | 08/13/2021 10:23:56 AM | Josh (⬛) | sure |
| Received | 08/13/2021 10:24:15 AM | Josh (⬛) | we have to. if Joe shows up do be it |
| Sent | 08/13/2021 10:24:45 AM | Josh (⬛) | I'm not on for two hours |
| Sent | 08/13/2021 10:24:52 AM | Josh (⬛) | But I will do a recap |
| Received | 08/13/2021 10:24:55 AM | Josh ⬛ | no worries |
| Received | 08/13/2021 10:26:36 AM | Josh (⬛ | is Joe in the partner meeting? |
| Sent | 08/13/2021 10:26:49 AM | Josh (⬛ | I'm not in the partner meetinf |
| Sent | 08/13/2021 10:26:53 AM | Josh (⬛) | I am on vacation |
| Received | 08/13/2021 10:30:11 AM | Josh (⬛ | ok |
| Sent | 08/13/2021 10:49:11 AM | Josh (⬛) | Lol, Greg just texted me saying he has already booked the first 30 minutes |
| Received | 08/13/2021 10:50:27 AM | Josh ⬛ | yeah hacalled me late |
| Received | 08/13/2021 10:53:16 AM | Josh (⬛) | Joe finally said he would be in |
| Sent | 08/13/2021 10:56:26 AM | Josh (⬛ | I just told him I was only going to be on because there was no podcast for four straight days and someone had to apologize to our listeners |
| Received | 08/13/2021 10:56:53 AM | Josh (⬛) | hahahaha |
| Received | 08/13/2021 10:58:46 AM | Josh (⬛) | Noone is here |
| Received | 08/13/2021 11:06:38 AM | Josh (⬛) | unbelievable shit |
| Sent | 08/13/2021 11:14:18 AM | Josh (⬛) | Idk what they're working on, but it's not Conservative Daily |

| Received | 08/13/2021 11:15:26 AM | Josh ( ) | omg why is Joe so vloack and dagger |
| Received | 08/13/2021 11:15:30 AM | Josh ( ) | cloak |
| Received | 08/13/2021 11:16:54 AM | Josh ( ) | He's playing cat and mouse with his proof |
| Sent | 08/16/2021 9:03:08 AM | Josh (( ) | Did anyone show up to morning meetings while I was gone? |
| Received | 08/16/2021 9:03:49 AM | Josh ( ) | Greg a few times |
| Sent | 08/16/2021 9:04:00 AM | Josh ( ) | Any Jake sightings? |
| Received | 08/16/2021 9:05:27 AM | Josh | I don't think so. Hey I have been advised to stay away from work. |
| Sent | 08/16/2021 9:05:37 AM | Josh (( ) ) | Seriously? |
| Sent | 08/16/2021 9:05:45 AM | Josh (( ) ) | So you're not coming in today? |
| Received | 08/16/2021 9:07:47 AM | Josh ( ) | Yes I have no eta on return. Joe has compromised my safety at work and home. |
| Received | 08/16/2021 9:07:58 AM | Josh ( ) | I had to file a police report |
| Received | 08/16/2021 9:09:18 AM | Josh ( ) | we had antifa waiting for him in the building last friday |
| Sent | 08/16/2021 9:20:22 AM | Josh (( ) ) | Did you inform Keith? |
| Sent | 08/16/2021 9:32:35 AM | Josh (( ) ) | Joe just tried to flip it on me and blame me for no podcasts going out last week? |
| Sent | 08/16/2021 9:46:31 AM | Josh ( ) ) | Are we not having a morning meeting? |
| Sent | 08/16/2021 11:49:08 AM | Josh ( ) ) | Is there a fill in for you? |
| Sent | 08/16/2021 11:51:26 AM | Josh ( ) | Koko |
| Received | 08/16/2021 12:09:36 PM | Josh ( | shane |
| Sent | 08/16/2021 12:11:15 PM | Josh (( ) ) | Are you really out indefinitely? Has anyone from pin contacted you? |
| Received | 08/16/2021 12:11:58 PM | Josh | I finally heard from Shane but Noone has |

| | | | tried to contact me |
|---|---|---|---|
| Sent | 08/16/2021 12:12:12 PM | Josh ( ) | What did Shane say? |
| Received | 08/16/2021 12:12:42 PM | Josh ( ) | Only that he has me covered today..nothing else |
| Sent | 08/16/2021 12:13:20 PM | Josh (( ) | They can't just treat personal threats the same as you being out with the sniffles |
| Received | 08/16/2021 12:13:50 PM | Josh ( ) | yeah. it's a joke |
| Received | 08/16/2021 12:15:06 PM | Josh ( ) | This is some serious shit. Lives are being threatened and it is a result of Joe's actions |
| Sent | 08/16/2021 12:15:24 PM | Josh ( ) | What happened in the second threat? I only know about the first one |
| Received | 08/17/2021 8:54:04 AM | Josh ( ) | I'm headed in today fyi |
| Sent | 08/17/2021 8:54:14 AM | Josh (( ) | Ok |
| Received | 08/17/2021 9:28:18 AM | Josh ( ) | I'm in the meeting. |
| Received | 08/17/2021 1:30:57 PM | Josh ( ) | Election fraud |
| Received | 08/18/2021 9:23:39 AM | Josh ( ) | stuck in traffic |
| Received | 08/18/2021 9:56:16 AM | Josh ( ) | Did your phone call go well? |
| Sent | 08/18/2021 10:00:14 AM | Josh ) | He talked to me for three minutes, said he had to go and would call me back, and never called me back |
| Sent | 08/18/2021 10:00:35 AM | Josh (( ) | So, about what you'd expect |
| Received | 08/18/2021 10:05:08 AM | Josh ( ) | Wow so he avoided it agaon |
| Sent | 08/18/2021 10:44:48 AM | Josh (( ) | Finally heard from Joe. |
| Sent | 08/18/2021 10:44:52 AM | Josh (( ) | He's not on podcast today |
| Sent | 08/18/2021 10:45:01 AM | Josh (( ) | Maybe 2nd hour, but likely not at all |
| Sent | 08/18/2021 10:45:24 AM | Josh ( ) | What's the point of having morning |

| | | | |
|---|---|---|---|
| | AM | | meetings if that basic info doesn't get shared? |
| Received | 08/18/2021 10:51:40 AM | Josh ( ) | He's here. He's with a room full of lawyers and he was late. The lawyers came out of the room yelling "where the hell is he?" |
| Received | 08/18/2021 10:52:11 AM | Josh ( ) | They busted in during my live feed. Total bullshit |
| Received | 08/18/2021 10:54:56 AM | Josh ( | Don't worry though he's protecting an antifa members identity and he has the dildo boys |
| Sent | 08/18/2021 10:55:27 AM | Josh ( ) 7) | He has a deposition |
| Received | 08/18/2021 10:55:56 AM | Josh ( | He's going to this one??? |
| Sent | 08/18/2021 10:56:00 AM | Josh (( | Yes |
| Received | 08/18/2021 2:09:14 PM | Josh ( ) | caller |
| Sent | 08/18/2021 3:37:39 PM | Josh (( ) ) | Aspect ratio is weird on the video |
| Sent | 08/18/2021 3:37:52 PM | Josh (( ) ) | It's like it's crunched to 4:3 |
| Received | 08/18/2021 3:38:10 PM | Josh | Yup It came out of vmix that wa |
| Received | 08/18/2021 3:38:19 PM | Josh ) | All I can do right now |
| Received | 08/18/2021 5:28:50 PM | Josh ( | Joe has been in that deposition all day |
| Received | 08/19/2021 9:33:44 AM | Josh ( | I'm in |
| Sent | 08/20/2021 9:37:11 AM | Josh (( ) | I don't buy that he was there lol. |
| Sent | 08/20/2021 9:37:18 AM | Josh ( ) | He didn't say a word |
| Received | 08/20/2021 9:37:32 AM | Josh ) | Not for a second |
| Received | 08/20/2021 9:37:45 AM | Josh ( ) | Is Joe with you? |
| Sent | 08/20/2021 9:37:49 AM | Josh (( ) | No |

View backup files   SyncTech

| Received | 08/20/2021 9:38:13 AM | Josh ▮▮▮▮) | Ok his calendar says he's out |
|----------|----------------------|------------|-------------------------------|
| Sent | 08/20/2021 9:38:28 AM | Josh (▮▮▮ | Yes, he's getting on an airplane |
| Received | 08/20/2021 10:08:09 AM | Josh (▮▮▮▮ | Joe said he is on the first hour.... |
| Sent | 08/20/2021 10:08:28 AM | Josh (▮▮▮ | How? He has a 1pm flight??? |
| Received | 08/20/2021 10:09:40 AM | Josh ▮▮▮▮) | We also have a guest |
| Sent | 08/20/2021 10:10:03 AM | Josh (▮▮) | Yea, we're not doing a guest with Joe calling in from a taxi |
| Sent | 08/20/2021 10:10:32 AM | Josh (▮▮) | Find a way to explain to Joe that it won't work |
| Received | 08/20/2021 10:18:16 AM | Josh (▮▮▮▮) | I texted him and called with no response. If he was at the morning meeting he created then we could have planned accordingly |
| Received | 08/20/2021 10:47:05 AM | Josh (▮▮▮▮) | Heide Beedle on Twitter. She hates Joe |
| Sent | 08/20/2021 10:48:12 AM | Josh (▮▮) | What about her? |
| Received | 08/20/2021 10:49:00 AM | Josh (▮▮▮▮) | She is out of the springs and just attack him online and in the CSIndependent |
| Sent | 08/20/2021 10:49:11 AM | Josh ((▮) | Link? |
| Received | 08/20/2021 10:49:41 AM | Josh (▮▮▮▮ | She is in a ton of his chat stuff |
| Received | 08/20/2021 10:50:04 AM | Josh (▮▮▮▮ | in fb |
| Sent | 08/20/2021 10:50:07 AM | Josh (▮▮) | She blocked me |
| Received | 08/20/2021 10:50:25 AM | Josh ▮▮▮▮) | wow |
| Received | 08/20/2021 10:50:30 AM | Josh (▮▮▮▮) | She hasn't blocked me |
| Received | 08/20/2021 10:50:52 AM | Josh (▮▮▮▮) | Re posts all of his stuff and paints him as a lunatic |
| Received | 08/20/2021 10:52:16 AM | Josh (▮▮▮▮ | She does however mention you as being sensible and trying to reign Joe in |

| Sent | 08/20/2021 10:52:30 AM | Josh (      ) | Where? |
| Received | 08/20/2021 10:52:54 AM | Josh (      ) | On twitter |
| Sent | 08/20/2021 10:55:17 AM | Josh (      ) | Can you send me screen shots of mentioning me |
| Received | 08/20/2021 10:55:36 AM | Josh (      ) | looking |
| Received | 08/20/2021 11:02:05 AM | Josh (      ) | Fb'ed what I can find now |
| Received | 08/20/2021 11:03:35 AM | Josh (      ) | I saw more last night but I can't find it now |
| Sent | 08/23/2021 10:17:15 AM | Josh (      ) | Over $100k has been run through A2A and conservative Daily landing pages for the ranch. As soon as my next paycheck arrives, I am invoicing on it and if Joe refuses to pay, and sending it to collections. |
| Received | 08/23/2021 10:28:16 AM | Josh | Woah. I knew it was making cash but wow |
| Sent | 08/23/2021 10:34:28 AM | Josh (      ) | It is literally conservative daily revenue |
| Received | 08/23/2021 11:15:06 AM | Josh (      ) | I called Joe and texted to see of he'll be on. No response fyi |
| Received | 08/23/2021 11:15:34 AM | Josh (      ) | no joe |
| Received | 08/23/2021 11:29:43 AM | Josh (      ) | Lol that title |
| Received | 08/23/2021 11:30:04 AM | Josh (      ) | Imagine how much money fec has made using the CD platform |
| Sent | 08/23/2021 11:34:13 AM | Josh (      ) | Yea |
| Sent | 08/23/2021 11:35:31 AM | Josh (      ) | Remember when he said he added all the FEC emails to the CD list? We now average 3-4k more email opens a day. He said the list was more than 100k |
| Received | 08/23/2021 11:35:59 AM | Josh | wow |
| Sent | 08/24/2021 9:40:12 AM | Josh (      ) | Jake always brings up the most obscure stuff that is too complicated to possibly research and prepare for. |
| Received | 08/24/2021 9:40:37 AM | Josh | You can touch on it some |

| | AM | ( | |
|---|---|---|---|
| Received | 08/24/2021 9:40:49 AM | Josh ( ) | It's a far out topic |
| Sent | 08/24/2021 9:41:07 AM | Josh ( ) | You have no right to force a company to write you a letter |
| Sent | 08/24/2021 9:42:35 AM | Josh (( ) ) | Make sure you're sending the daily videos over to Jake so he can post them and put them up on Telegram |
| Received | 08/24/2021 9:42:46 AM | Josh ( ) | I did |
| Sent | 08/24/2021 10:09:45 AM | Josh (( ) ) | So the New York Times reported on Coomer and reported that I was the one who read Coomer's fb posts on air (only because Joe can't reliably read out loud) |
| Sent | 08/24/2021 10:14:17 AM | Josh ( ) | My dog's pussy cyst just burst. Gotta run him to an emergency vet appointment. |
| Received | 08/24/2021 10:37:39 AM | Josh ( ) | Oh shit. will you be on |
| Sent | 08/24/2021 10:38:00 AM | Josh ( ) | Gonna try. This cuts into all my prep. It just burst open and started oozing |
| Received | 08/24/2021 10:38:42 AM | Josh ( ) | Well fuck. Joe is here. Coordinate with him |
| Received | 08/24/2021 10:48:03 AM | Josh ( ) | I'm going to have that guest on stand by. If you can't make it I'm giving him to Joe for 30 |
| Received | 08/24/2021 10:49:54 AM | Josh ( ) | Do we need to do the setup? |
| Sent | 08/24/2021 11:15:33 AM | Josh (( ) ) | I can do setup |
| Sent | 08/24/2021 11:15:50 AM | Josh (( ) ) | Might need to be absent during first hour |
| Sent | 08/24/2021 11:15:59 AM | Josh ( ) | So definitely go with that guy for first hour |
| Sent | 08/24/2021 11:25:43 AM | Josh ( ) | Yea, just to be safe, let's have Joe go solo for the first hour, and I'll come in at the second hour and we'll have a fully produced final hour |
| Received | 08/24/2021 11:43:48 AM | Josh | Ok I can get to the page and hit go once you build it |
| Sent | 08/24/2021 12:05:29 PM | Josh (( ) ) | What's the general theme of the first hour gonna be? |

| Sent | 08/24/2021 12:05:42 PM | Josh (█████) | "Removing Corrupt Politicians From Office" |
| Sent | 08/24/2021 12:05:49 PM | Josh (█████) | Is that what that guest is all about? |
| Sent | 08/24/2021 12:05:53 PM | Josh (█████) | Is the guest on? |
| Sent | 08/24/2021 12:17:45 PM | Josh (█████) | You relay the message to him? |
| Received | 08/24/2021 12:18:05 PM | Josh (█████) | I did. he's furious |
| Received | 08/24/2021 12:18:18 PM | Josh (█████) | I just got laid into from him. |
| Sent | 08/24/2021 12:18:33 PM | Josh (█████) | Why? |
| Sent | 08/24/2021 12:18:39 PM | Josh (█████) | Because I have a pet emergency? |
| Received | 08/24/2021 12:18:57 PM | Josh █████ | Because I'm telling him what to do. |
| Received | 08/24/2021 12:19:12 PM | Josh (█████) | He threatened to fire us and end the show |
| Sent | 08/24/2021 12:19:36 PM | Josh (█████) | Fantastic, I am glad we have such a cool-headed cohost |
| Sent | 08/24/2021 12:20:01 PM | Josh (█████) | If it looks like he isn't going to be able to pull it together, let me know and I'll pull a rabbit out of a hat |
| Received | 08/24/2021 12:20:06 PM | Josh █████ | It took all I had to not tell him off |
| Received | 08/24/2021 12:20:22 PM | Josh (█████) | He said he would make it. |
| Sent | 08/24/2021 12:21:11 PM | Josh (█████) | The next time he goes off on me I'm walking |
| Sent | 08/24/2021 12:21:30 PM | Josh (█████) | I had to do an entire week by myself because he was more interested in his other businesses |
| Received | 08/24/2021 12:23:52 PM | Josh (█████) | I don't get it. He's mad at me because his actions are endangering is |
| Sent | 08/24/2021 12:25:13 PM | Josh (█████) | I genuinely don't know why he's angry at you. If you didn't tell him, he'd flip out and blame you for not keeping him in the loop |
| Received | 08/24/2021 12:34:23 PM | Josh (█████) | sorry called wrong person |

Case 2:20-cv-01229-KKE-SKV-SER Document 231-6 Filed 01/05/23 Page 215
pg 57/79 View backup files   SyncTech

| Received | 08/24/2021 12:35:22 PM | Josh | I know. he's a narcissist |
|---|---|---|---|
| Sent | 08/24/2021 12:50:35 PM | Josh (( ) | Do I need to pull a rabbit out of a hat? Or will he be on? |
| Received | 08/24/2021 12:51:03 PM | Josh ( ) | He said he would be on |
| Received | 08/24/2021 12:51:18 PM | Josh ( | He's just a real ass right now |
| Sent | 08/24/2021 1:07:19 PM | Josh (( ) | Do I need to change the publish time to save the fb stream key? |
| Received | 08/24/2021 1:07:44 PM | Josh | He went to the bathroom |
| Received | 08/24/2021 1:07:55 PM | Josh ( ) | When do we lose it? |
| Sent | 08/24/2021 1:08:05 PM | Josh ( ) | 5-10 min late |
| Received | 08/24/2021 1:08:51 PM | Josh | He's still not in the chair |
| Sent | 08/24/2021 1:35:23 PM | Josh ( | Make sure Joe knows this guy's lunchtime time constraints |
| Sent | 08/24/2021 1:36:23 PM | Josh ( | No ad reads this week. I'll include the Airmed ad from earlier in last week's count for in case we fall below the target download number |
| Sent | 08/24/2021 5:53:06 PM | Josh (( ) | On the Joe call. What's up |
| Sent | 08/24/2021 6:32:13 PM | Josh (( ) | Did I just get hung up on? |
| Received | 08/24/2021 6:36:46 PM | Josh | yes |
| Sent | 08/24/2021 6:38:04 PM | Josh (( ) | Because I'm not conducive to, without a contract, being told I'm suddenly going to have to work from 6am to 7pm? |
| Sent | 08/24/2021 6:47:36 PM | Josh ( ) | I am furious. |
| Sent | 08/24/2021 6:59:01 PM | Josh (( | Call me when you're out, please. |
| Received | 08/24/2021 7:00:49 PM | Josh | yeah one sec |
| Sent | 08/25/2021 9:43:32 AM | Josh (( ) | Joe never called me. He texted me, saying I'm not a team player for not |

| | | | wanting to just produce an early morning show on my own and that he isn't going to let me poison the well. So 😾 |
|---|---|---|---|
| Received | 08/25/2021 9:44:46 AM | Josh ( ████ | Wtf. This is a damn mess. |
| Received | 08/25/2021 11:24:21 AM | Josh ( ████ ) | How are things going? |
| Sent | 08/25/2021 11:24:36 AM | Josh ( ███ ) ████ | Is Joe doing the podcast today? |
| Received | 08/25/2021 11:24:58 AM | Josh ████ | yes |
| Sent | 08/25/2021 11:25:27 AM | Josh ████ | I thought he was out? |
| Sent | 08/25/2021 11:30:34 AM | Josh ████ | My dog ate a toxic amount of medication. Trying to get him emergency medical treatment. Won't be on the podcast. Sending email explaining that mow |
| Received | 08/25/2021 11:45:00 AM | Josh ████ | Ok get the dog help yo |
| Sent | 08/25/2021 11:55:45 AM | Josh ( ████ | 👍 |
| Sent | 08/25/2021 12:05:34 PM | Josh ████ | There is no Airmed sponsorship today. |
| Received | 08/25/2021 12:16:27 PM | Josh ████ | ok set it up on dB and dlive. |
| Sent | 08/25/2021 7:41:10 PM | Josh ( ████ | How did it go today? |
| Sent | 08/25/2021 7:53:37 PM | Josh ████ ) | Can you tell me what the first and second hour can be titled? |
| Received | 08/26/2021 7:36:00 AM | Josh ( ████ ) | Sorry huge migrane yesterday. It was a disaster of a production. First hour Jamee Anatello and second The Potential Upcoming Economic Collapse |
| Sent | 08/26/2021 7:36:42 AM | Josh ( ████ ) | Why was it a disaster? I heard Joe apologize and say usually I do 1/2 the work and he does 1/2 the work, and that's why it was rough |
| Received | 08/26/2021 7:41:32 AM | Josh ████ ) | The dildo boys are just useless |
| Received | 08/26/2021 7:42:03 AM | Josh ( ████ ) | It went well overall but they are just hard to direct |

| Sent | 08/26/2021 7:42:27 AM | Josh ( ▮ ) | I turned it off when he said he did half the prep |
| Sent | 08/26/2021 7:42:37 AM | Josh ( ▮ ) | Normally |
| Received | 08/26/2021 7:44:57 AM | Josh ▮ | He has three dildo boys now and I'm not sure what they do |
| Sent | 08/26/2021 7:45:29 AM | Josh ( ▮ ) | Yea, the hiring of a third, while ignoring my request for a contract was one of the final straws for me |
| Sent | 08/26/2021 7:46:11 AM | Josh (( ▮ | Sitting in on a meeting where he said the third was going to do the Job I was contracted to do was also a final straw |
| Received | 08/26/2021 7:46:35 AM | Josh ▮ | it's total bullshit |
| Received | 08/26/2021 7:47:11 AM | Josh ▮ ) | He only wants two hours to separate the two of you |
| Sent | 08/26/2021 7:47:23 AM | Josh ▮ | Huh? |
| Sent | 08/26/2021 7:47:36 AM | Josh ( ▮ | He wants 8am and 6pm |
| Received | 08/26/2021 7:48:11 AM | Josh ▮ | yup. |
| Sent | 08/26/2021 7:48:23 AM | Josh ( ▮ ) ) | Yea. |
| Sent | 08/26/2021 7:48:45 AM | Josh (( ▮ ) | Ive written a farewell podcast script, but I have to rewrite it because it savages him too much |
| Received | 08/26/2021 7:49:13 AM | Josh ▮ | How long will it take for him to make you the morning host and him the primitive host? |
| Received | 08/26/2021 7:49:14 AM | Josh ( | Err primetime |
| Received | 08/26/2021 7:49:16 AM | Josh ( | Call coomer |
| Received | 08/26/2021 7:49:18 AM | Josh ( | Have him on as a guest |
| Sent | 08/26/2021 7:49:26 AM | Josh ( ▮ ) ) | That would be hilarious |
| Received | 08/26/2021 9:38:59 AM | Josh ( | Did you resign? |
| Sent | 08/26/2021 9:39:20 | Josh (( ▮ ) | No |

Case 1:22-cv-01129-NYW-SBP Document 116-10 filed 02/04/23 USDC Colorado Page 218
pg 60 of 79
iCloud backup files   SyncTech

| | | | AM | ) | |
|---|---|---|---|---|---|
| Sent | 08/26/2021 9:39:44 AM | Josh ( ) | But only a fool would do a podcast without a contract and after being treated the way Joe treated me two days ago |
| Sent | 08/26/2021 9:40:15 AM | Josh ( ) | My name's being dragged through the NY Times and I am being paid nothing for the podcast. |
| Sent | 08/26/2021 9:40:28 AM | Josh ( ) | Only an idiot would continue under these circumstances. |
| Received | 08/26/2021 9:40:32 AM | Josh | Ok I understand |
| Received | 08/26/2021 9:40:41 AM | Josh | You're right |
| Sent | 08/26/2021 1:19:01 PM | Josh (( | Ok |
| Sent | 08/26/2021 1:48:02 PM | Josh ( | !!! |
| Sent | 08/26/2021 1:56:43 PM | Josh (( | Where is Kabal? |
| Received | 08/26/2021 1:58:08 PM | Josh | This is a disaster. I had two min to prepare |
| Sent | 08/26/2021 1:58:21 PM | Josh ( | He just aired dead body footage |
| Sent | 08/26/2021 1:58:38 PM | Josh ( | People keep asking where I am lol |
| Sent | 08/26/2021 2:03:25 PM | Josh | I beg you. Make the title HR4 |
| Sent | 08/26/2021 2:05:45 PM | Josh ( | Moment of silence on air. This is insanity |
| Received | 08/26/2021 2:06:17 PM | Josh | Lol ok |
| Received | 08/26/2021 2:07:07 PM | Josh | roll with this |
| Received | 08/26/2021 2:07:24 PM | Josh ( | if you call for something make it CLEAR |
| Sent | 08/26/2021 2:07:35 PM | Josh (( | If you make his chyron "Dildo Boy" I'll buy you a steak dinner |
| Sent | 08/26/2021 2:14:15 PM | Josh | Two people were just hospitalized for taking horse ivermectin |
| Sent | 08/26/2021 2:14:24 | Josh ( | Joe is literally giving deadly medical |

| | PM | | advice |
|---|---|---|---|
| Sent | 08/26/2021 2:15:51 PM | Josh ( ████ | He is just lying |
| Sent | 08/27/2021 9:15:30 AM | Josh ( ████ | Told Joe that it was unacceptable to treat me that way and he said that I treat him like a slave |
| Sent | 08/27/2021 9:16:13 AM | Josh (( ████ | Only thing he apologized was for cursing me off |
| Sent | 08/27/2021 9:16:41 AM | Josh ( ████ | So idk if I'm on today, honestly |
| Received | 08/27/2021 9:17:58 AM | Josh ████████ | Ok I can plan accordingly with out you. If you want to take the day I support you |
| Received | 08/27/2021 9:18:13 AM | Josh ( ████ | He needs to learn a lesson or 2 |
| Sent | 08/27/2021 9:18:19 AM | Josh ( ████ | Not sure yet |
| Sent | 08/27/2021 9:18:26 AM | Josh ( ████ ) | I think he's off the podcast today, right? |
| Sent | 08/27/2021 9:18:30 AM | Josh (( ████ | Or is he on? |
| Received | 08/27/2021 9:19:05 AM | Josh ████████ | He's not here so I'm not sure |
| Sent | 08/27/2021 9:50:04 AM | Josh ( ████ ) ) | Joe says that he has already told everyone in the room that it was wrong for him to curse me out and hangup on me. Is that true? |
| Sent | 08/27/2021 10:31:54 AM | Josh ████████ | Joe said he's gonna do it by zoom call to apologize with everyone on it. so me being on the podcast is 100% dependent on that happening. |
| Sent | 08/27/2021 11:08:35 AM | Josh ████████ | Idk if Joe's gonna make it. |
| Received | 08/27/2021 11:09:28 AM | Josh ████████ | I can't confirm. any of that. |
| Sent | 08/27/2021 11:11:18 AM | Josh ( ████ | Well if you didn't hear it from him, then he didn't say it to everyone who was in the room |
| Received | 08/27/2021 11:11:58 AM | Josh ( ████ | I didn't hear anything |
| Received | 08/27/2021 11:15:32 AM | Josh ( ████ | What do you want to do? |

| Sent | 08/27/2021 11:17:31 AM | Josh ( ■ | Idk yet. Not looking like I'm going to be on. It's unfortunate that he's traveling this morning, but I'm not going on until he restores integrity with me by apologizing to everyone |
| Sent | 08/27/2021 11:18:10 AM | Josh ( ■ | I explained to him that I have no problem doing things out-of-contract, but I will not do things out of contract and simultaneously be disrespected . |
| Received | 08/27/2021 11:18:27 AM | Josh ■ | I understand |
| Sent | 08/27/2021 11:25:45 AM | Josh (( ■ | I have a whole show planned with cuts. It's ultimately up to him, though |
| Received | 08/27/2021 11:28:03 AM | Josh ■ | Call him. He's landed where ever he is |
| Sent | 08/27/2021 11:34:26 AM | Josh ( ■ | He's now shouting at me over text that I only care about myself |
| Received | 08/27/2021 11:34:46 AM | Josh ( ■ | ok geez... |
| Sent | 08/27/2021 11:35:00 AM | Josh (( ■ ) | That I don't care two shits about him |
| Received | 08/27/2021 11:35:15 AM | Josh ( ■ | damn |
| Sent | 08/27/2021 11:36:48 AM | Josh ( ■ | He's literally apologizing and insulting me in the same paragraphs |
| Sent | 08/27/2021 11:36:52 AM | Josh ( ■ ) | It is bizarre. |
| Sent | 08/27/2021 11:48:38 AM | Josh (( ■ ) | Joe says apology zoom is at top of the hour |
| Sent | 08/27/2021 11:48:51 AM | Josh ( ■ ) | I do have cuts and images already prepared, so I'll send them over if it happens |
| Received | 08/27/2021 12:01:15 PM | Josh ■ | Did you see the zoom email |
| Received | 08/27/2021 12:02:22 PM | Josh ( ■ ) | Connect through that one |
| Received | 08/27/2021 12:19:04 PM | Josh ( ■ | Connect on vmix asap |
| Sent | 08/27/2021 12:20:24 PM | Josh ( ■ ) | I did but my camera is already claimed by zoom so I gave you a virtual screen to play with |
| Received | 08/27/2021 12:22:07 PM | Josh ■ | I'll wait until you have your normal setup |

Case 2:21-cv-01229-SKV Document 16-1 Filed 02/14/23 Page 221 of 340 iCloud Backup files   SyncTech

| | | | |
|---|---|---|---|
| | PM | ( ) | |
| Received | 08/27/2021 12:25:13 PM | Josh ( ) | resend iys asking for permissions |
| Sent | 08/27/2021 12:29:13 PM | Josh (( ) | I did |
| Sent | 08/27/2021 12:29:16 PM | Josh (( ) | And I'm on vmix |
| Received | 08/27/2021 12:29:39 PM | Josh | ok bio brt |
| Sent | 08/27/2021 12:51:34 PM | Josh ( ) | You gave Joe my PC screen login # |
| Received | 08/27/2021 12:51:57 PM | Josh ( ) | ok one sec |
| Sent | 08/27/2021 2:51:14 PM | Josh (( ) | We are on air and he's telling people to go there? |
| Received | 08/30/2021 12:00:48 PM | Josh | Joe will not be on. I have Jake and Greg in the wings to criss talk with you. |
| Sent | 08/30/2021 12:09:12 PM | Josh ( ) | Ok I should be able to handle it |
| Received | 08/30/2021 12:53:49 PM | Josh | Did you send? |
| Sent | 08/30/2021 12:54:28 PM | Josh ( ) | Yes |
| Received | 08/31/2021 9:29:28 AM | Josh | So the split format starts tomorrow according to joe |
| Sent | 08/31/2021 9:29:48 AM | Josh (( ) | Then I better have a contract tonight. |
| Received | 08/31/2021 9:29:57 AM | Josh | I'll run the morning show but I'm not working 11 hour days |
| Sent | 08/31/2021 9:30:15 AM | Josh (( ) | I'm not doing a morning show without a contract. |
| Received | 08/31/2021 9:30:16 AM | Josh ( | Yeah no shit |
| Received | 08/31/2021 9:30:43 AM | Josh | It need to be discussed |
| Sent | 08/31/2021 9:30:44 AM | Josh | Who told you this? |
| Received | 08/31/2021 9:30:53 AM | Josh | Greg |

| Sent | 08/31/2021 9:31:22 AM | Josh ( | Yea, no thanks |
|------|------------------------|--------|----------------|
| Sent | 08/31/2021 9:33:08 AM | Josh (( | Changing a format mid week is suicide and shows just how little they actually think about this |
| Sent | 08/31/2021 1:57:50 PM | Josh (( ) | Check fb messager |
| Sent | 08/31/2021 1:59:06 PM | Josh (( ) | This should be second hour |
| Received | 08/31/2021 1:59:17 PM | Josh | Yeah I was vetting the guest |
| Received | 08/31/2021 1:59:27 PM | Josh | His situation is the real deal |
| Sent | 08/31/2021 2:00:04 PM | Josh (( ) | Why isn't joe on the same page that this is the 2nd hour? |
| Sent | 08/31/2021 2:00:27 PM | Josh (( ) | I'm literally saying goodbye to the guest and he drops a wall of text? |
| Sent | 08/31/2021 2:06:57 PM | Josh (( ) | Joe has to be on the morning meetings |
| Sent | 08/31/2021 2:07:03 PM | Josh (( ) | We need to be on the same page |
| Received | 08/31/2021 2:10:24 PM | Josh ) | Yeah. |
| Received | 08/31/2021 2:10:35 PM | Josh ) | All comms in phone |
| Sent | 08/31/2021 2:29:41 PM | Josh (( ) | Take joe down |
| Received | 08/31/2021 2:30:45 PM | Josh | did |
| Sent | 08/31/2021 11:51:04 PM | Josh (( ) | Got my contract, at least verbally |
| Sent | 08/31/2021 11:51:19 PM | Josh (( ) | Good enough for me to stick around for a bit so you're not getting rid of me so quick |
| Sent | 08/31/2021 11:51:51 PM | Josh (( | Though I don't think this morning show is going to be "The Conservative Daily Podcast." |
| Sent | 08/31/2021 11:52:35 PM | Josh (( ) | I think it's gonna have to be branded as something else. It's too different from what we've made the show |
| Sent | 08/31/2021 11:53:32 PM | Josh ( | So I think ultimately that the dildo boys are gonna produce whatever morning |

| Received | 09/01/2021 7:49:37 AM | Josh | ok I'm glad it's working out. I'll be un early for the first show and Greg ran almost all of cd yesterday so he is nearly up to speed |
| Received | 09/01/2021 7:50:08 AM | Josh ) | all of the crew will be trained to run each show |
| Sent | 09/01/2021 8:31:08 AM | Josh ( ) ) | Is the morning show at 9am Mountain? |
| Received | 09/01/2021 8:33:57 AM | Josh ) | yes |
| Sent | 09/01/2021 8:41:34 AM | Josh ( | So the format they want to try is four 15 minute segments. Do you have the ability to transition to a full screen takeover for me or Jake while we're talking? |
| Sent | 09/01/2021 8:42:07 AM | Josh ) | He has B and C block today, and I really don't wanna be on screen for 30 minutes just listening to him lol |
| Received | 09/01/2021 8:42:22 AM | Josh | yes I can |
| Received | 09/01/2021 8:42:35 AM | Josh ( ) | Is this for this morning? |
| Sent | 09/01/2021 8:42:46 AM | Josh ( | Yes |
| Sent | 09/01/2021 8:42:48 AM | Josh ( ) | Yes |
| Received | 09/01/2021 8:42:51 AM | Josh ( ) | I'm building everything now |
| Sent | 09/01/2021 8:43:33 AM | Josh ( ) ) | Is it a rundown (ala Barstool Rundown or Pardon The Interruption on ESPN)? |
| Sent | 09/01/2021 8:43:45 AM | Josh ( ) ) | Are we having graphics on the side listing the order of the topics? |
| Sent | 09/01/2021 8:43:57 AM | Josh ( | Greg called it a "rundown" but didn't know about graphics |
| Received | 09/01/2021 8:44:42 AM | Josh ) | We have none of that I'm trying to build it now |
| Received | 09/01/2021 8:45:02 AM | Josh ) | Just heard about it from you |
| Sent | 09/01/2021 8:45:37 AM | Josh ( | |

Case 2:21-cv-01199-JNW Document 116-1 Filed 02/14/23 Page 224
pg 662679 View backup files  SyncTech

| | | | |
|---|---|---|---|
| | AM | ) | 🙁 |
| Received | 09/01/2021 8:47:18 AM | Josh ( ) | Calling you if you are free |
| Sent | 09/01/2021 8:47:55 AM | Josh (( ) | Ok |
| Sent | 09/01/2021 8:57:01 AM | Josh ( ) | Can you have Jake or Greg build the streams for the show? |
| Received | 09/01/2021 9:10:55 AM | Josh ( ) | Text them I'm busy building |
| Received | 09/01/2021 9:18:40 AM | Josh ( ) | Vmix crashed I have to start all over |
| Sent | 09/01/2021 9:25:50 AM | Josh (( ) ) | Ok |
| Sent | 09/01/2021 9:25:55 AM | Josh (( ) ) | Save your work as you go |
| Sent | 09/01/2021 9:26:37 AM | Josh (( ) ) | Just got off call with Greg. I am not sure why if we have a successful show, people who have never contributed to making it successful are all of a sudden in charge of a complete format chanfe |
| Received | 09/01/2021 9:54:00 AM | Josh ( ) | They don't have shit. I'm pissed. Joe asked for stupid shut on an unreasonable time line. |
| Sent | 09/01/2021 9:54:15 AM | Josh ( ) ) | Yea |
| Received | 09/01/2021 9:54:32 AM | Josh ( ) | Noone listens to my input. They assume it's fast and easy |
| Received | 09/01/2021 9:54:55 AM | Josh ( ) | I had to walk out so I didn't blow up this morning |
| Received | 09/01/2021 11:02:29 AM | Josh ( ) | I want to have you as the primetime host along with Joe. The morning show is separate. what are your thoughts |
| Sent | 09/01/2021 11:02:51 AM | Josh ( ) ) | I think it is separate. I think it's a completely different show |
| Sent | 09/01/2021 11:03:07 AM | Josh ( ) | CD podcast should be 2 hours closer to prime time |
| Sent | 09/01/2021 4:32:59 PM | Josh (( ) | What's the link for the meeting call? |
| Received | 09/01/2021 4:33:30 PM | Josh ( ) | Not sure in another show |
| Received | 09/02/2021 8:45:36 | Josh | As an FYI. I'm taking labor day off. Greg |

Case 2:20-cv-01229-SKW-JSCR Document 116-10 2:20-cv-02124-231/05/28 USDC Colorado Page 225 of 79

| Direction | Timestamp | Name | Message |
|---|---|---|---|
| | AM | ( | is capable of running any show. It's my birthday weekend and my wife has a trip planned for me |
| Sent | 09/02/2021 9:27:12 AM | Josh ( ) | I'm off on Labor Day too |
| Received | 09/02/2021 9:32:02 AM | Josh ( | ok that's a relief |
| Received | 09/02/2021 9:32:28 AM | Josh ( | call is up |
| Sent | 09/02/2021 9:33:20 AM | Josh ( | Cant get my phone to charge. Trying to get on now |
| Sent | 09/04/2021 7:54:11 PM | Josh ( | Jake and Greg don't know how to set up stream keys? |
| Sent | 09/04/2021 8:05:31 PM | Josh ( | I sent them a video and they have fucked up the entire process |
| Received | 09/04/2021 8:15:42 PM | Josh ( | Lol I shouldn't laugh. I showed them. |
| Sent | 09/04/2021 8:16:06 PM | Josh ( | It aired on Dlive, that's it |
| Received | 09/04/2021 8:16:29 PM | Josh ( | Wow |
| Sent | 09/05/2021 5:02:29 PM | Josh (( ) | So after over a month of promising to upload the videos, Jake just sent us an email saying he's not gonna do it because it isn't worth his time. |
| Received | 09/05/2021 5:06:16 PM | Josh | Oh that's nice. What a team player |
| Received | 09/07/2021 9:03:15 AM | Josh ( | Are you part of the morning show today? |
| Sent | 09/07/2021 9:03:43 AM | Josh (( | I am |
| Received | 09/07/2021 9:04:04 AM | Josh ( ) | ok I'm setting up |
| Sent | 09/07/2021 9:04:09 AM | Josh (( ) | But they just sent me 55 cuts I've never seen before and expect me to just run a show topic I haven't been fully briefed on |
| Received | 09/07/2021 9:04:35 AM | Josh | I see 31 |
| Sent | 09/07/2021 9:04:46 AM | Josh (( | Scroll uo |
| Sent | 09/07/2021 9:05:02 | Josh (( ) | A-B are in list form, C-D are attachments |

| | | | |
|---|---|---|---|
| | AM | ████ | |
| Sent | 09/07/2021 9:05:28 AM | Josh (███) | 24 attachments listed, 31 as bottom attachments. |
| Received | 09/07/2021 9:06:00 AM | Josh ████ | A and b need resent for downloading |
| Received | 09/07/2021 9:08:33 AM | Josh (█████) | Did you create the fb set up? |
| Received | 09/07/2021 9:08:48 AM | Josh (█ | Do we have a title? |
| Sent | 09/07/2021 9:09:45 AM | Josh (██ | Not yes |
| Sent | 09/07/2021 9:09:48 AM | Josh (██ 947-9977) | Yet |
| Received | 09/07/2021 9:09:58 AM | Josh ████ | ok |
| Sent | 09/07/2021 9:10:00 AM | Josh (██ ) | I have no idea how to build a show around these cuts |
| Received | 09/07/2021 9:10:09 AM | Josh ████ | me too |
| Sent | 09/07/2021 9:10:31 AM | Josh (██ ) | I came on the meeting and told them I prepared a show about doctors turning unvaccinated patients away and they dropped 55 cuts with minimal explanation |
| Sent | 09/07/2021 9:13:57 AM | Josh (██ ) | I feel like a stranger in my own show |
| Received | 09/07/2021 9:14:30 AM | Josh ████ | I feel ya |
| Sent | 09/07/2021 9:15:05 AM | Josh (██ ) | Why are Jake and Greg now just telling me what I have to talk about? This is so backwards |
| Sent | 09/07/2021 9:15:35 AM | Josh (██ ) | And the alphanumeric cut system, where he wants there to be four cut 1s separated by A B C D |
| Sent | 09/07/2021 9:15:55 AM | Josh (██ ) | And for me to shout out images and cuts like I'm playing battleship |
| Received | 09/07/2021 9:16:06 AM | Josh ████ | lol |
| Sent | 09/07/2021 9:16:18 AM | Josh (██ ) | It's a solution to a non existent problem |
| Sent | 09/07/2021 9:17:19 AM | Josh (██ ) | Now I have to build out shows and I have no title and no idea what to put in the |

| | | | description |
|---|---|---|---|
| Sent | 09/07/2021 9:18:15 AM | Josh ( ) | Jakes listed himself in the Google doc as a co-host. |
| Sent | 09/07/2021 9:18:26 AM | Josh (( ) | I'm not enrolled in any of this lol |
| Received | 09/07/2021 9:41:54 AM | Josh ( | wow just wow |
| Sent | 09/07/2021 9:48:18 AM | Josh (( ) | The a-block is pretty much gonna be our show today. There's no way to get through everything they listed. |
| Sent | 09/07/2021 9:48:30 AM | Josh ( ) | Talking about vaccine mandates |
| Sent | 09/07/2021 9:53:12 AM | Josh (( ) | You're not producing mornings? |
| Received | 09/07/2021 9:56:14 AM | Josh ( | Apparel not |
| Received | 09/07/2021 9:56:31 AM | Josh ( | I have a 9 am and I'll jump in |
| Sent | 09/07/2021 12:40:22 PM | Josh ( ) | So are you off the show now? |
| Received | 09/07/2021 1:17:18 PM | Josh | I'm not sure |
| Received | 09/07/2021 1:17:33 PM | Josh ( ) | I'll be here every morning |
| Sent | 09/07/2021 4:50:24 PM | Josh ( ) | Joe says that Mike Lindell and Steve Bannon both told us to switch to these timeslots. The result? We're competing with Bannon in the morning and Lindell in the evening... |
| Received | 09/07/2021 4:51:23 PM | Josh ( | Unbelievable |
| Received | 09/07/2021 4:51:30 PM | Josh ( | It's manic |
| Sent | 09/07/2021 4:51:46 PM | Josh ( ) | I don't understand why we have to be going up against them. |
| Sent | 09/07/2021 4:52:20 PM | Josh (( ) | We're competing with Louder with Crowder too |
| Sent | 09/07/2021 4:52:48 PM | Josh ( ) | And Mark Levin |
| Sent | 09/07/2021 4:53:26 PM | Josh ( ) | We should move the morning one hour later. So do morning at 10am Mountain. |

10/26/22, 7:29 PM iCloud backup files SyncTech

| Sent | 09/07/2021 4:53:37 PM | Josh (        ) | So we aren't competing with Bannon |
|------|------------------------|-----------------|------------------------------------|
| Sent | 09/07/2021 4:54:24 PM | Josh (        ) | Joe said that Lindell was gonna pay us 15k to syndicate us in our old time slot on FrankSpeech. Lindell won't pay us to go on the air the same time as him |
| Received | 09/07/2021 4:56:45 PM | Josh | 15k? |
| Sent | 09/07/2021 4:56:52 PM | Josh | A month |
| Sent | 09/07/2021 4:57:03 PM | Josh (        ) | Though that coulda been a classic joe exaggeration |
| Received | 09/07/2021 5:17:03 PM | Josh (        ) | yeah it's all bullshit |
| Received | 09/07/2021 5:17:15 PM | Josh (        ) | I'm setting up for you now |
| Sent | 09/07/2021 5:21:03 PM | Josh (        ) | Ok, sending over images and cuts shortly. The new Greg system takes twice as long for me |
| Sent | 09/07/2021 5:21:17 PM | Josh (        ) | Which is pretty much everything he's changing. Easier for him, harder for me |
| Sent | 09/07/2021 5:32:15 PM | Josh (        ) | Just sent |
| Sent | 09/07/2021 5:32:21 PM | Josh (        ) | Let me know if you can download it |
| Sent | 09/07/2021 5:32:29 PM | Josh (        ) | If not I can resend attachments |
| Received | 09/07/2021 5:36:06 PM | Josh (        ) | ok |
| Sent | 09/07/2021 5:36:19 PM | Josh (        ) | Did they come through? |
| Received | 09/07/2021 5:39:48 PM | Josh | No resend |
| Sent | 09/07/2021 5:39:56 PM | Josh (        ) | Ok |
| Sent | 09/07/2021 5:40:08 PM | Josh (        ) | Booting up PC then will resend to just you |
| Sent | 09/07/2021 6:50:03 PM | Josh (        ) | Story of the day and he doesn't wanna talk about it |
| Received | 09/07/2021 6:50:36 PM | Josh (        ) | Good thing we have production meetings |

| Sent | 09/07/2021 6:56:30 PM | Josh (█) █ | This was the biggest story of the day. I didn't think he'd have no knowledge of it going into second hour |
|---|---|---|---|
| Sent | 09/07/2021 6:58:45 PM | Josh (█) | All over the place |
| Received | 09/08/2021 8:44:29 AM | Josh (█) | Hey Dr Grabar can't do the afternoon show. Do you want to do an interview before the afternoon show with her at 430 central? It's content in the back pocket. |
| Received | 09/08/2021 8:45:07 AM | Josh (█) | Need an answer asap. She will be on Hanity later tonight I think so I want to nail this down |
| Sent | 09/08/2021 8:46:19 AM | Josh (█) | Can we reschedule her? I wanna do the interview live |
| Received | 09/08/2021 8:47:39 AM | Josh █ | I'll try bit this is part of a media blitz with the publisher. It's not ever green material. I also feel that you would be the best at this interview. |
| Sent | 09/08/2021 8:48:08 AM | Josh (█) | So can we reschedule her for tomorrow? |
| Received | 09/08/2021 8:48:08 AM | Josh (█) | tomorrow? for a reschedule |
| Sent | 09/08/2021 8:48:37 AM | Josh (█) | Can we get an ebook copy of her book so I can read it and prep? |
| Received | 09/08/2021 8:48:40 AM | Josh (█) | I don't have her calendar I'm working through her publicist |
| Received | 09/08/2021 8:59:51 AM | Josh (█) | rescheduled for Tomorrow in the afternoon show |
| Received | 09/08/2021 9:27:51 AM | Josh █ | I'm running this mornig |
| Sent | 09/08/2021 9:29:38 AM | Josh (█) | Ok, not gonna have a ton of cuts but I'll get them over to you shortly |
| Received | 09/08/2021 9:30:18 AM | Josh (█) | Sure np. Interview is Thomas Renz |
| Sent | 09/08/2021 9:41:08 AM | Josh (█) | 1 image 1 cut sent |
| Received | 09/08/2021 9:42:14 AM | Josh (█) | copy |
| Received | 09/08/2021 9:42:30 AM | Josh (█) | Sent to me? |
| Sent | 09/08/2021 9:42:34 AM | Josh (█) | Yes |

10/26/22, 7:29 PM
Case 2:22-cv-01229-SKCV-SGR Document 1-5-10 2256 02/24/23 1/05/23 Col/SEacCo Page 230 of 22v6579
iCloud backup files    SyncTech

| | | | |
|---|---|---|---|
| | AM | ▮▮▮▮▮ | |
| Received | 09/08/2021 9:42:45 AM | Josh (▮▮▮▮▮▮ | got it |
| Sent | 09/08/2021 9:42:55 AM | Josh ((▮▮ | I need to end the show at 9:55ish your time so I can run to a doctor's appointment |
| Received | 09/08/2021 9:43:11 AM | Josh ▮▮▮▮▮ | sure |
| Sent | 09/08/2021 9:43:42 AM | Josh ((▮ ) ) | Just a heads up, I won't be waiting for you to take off red screen. As soon as I kill the FB stream, I'm running haha |
| Received | 09/08/2021 9:44:07 AM | Josh ▮▮▮▮▮ | ok lol |
| Received | 09/09/2021 8:44:19 AM | Josh ▮▮▮▮▮▮▮ | That is a tech side issue all day |
| Sent | 09/09/2021 8:44:30 AM | Josh (▮▮ | What is |
| Received | 09/09/2021 8:45:02 AM | Josh ▮▮▮▮▮ ) | Not playing on the website |
| Sent | 09/09/2021 12:11:50 PM | Josh (▮▮▮▮ | The Housewarming Present for Joe's Texas house. Gonna go up on the bathroom door that will be in the Podcast room. |
| Received | 09/09/2021 12:20:32 PM | Josh (▮▮▮▮▮ | Haha |
| Sent | 09/09/2021 3:43:45 PM | Josh ((▮▮ ) ) | Can you find out if Joe is on the second half of the podcast today? |
| Sent | 09/10/2021 8:11:48 AM | Josh (▮▮ ) ) | I started putting things together at 6 am my time. This is bullshit. |
| Sent | 09/10/2021 8:14:16 AM | Josh (▮▮ ) | And he has the gall to compare it to when he gave me 55 cuts with an hours notice and I filled an hour with 8 of them? |
| Received | 09/10/2021 8:20:00 AM | Josh (▮▮▮▮▮ ) | It's a joke now |
| Sent | 09/10/2021 8:23:22 AM | Josh ((▮▮ ) | Greg needs to understand there will never be a situation where it is okay to waste a minute of my time to save a minute of his. |
| Received | 09/10/2021 8:33:55 AM | Josh (▮▮▮▮▮ ) | The show was built on content you created. You are the lead on this. That needs to be clear |
| Received | 09/10/2021 8:34:59 AM | Josh ▮▮▮▮▮ | Joe just .met someone and boom guest |

10/26/22, 7:29 PM
Case 2:21-cv-01299-SKV Document 22-6 02 filed 01/05/28 Colorado Page 231 pg of 73 of 79
View backup files SyncTech

| | | | |
|---|---|---|---|
| | AM | ) | without notice |
| Received | 09/10/2021 9:10:09 AM | Josh | I see nothing |
| Received | 09/10/2021 9:10:21 AM | Josh ( ) | I'm here though if shit goes sideways |
| Received | 09/10/2021 9:24:48 AM | Josh ( ) | Darin Gaub? |
| Sent | 09/10/2021 9:47:46 AM | Josh ( ) | Is that his name? |
| Received | 09/10/2021 9:49:34 AM | Josh ) | I think so. They just got here |
| Sent | 09/10/2021 9:50:05 AM | Josh ( ) | The fact that they still haven't emailed me is disgusting |
| Received | 09/10/2021 9:52:05 AM | Josh ( | It's Joe's guest. Make him. do it |
| Sent | 09/10/2021 10:14:22 AM | Josh (( ) ) | Lol, they told me nothing, so now the podcast title is a complete bait and switch |
| Sent | 09/10/2021 10:29:46 AM | Josh ) ) | Greg needs to chime in less |
| Sent | 09/10/2021 10:30:31 AM | Josh ) | No one in the audience knows who he is |
| Sent | 09/10/2021 10:30:36 AM | Josh ( ) | He has to chime in less |
| Sent | 09/10/2021 11:07:21 AM | Josh ( ) | He's literally never been on camera and he just chimes in whenever he wants. |
| Received | 09/10/2021 1:44:01 PM | Josh ( | Talk to Greg. Joe is pulling a fast one |
| Sent | 09/11/2021 11:07:10 AM | Josh ( | So, Greg sent me the wrong audio file yesterday and Shane didn't send me anythinf |
| Received | 09/11/2021 11:12:19 AM | Josh ( | Wow. What a team effort |
| Sent | 09/13/2021 8:17:20 AM | Josh ( | Hey, did the morning meeting not happen? I was a little late, but have been sitting waiting for Greg to start the meeting. |
| Received | 09/13/2021 8:18:40 AM | Josh ( | You ok? |
| Received | 09/13/2021 8:19:37 AM | Josh ( | It did. I didn't see you and got worried |

| Received | 09/13/2021 8:19:39 AM | Josh ▮▮▮ | It was Greg's meeting room |
|---|---|---|---|
| Received | 09/13/2021 8:19:40 AM | Josh (▮▮▮ | Either he didn't see you or he didn't let you in |
| Sent | 09/13/2021 9:40:36 AM | Josh (▮ ) ▮ | Did you get cuts |
| Sent | 09/13/2021 9:46:55 AM | Josh (▮ ) ▮ | ? |
| Received | 09/13/2021 9:47:09 AM | Josh ▮▮▮ | yup |
| Received | 09/13/2021 9:47:13 AM | Josh (▮▮ | All good |
| Sent | 09/13/2021 9:47:27 AM | Josh (▮ ) | You producing this morning? |
| Received | 09/13/2021 9:49:44 AM | Josh (▮▮ | No the team is in now |
| Sent | 09/13/2021 9:50:41 AM | Josh (▮ ) | Are you unavailable? Or are they just saying they're doing it? |
| Sent | 09/13/2021 9:51:00 AM | Josh (▮ ) | Also just sent over the cat video. It's just titled "cat video" |
| Received | 09/13/2021 9:54:37 AM | Josh (▮▮ | got it |
| Sent | 09/13/2021 9:57:53 AM | Josh (▮ ) | Why are they coming on? |
| Sent | 09/13/2021 9:58:20 AM | Josh (▮ ) ▮ | Why are they on? |
| Received | 09/13/2021 9:58:29 AM | Josh ▮▮▮ | They said Joe wanted it |
| Sent | 09/13/2021 9:58:40 AM | Josh (▮ ) ▮ | Why? |
| Received | 09/13/2021 9:58:58 AM | Josh (▮▮ ) | idk |
| Received | 09/13/2021 10:00:23 AM | Josh (▮▮ | Then idk |
| Sent | 09/13/2021 10:12:17 AM | Josh (▮ ) ▮ | Joe just changed topic so 🎥 |
| Received | 09/13/2021 2:16:56 PM | Josh ▮▮▮ | link for tomorrow was sent |
| Sent | 09/13/2021 4:23:42 PM | Josh (▮ ) | Jake was adamant about spending the 2nd hour discussing Chinese real estate |

| | | | bonds |
|---|---|---|---|
| Sent | 09/13/2021 4:23:58 PM | Josh (( █ )) | So that's what we're doing 🦇 |
| Sent | 09/13/2021 4:24:14 PM | Josh (( █ )) | Should be interesting |
| Received | 09/13/2021 4:25:33 PM | Josh █ ) | Ok geez. Thats a tough subject |
| Sent | 09/13/2021 4:26:06 PM | Josh (( █ )) | Its not what we cover |
| Sent | 09/13/2021 4:26:27 PM | Josh ( █ ) | He always wants to turn the show into latenight CNBC, right before it switches to infomercials |
| Received | 09/13/2021 4:29:19 PM | Josh ( █ ) | lol |
| Sent | 09/13/2021 4:32:31 PM | Josh ( █ ) | Lol, so after being adamant that he had the whole show planned, now he's dumping the California recall on me |
| Received | 09/13/2021 4:48:41 PM | Josh █ | Yeah he just mentioned it |
| Sent | 09/13/2021 4:49:33 PM | Josh ( █ ) | I just listened to the end of our batshit call and at no point did he say this was on me |
| Sent | 09/13/2021 4:49:44 PM | Josh ( █ ) | He prepared cuts for the recall but won't give them to me |
| Received | 09/13/2021 4:49:54 PM | Josh █ ) | unreal |
| Sent | 09/13/2021 5:07:30 PM | Josh (( █ )) | I explained to him that when we do obscure stuff like this, he needs to really walk me through what he's thinking and it'll probably take an hour at minimum. He was just 15 minutes late to the meeting and jumped off after 5 |
| Sent | 09/13/2021 5:07:40 PM | Josh (( █ )) | So if you wanna watch a train wreck, tune in |
| Sent | 09/13/2021 6:25:30 PM | Josh (( █ )) | We are hemmoraging viewers |
| Sent | 09/13/2021 7:01:59 PM | Josh ( █ ) | Probably the worst podcast we've ever done. |
| Sent | 09/13/2021 7:02:08 PM | Josh (( █ )) | It was just so... Boring |
| Received | 09/13/2021 7:02:22 PM | Josh █ ) | I tried to watch... |

| | | | |
|---|---|---|---|
| Received | 09/13/2021 7:02:45 PM | Josh ⬛ | They are convinced that they are great at this |
| Sent | 09/13/2021 7:04:08 PM | Josh (⬛) | We had 50 viewers at one point |
| Sent | 09/13/2021 7:04:24 PM | Josh (⬛) | We earned 11¢ on Dlive |
| Received | 09/13/2021 7:04:41 PM | Josh (⬛) | Has the change affected downloads |
| Received | 09/14/2021 11:10:47 AM | Josh (⬛) | Sent you an email for a potential guest |
| Received | 09/14/2021 4:27:21 PM | Josh ⬛) | Dr Gilley is scheduled for September 21 for the 5pm show. The details are emailed to you |
| Sent | 09/14/2021 4:27:33 PM | Josh (⬛) | Ok |
| Received | 09/15/2021 9:33:44 AM | Josh ⬛) | Send the cuts to me please. |
| Sent | 09/15/2021 9:34:00 AM | Josh (⬛) | I did |
| Sent | 09/15/2021 9:34:05 AM | Josh ((⬛) | Check your pidoxa email |
| Received | 09/15/2021 9:36:32 AM | Josh ⬛) | Google isn't letting me in the pidoxa email. Same with the gang here. Could you send to my pinbn? |
| Sent | 09/15/2021 9:37:02 AM | Josh (⬛) | No one can access their email? |
| Sent | 09/15/2021 9:37:04 AM | Josh ((⬛) | Ok |
| Received | 09/15/2021 9:37:29 AM | Josh (⬛ | It told me to contact an admin |
| Sent | 09/15/2021 9:38:33 AM | Josh (⬛) | Gmail will not trigger the box for me to give you drive permissions |
| Received | 09/15/2021 9:39:11 AM | Josh (⬛) | What is going on |
| Sent | 09/15/2021 9:39:25 AM | Josh ⬛ | Sending it from my gmail |
| Sent | 09/15/2021 9:39:36 AM | Josh ((⬛) | But tech breaks for us far too much for us to be a tech company |
| Received | 09/15/2021 9:39:53 AM | Josh (⬛) | I know right |

| Sent | 09/15/2021 9:39:59 AM | Josh ( ▮ ) | Sent from my personal Gmail |
| Sent | 09/15/2021 9:41:20 AM | Josh ( ▮ ) | Did you get it? |
| Sent | 09/15/2021 9:42:57 AM | Josh (( ▮ | I'm hopping in the shower and wony be able to resend |
| Sent | 09/15/2021 9:43:02 AM | Josh ( ▮ ) | So did you get it? |
| Received | 09/15/2021 9:43:23 AM | Josh ( ▮ ) | yup all set |
| Sent | 09/15/2021 9:46:38 AM | Josh ( ▮ | Good |
| Received | 09/15/2021 7:48:52 PM | Josh ( ▮ ) | I landed GeneralKeith Kellogg for October. |
| Received | 09/15/2021 7:52:17 PM | Josh ( ▮ ) | I'm having an advanced copy of his book sent to you |
| Received | 09/15/2021 7:53:06 PM | Josh ( ▮ ) | He was Trumps National Security Advisor for the full Trump Presidency. |
| Sent | 09/15/2021 9:04:36 PM | Josh (( ▮ ) ) | Awesome! |
| Received | 09/16/2021 8:12:49 AM | Josh ▮ ) | What do you want to talk about this mornign? |
| Received | 09/16/2021 1:55:19 PM | Josh ( ▮ ) | General Kellog is confirmed for Oct 21at 2pm ET. It will be a prerecorded. |
| Sent | 09/16/2021 2:04:46 PM | Josh ( ▮ ) | Awesome! |
| Sent | 09/16/2021 3:52:58 PM | Josh ((3 ▮ ) | Cuts are sent |
| Received | 09/16/2021 4:29:35 PM | Josh ( ▮ ) | copy we are good |
| Sent | 09/16/2021 6:28:46 PM | Josh (( ▮ | I am never again writing up the rundown. |
| Sent | 09/16/2021 6:28:52 PM | Josh (( ▮ | Joe completely ignored it lol |
| Received | 09/16/2021 6:29:29 PM | Josh ( ▮ ) | He makes requests and then ignores it |
| Sent | 09/16/2021 6:30:36 PM | Josh (( ▮ ) | I will never do it again |
| Sent | 09/16/2021 6:33:00 PM | Josh ▮ | I spent two hours putting this all together and they're just blowing through all of it. |

10/26/22, 7:29 PM
Case 2:20-cv-01222-KCW Document 220-6 02 Filed 01/05/23 ColoDoc Page 236 of 84079
pg 84679 backup files   SyncTech

| Received | 09/16/2021 6:33:38 PM | Josh ( ██████████ | It's crazy |
| Sent | 09/16/2021 6:35:39 PM | Josh ( ██████ ) ██████ ) | And he still hasn't even sent me a contract |
| Received | 09/16/2021 6:36:17 PM | Josh ( ██████████ ) | It's his mo. Delay delay delay |
| Sent | 09/16/2021 6:36:23 PM | Josh ( ███████ | The only person who does any prep for the show has no control over what we talk about |
| Received | 09/16/2021 6:36:52 PM | Josh ( ███████ | And he panics if you don't do the prep |
| Sent | 09/16/2021 6:42:49 PM | Josh (( ███████ | Why are we talking abt fentanyl? |
| Sent | 09/16/2021 6:45:20 PM | Josh (( ██████ ) ██████ ) | He just said he won't get mRNA, so I asked him If he'll get the traditional vax when it comes out and he said no |
| Received | 09/16/2021 6:46:07 PM | Josh ( ██████████ ) | well at least he is consistent there |
| Sent | 09/16/2021 7:04:50 PM | Josh ( ██████ ) ██████ | He shared these images two days ago |
| Sent | 09/17/2021 5:49:48 PM | Josh (( ██████ ) | Lol Jake is forcing himself onto the show to talk about economics |
| Sent | 09/17/2021 5:55:55 PM | Josh (( ██████ ) ██████ | Chinese bond markets part two |
| Received | 09/17/2021 6:18:30 PM | Josh ( ██████████ ) | Omg lol |
| Sent | 09/17/2021 7:10:03 PM | Josh ( ██████ ) ██████ | Jake just called me a POS on air |
| Sent | 09/17/2021 7:10:08 PM | Josh ( ███████ | So I got that going for me |
| Received | 09/17/2021 7:10:34 PM | Josh ( ██████████ ) | What.....omg really |
| Received | 09/17/2021 7:10:40 PM | Josh ( ██████████ ) | in a funny way? |
| Received | 09/17/2021 7:13:50 PM | Josh ( ███████ | Or a fuck you way |
| Sent | 09/17/2021 7:14:03 PM | Josh (( ████ ) ██████ | He says "jokingly" |
| Sent | 09/17/2021 7:14:20 PM | Josh ( ████ ) ██████ | We're not in a place to jokingly call each other a piece of shit |

| Sent | 09/17/2021 7:14:28 PM | Josh ( ) | Like, not even in the same zip code |
|---|---|---|---|
| Sent | 09/17/2021 7:14:41 PM | Josh ( ) | I did live on air tell him his topic was a snooze fest |
| Sent | 09/17/2021 7:14:51 PM | Josh (( ) | And drank heavily to try to bump up the energy |
| Sent | 09/17/2021 7:14:59 PM | Josh | And I did a beer tornado |
| Sent | 09/17/2021 7:16:32 PM | Josh ( ) | Sorry, call me when you're done |
| Sent | 09/18/2021 11:24:10 PM | Josh ( ) | Jake just spontaneously went live at 10pm |
| Sent | 09/18/2021 11:26:42 PM | Josh (( ) | I am genuinely confused how he thinks he can do this |
| Received | 09/19/2021 9:38:48 AM | Josh ) | wtf |
| Sent | 09/19/2021 12:07:22 PM | Josh ( | This face pretty much sums it up |
| Sent | 09/21/2021 1:29:09 PM | Josh ( ) | Do you have contact info for the guest for this evening? |
| Received | 09/21/2021 1:31:44 PM | Josh ) | Number is in the invite for the guest |
| Sent | 09/21/2021 5:02:59 PM | Josh ( ) ) | You didn't forward the email to Greg like I asked? |
| Received | 09/21/2021 5:04:48 PM | Josh ) | I sent it now. the contact number is in the calendar invite. |
| Received | 09/21/2021 5:05:11 PM | Josh ( ) | The guest will connect on time if you have an issue let me know |
| Sent | 09/23/2021 9:13:52 AM | Josh (( ) | So Greg has spent weeks building a video intro for Conservative Daily. He just shared it and it doesn't name the podcast name out loud, doesn't name me, doesn't include any clips of me talking, and has about the worst audio mixing I think I've ever heard. |
| Received | 09/23/2021 9:15:10 AM | Josh ( ) | I want to laugh. Lol. So what purpose does it serve? |
| Received | 09/23/2021 9:22:22 AM | Josh ( | This is cringy |
| Sent | 09/23/2021 9:22:32 AM | Josh (( ) | Yea |