| Sent | 09/23/2021 9:22:46 AM | Josh ( ███ ) | I'm trying my hardest to say we need a professional without making him feel bad |
|---|---|---|---|
| Received | 09/24/2021 8:10:11 AM | Josh ███████ | Why do we change shit so much? |
| Sent | 09/24/2021 8:12:19 AM | Josh (( ███ ) | No idea |
| Sent | 09/24/2021 9:22:44 AM | Josh ( ███ ) | I am suspended from FB so I need you to create the stream |
| Sent | 09/24/2021 9:22:59 AM | Josh ( ███ ) | I posted the wall of text in the slack on-air thread |
| Sent | 09/24/2021 9:23:23 AM | Josh ( ███ ) | Title: More Hunter Biden Crimes Discovered |
| Received | 09/24/2021 9:23:45 AM | Josh ( ███ ) | Omg the whole setup here has been canbalized |
| Sent | 09/24/2021 9:23:55 AM | Josh (( ███ ) | What'd they do |
| Received | 09/24/2021 9:24:31 AM | Josh ███████ | Took my external sound card. headphones still looking |
| Received | 09/24/2021 9:28:26 AM | Josh ( ███ | I have no audio to vmix. working on it all |
| Sent | 09/24/2021 9:29:32 AM | Josh ( ███ | Are we unable to go live? |
| Received | 09/24/2021 9:32:55 AM | Josh ( ███ | one sec |
| Sent | 09/24/2021 9:57:24 AM | Josh (( ███ ) | Can you hear me |
| Received | 09/24/2021 11:06:17 AM | Josh ( ████████ ) | I think they are high jacking the day |
| Sent | 09/24/2021 11:06:35 AM | Josh ( ███ ) | Well, tell them to read the ad |
| Sent | 09/24/2021 12:26:14 PM | Josh ( ███ ) | Omg the stream they're running is so bad |
| Sent | 09/24/2021 12:26:21 PM | Josh ( ███ ) | Can't see clearly, can't hear |
| Received | 09/24/2021 12:26:31 PM | Josh ███████ | Yup |
| Received | 09/24/2021 12:26:47 PM | Josh ███████ | It's a joke |
| Sent | 09/24/2021 12:26:57 PM | Josh ( ███ ) | They assigned the laptop mic |

Case 2:22-cv-01229-NR Document 1-10 Filed 02/14/23 Page 2 of 79

| | | | |
|---|---|---|---|
| Sent | 09/24/2021 12:27:01 PM | Josh (■■) | Not the sound card |
| Received | 09/24/2021 12:27:16 PM | Josh ■■■■■ | We told the. |
| Sent | 09/24/2021 12:27:17 PM | Josh ■■■ | The mic they're holding is doing nothing |
| Received | 09/24/2021 12:27:20 PM | Josh (■■■■) | them |
| Received | 09/24/2021 12:27:49 PM | Josh (■■■■) | I tried to get them to straighten the camera... |
| Sent | 09/24/2021 12:28:13 PM | Josh (■■) ■ | This is what happens when people who have no idea how to run A/V think they know everything |
| Sent | 09/24/2021 12:28:45 PM | Josh (■■) | You know more about A/V than me for sure, but I know plenty to troubleshoot and stuff. |
| Sent | 09/24/2021 12:29:20 PM | Josh (■■ | But Chris like, didn't want to include me in the build out specs for the tx studio |
| Received | 09/24/2021 12:33:18 PM | Josh (■■■■ | The timing sucks. This was a joe ask at 11pm |
| Received | 09/24/2021 12:33:35 PM | Josh (■■■■) | This is beyond laughable |
| Sent | 09/24/2021 12:33:42 PM | Josh (■■) | This happened because they didn't sound check |
| Sent | 09/24/2021 12:34:00 PM | Josh (■■ | Because they either don't know enough to sound check or believe they are better than soundchecks |
| Received | 09/24/2021 12:41:16 PM | Josh ■■■■ | They have a three man team.... |
| Sent | 09/24/2021 12:42:03 PM | Josh (■■ | It's the old "how many does it take to change a lightbulb joke" |
| Received | 09/24/2021 12:42:25 PM | Josh ■■■■) | Jake knows what to do... |
| Sent | 09/24/2021 12:42:35 PM | Josh (■■ | Lol |
| Received | 09/24/2021 12:42:39 PM | Josh (■■■■) | I'm not sure he is all he claims that he is |
| Sent | 09/24/2021 12:46:39 PM | Josh (■■ 9■■) | They're all doing jobs that they don't know how to do |
| Sent | 09/24/2021 12:46:45 PM | Josh (■■) | Greg is not a t-shirt designer |

| Sent | 09/24/2021 12:46:51 PM | Josh ( ▇ ) | Or a video editor |
| Received | 09/24/2021 1:03:08 PM | Josh ▇▇▇ ) | What does Jake do??? |
| Received | 09/24/2021 1:03:18 PM | Josh ▇▇▇ ) | I'm mean really what does he do? |
| Sent | 09/24/2021 1:05:41 PM | Josh ( ▇ ) | No fucking clue |
| Sent | 09/24/2021 1:25:05 PM | Josh ( ▇ ) | He's like the kinda guy who claims credit for a group project without actually doing anything... |
| Sent | 09/24/2021 1:26:05 PM | Josh ( ▇ ) | He went on and on about how we needed to have Rumble Livestream. Jake got permission to do it and he hasn't used it once this week. |
| Sent | 09/24/2021 1:30:12 PM | Josh ( ▇ ) | Did you send audio? |
| Received | 09/24/2021 1:31:21 PM | Josh ▇▇▇ | one sec |
| Received | 09/24/2021 1:33:32 PM | Josh ▇▇▇ | sent |
| Received | 09/24/2021 1:52:03 PM | Josh ▇▇▇ | sent an email for a guest. |
| Sent | 09/24/2021 2:14:03 PM | Josh ( ▇ ) | No one will respond to me about how long they plan to stream for |
| Sent | 09/24/2021 2:14:13 PM | Josh ( ▇ ) | AZ hearing is in 45 minutes. |
| Received | 09/24/2021 2:26:51 PM | Josh ▇▇▇ | same here |
| Received | 09/24/2021 3:01:43 PM | Josh ▇▇▇ | Why would anyone not mention this in today's morning meeting |
| Sent | 09/24/2021 3:09:38 PM | Josh ( ▇ ) | I have no clue |
| Sent | 09/24/2021 3:09:50 PM | Josh ( ▇ ) | How can I talk to all of these people daily and not know this is happening |
| Sent | 09/24/2021 3:09:54 PM | Josh ( ▇ ) | It is bizarre |
| Received | 09/24/2021 3:10:09 PM | Josh ( ▇ ) | unreal |
| Sent | 09/24/2021 3:10:21 PM | Josh (( ▇ ) ) | But it's the same thing with guests. They schedule guests without telling me, set |

Case 2:20-cv-01229-WCW-SCR Document 116-1 of 42 Filed 02/14/23/05/28 USDC Colorado Page 241
pg 4 of 79
10/26/22, 7:29 PM
about:blank files   SyncTech

| | | | show topics without telling me, change times without telling me |
|---|---|---|---|
| Received | 09/24/2021 4:09:20 PM | Josh (█████████) | Hey so I just heard them referring to them sleves as fec |
| Received | 09/24/2021 4:09:27 PM | Josh ████████████ | in que |
| Sent | 09/24/2021 4:09:35 PM | Josh ((█)) | When? |
| Received | 09/24/2021 4:10:36 PM | Josh (████████) | just now on the phone |
| Received | 09/24/2021 4:10:44 PM | Josh (████████) | to the guest |
| Sent | 09/24/2021 4:10:45 PM | Josh ((██)) | What phone |
| Received | 09/24/2021 4:10:54 PM | Josh (████████) | my phone |
| Received | 09/24/2021 4:11:20 PM | Josh (████████) | I called to coordinate and the guest didn't know who we are... |
| Sent | 09/24/2021 4:11:42 PM | Josh ((██)) | What guest |
| Received | 09/24/2021 4:11:57 PM | Josh (████████) | He said FEC to the guest. Dr Stella. she's on now |
| Sent | 09/24/2021 4:12:33 PM | Josh (██) | He just introduced it as CD |
| Sent | 09/24/2021 4:12:53 PM | Josh ((██)) | We're gonna get banned from FB |
| Sent | 09/24/2021 4:13:09 PM | Josh (██) | I like this woman, but having her on FB is a death sentence to our page |
| Received | 09/24/2021 4:13:43 PM | Josh (████) | really. well shit |
| Sent | 09/24/2021 4:14:00 PM | Josh ((██)) | She's the doc who was at the supreme court talking about hydroxy |
| Received | 09/24/2021 4:14:05 PM | Josh (████████) | So which is it? CD or FEC |
| Received | 09/24/2021 4:14:22 PM | Josh (████████) | Yeah I looked her up |
| Received | 09/24/2021 4:15:38 PM | Josh (██████) | When are you going on? You should chime in between the lucifarain talk and the conspiracy theories.. |
| Sent | 09/24/2021 4:15:54 PM | Josh ((██) | I'm going on at normal timr |

View Backup files   SyncTech

| | | | |
|---|---|---|---|
| | PM | ) | |
| Sent | 09/24/2021 4:16:07 PM | Josh (█) | Am I doing it alone or is there someone there who can produce me? |
| Received | 09/24/2021 4:17:41 PM | Josh █ | I'm here. But the system is tied up by the remote. I can't get a time from them about anything |
| Sent | 09/24/2021 4:17:55 PM | Josh (█) | No one will answer me |
| Received | 09/24/2021 4:22:41 PM | Josh (█) | I talked to Jake. He was not aware of what's going on. he did say This thing runs late and Greg is remotely running the show. Chris w set him up for that. |
| Sent | 09/24/2021 4:23:07 PM | Josh (█) | So they're doing the podcast? |
| Received | 09/24/2021 4:23:09 PM | Josh █ | I have a feeling they will broadcast the whole time. |
| Received | 09/24/2021 4:23:24 PM | Josh (█ | I can't get a straight answer |
| Received | 09/24/2021 4:23:51 PM | Josh █ | They all have to ask someone.... |
| Sent | 09/24/2021 4:23:55 PM | Josh (█) | Well, I'll try to be ready to go and if they're live at the at the start time, we just won't do it |
| Received | 09/24/2021 4:24:41 PM | Josh █ | Yeah I'm not feeding into this. If they don't include me in the plan they can execute the plan |
| Received | 09/24/2021 4:25:39 PM | Josh (█) | I feel like they are just making you miserable on purpose |
| Sent | 09/24/2021 5:01:18 PM | Josh (█) | Im not miserable lol |
| Sent | 09/24/2021 5:01:25 PM | Josh (█) | If they're live, I won't be |
| Sent | 09/24/2021 6:57:57 PM | Josh (█) | OMG Greg just read an ad and it was terrible |
| Received | 09/27/2021 7:54:05 AM | Josh █ | Hey I'm at my follow up Dr appointment. If I can get on the call I will. |
| Sent | 09/27/2021 7:54:14 AM | Josh (█) | Ok |
| Received | 09/27/2021 8:21:43 AM | Josh (█ | How low can Joe go part 2? |
| Sent | 09/27/2021 8:32:26 | Josh (█ | Huh? |

| | | | AM | |
|---|---|---|---|---|
| Received | 09/27/2021 9:02:29 AM | Josh ( | | Biden. lower polls |
| Sent | 09/27/2021 3:57:30 PM | Josh ( | | Just got a haircut and a shave and baby Michael is giving me stranger-danger vibes and shuffling away from me whenever I enter the room |
| Sent | 09/27/2021 4:26:42 PM | Josh | | So Greg posted on Telegram 6 minutes ago that we now have 4 guests |
| Sent | 09/27/2021 4:26:49 PM | Josh ( | | So we need a 6 screen setup? |
| Received | 09/27/2021 4:30:58 PM | Josh | | Already on it |
| Received | 09/27/2021 4:31:08 PM | Josh | | Poor guy aww |
| Sent | 09/27/2021 4:31:36 PM | Josh | | Can you tell what is missing from the CD promo for tonight's episode? |
| Received | 09/27/2021 4:31:59 PM | Josh | | You.... |
| Sent | 09/27/2021 4:46:43 PM | Josh | | Yep lol. Asked them why and they said they didn't have a headshot |
| Received | 09/27/2021 4:46:58 PM | Josh | | lol lol |
| Sent | 09/27/2021 4:46:59 PM | Josh | | So I asked them why I wasn't included in the text post either, and they didn't have an answer lol |
| Sent | 09/27/2021 4:47:17 PM | Josh | | So they asked for a headshot |
| Received | 09/27/2021 4:47:35 PM | Josh | | omg |
| Sent | 09/27/2021 4:50:05 PM | Josh | | So I sent them this image with this title |
| Sent | 09/27/2021 4:50:11 PM | Josh | | This file name |
| Sent | 09/27/2021 4:51:00 PM | Josh ) | | Lol, so they can Google the guests to find an image, but won't lift a finger to find an |

Case 2:21-cv-01299-SKW-DGE Document 22-4 Filed 01/05/23 Page 244

| | | | image of me? Either on Google or just taking a screen shot? I don't buy it |
|---|---|---|---|
| Sent | 09/27/2021 5:36:05 PM | Josh | Really terrible noise was just playing on vmix |
| Received | 09/29/2021 8:09:44 AM | Josh | lol. |
| Sent | 09/29/2021 8:21:30 AM | Josh ) | It's just such bullshit |
| Sent | 09/29/2021 8:22:52 AM | Josh | When you give the vaccine to the portion of the population most likely to die of natural causes over the next two weeks, you can't just proclaim that the vaccine killed all of them when people pass away in that two week period. |
| Sent | 09/29/2021 8:24:17 AM | Josh ( ) | Did the vaccine kill some of them? Probably. |
| Sent | 09/29/2021 8:24:37 AM | Josh ) | Would most of these people have died anyway? Probably |
| Received | 09/29/2021 9:44:53 AM | Josh ( | My wife heard the call this morning and almost chimed in. |
| Sent | 09/29/2021 9:45:41 AM | Josh ( ) | It's just so stupid. Before covid, 15% of 85+ year old men and 12% of 85+ women died every year. |
| Sent | 09/29/2021 9:45:56 AM | Josh ) | The virus obviously increased that rate. |
| Sent | 09/29/2021 9:46:19 AM | Josh ) | But to say that all of the people who got vaxxed died from the vax is just statistically ignorant |
| Sent | 09/29/2021 9:46:44 AM | Josh ( ) | And no one can possibly say they can parse through the % increase as it relates to covid itself as a variable. |
| Received | 09/29/2021 9:46:55 AM | Josh ) | It's a lie and journlaistically irresponsible. |
| Sent | 09/29/2021 9:47:12 AM | Josh ( | Because many of the people who have adverse reactions to the vax suffer ailments that they would also likely get from the disease |
| Sent | 09/29/2021 9:47:47 AM | Josh | No one can possibly say it with certainty. It pisses me off because it is throwing aside statistical honesty in exchange for political points. |
| Received | 09/29/2021 9:50:40 AM | Josh ( ) | Why do they want to kill facebook? |

Case 2:2c v1-0121-29-01-1299NYCW-DB Document 116-10t 2204 02/04/231/0572C CUSDCoCoRage245 pg-83169 View Backup files  SyncTech

| Received | 09/29/2021 9:51:13 AM | Josh ( | At the mechanic today the front office person recognized my voice. She's a huge CD fan |
| Received | 09/29/2021 12:56:47 PM | Josh ( | Sent you the General Kellogg press kit |
| Sent | 09/29/2021 12:57:00 PM | Josh | When is he on again? |
| Received | 09/29/2021 12:57:33 PM | Josh ) | Oct 21st. It's a pre record. |
| Received | 09/29/2021 12:58:11 PM | Josh | Metaxas will be on were looking at a time he is available |
| Sent | 10/31/2021 5:38:19 PM | Josh | 

**Download**

This year I'm going trick or treating with my son dressed as a Virginia Democrat Political Operative |
| Received | 10/31/2021 7:13:38 PM | Josh | Lol don't get shot |

# View backup files – SyncTech

**Conversation with Josh (3039479977)**
**between 11/01/2021 12:00:00 AM and 01/31/2022 11:59:59 PM**

| Type | Date | Name/Number | Message Body |
|------|------|-------------|--------------|
| Sent | 11/01/2021 8:04:05 AM | Josh | Greg is late to open the meeting every single Monday |
| Received | 11/01/2021 8:04:29 AM | Josh | yeah. I don't know why we have it |
| Sent | 11/01/2021 8:04:45 AM | Josh | He is also the latest to open the meetings on Mondays |
| Sent | 11/01/2021 8:05:08 AM | Josh | Idk why he didn't do what I told him: leave the meeting unlocked and always open so we can talk without him |
| Received | 11/01/2021 8:06:05 AM | Josh | He wants to be in control. He's just flexing. That whole crew except Zach just aren't cut out for production |
| Received | 11/01/2021 8:08:55 AM | Josh | Is it me or am I a bad person for not caring about Joe's speaking engagements or what ever he is up too? |
| Received | 11/01/2021 4:50:46 PM | Josh | Biden changed suits. He crapped himself |
| Sent | 11/02/2021 8:13:40 AM | Josh | Joe misses 30+ percent of the podcasts per week |
| Received | 11/02/2021 8:14:11 AM | Josh | And his crew does nothing to advance the show |
| Sent | 11/02/2021 8:14:30 AM | Josh | Jake didn't invite himself once, did he? |
| Sent | 11/02/2021 8:14:37 AM | Josh | Unmute |
| Received | 11/02/2021 8:14:38 AM | Josh | Except Zach. He hungry to learn |
| Sent | 11/02/2021 8:14:54 AM | Josh ) | Did Jake even talk? |
| Received | 11/02/2021 8:15:02 AM | Josh | He said good morning |

Case 2:20-cv-01229-WCW-SKW Document 16-1 Filed 02/11/22 Page 247 of 279
iCloud backup files  SyncTech

| Received | 11/02/2021 8:15:06 AM | Josh | that's it |
| Sent | 11/02/2021 8:21:27 AM | Josh | He blows off the meeting most days and when he shows up, he doesn't participate |
| Received | 11/02/2021 10:48:29 AM | Josh | Whole system crashed |
| Sent | 11/02/2021 11:21:35 AM | Josh | I'm the Chief of Content and Joe's Bodyguard is saying he's open to the conversation |
| Received | 11/02/2021 11:24:26 AM | Josh | Then lay down the hammer. Greg know Jack shit about producing a show. It was built on your effort not his |
| Sent | 11/02/2021 2:00:46 PM | Josh | Can you resend me the info for tonight's interview? |
| Received | 11/02/2021 2:02:24 PM | Josh | sent |
| Sent | 11/02/2021 2:02:24 PM | Josh | Not seeing it in my inbox |
| Received | 11/02/2021 2:13:19 PM | Josh | pidoxa is where I sent it |
| Sent | 11/02/2021 2:13:33 PM | Josh | Got it. Who are we interviewing tonight? |
| Received | 11/02/2021 2:51:08 PM | Josh | Kyle Mann. The editor and chief of the Babylon bee |
| Received | 11/02/2021 4:06:34 PM | Josh | Could you connect for Zach to check sizing please |
| Sent | 11/02/2021 4:09:57 PM | Josh | No, I cant |
| Sent | 11/02/2021 4:10:14 PM | Josh | My son is sick and I am watching him while my wife has a couple cals |
| Sent | 11/02/2021 4:10:19 PM | Josh | My sizing is static |
| Sent | 11/02/2021 4:10:35 PM | Josh | My camera is in the same place every day the way it has been for over a year. |
| Received | 11/02/2021 4:11:51 PM | Josh | Yeah we should be good. He just doubts himself. |

| Received | 11/02/2021 4:12:32 PM | Josh | Joe took the Producer with him. Do they even think stiff through? |
|----------|------------------------|------|--------------------------------------------------------------------|
| Sent | 11/02/2021 4:13:15 PM | Josh | He should. He's still green. Whats the point of training Greg all those months if he is just gonna be Joe's handler? |
| Received | 11/02/2021 4:15:44 PM | Josh | yup |
| Sent | 11/02/2021 5:54:21 PM | Josh | Whole vmix template is messed up |
| Sent | 11/02/2021 5:54:29 PM | Josh ( | He can't figure out how to resize my video |
| Sent | 11/02/2021 5:54:35 PM | Josh ( | This is a complete mess |
| Sent | 11/02/2021 5:59:45 PM | Josh ( | Does this guest have a call in number? |
| Sent | 11/02/2021 5:59:53 PM | Josh ( | Has anyone reached out to him today? |
| Received | 11/02/2021 6:02:02 PM | Josh | I confirmed this morning and he has the usual guest line |
| Received | 11/02/2021 6:06:33 PM | Josh | They also have my direct number the studio number. No update since they confirmed but they definitely confirmed |
| Sent | 11/02/2021 10:03:34 PM | Josh ) | I think the Texas setup needs to have two PCs. One (PC #1) to handle the handle the streams/broadcasts, another (#2) to handle the live shows. If PC #1 handles the broadcast, it can run pre-recorded shows in between the live shows. Then, PC #2 can send the live broadcasts to PC #1. |
| Sent | 11/02/2021 10:04:07 PM | Josh ) | And PC #1 would be the one to send the streams out. |
| Sent | 11/02/2021 10:04:44 PM | Josh ) | Not sure if VMix is the best solution for this |
| Sent | 11/02/2021 10:05:14 PM | Josh ) | If we are already using restream, then the biggest benefit of VMix (streaming to three places) isn't necessary. |
| Sent | 11/02/2021 10:09:06 PM | Josh ) | I need to do some more research, but if we incorporated something like an ATEM, |

Case 2:20-cv-01029-WCW-SGP Document 118-1 Filed 02/14/23 PageID.528 Page 12 of 79
10/26/22, 7:30 PM
View backup files  SyncTech

|  |  |  | it might be easier to switch from stream to stream |
|---|---|---|---|
| Sent | 11/02/2021 10:13:20 PM | Josh ████████ ) | I think we go this route, run the shows back to back to back in one stream |
| Received | 11/03/2021 8:05:21 AM | Josh ████████ | I'm not going to wait around too long. The government race is a big story in Virginia. |
| Sent | 11/03/2021 8:07:38 AM | Josh ████████ ) | I have a dentist appointment so 50/50 chance dildo boys are solo |
| Sent | 11/03/2021 8:07:49 AM | Josh ( ████████ | But I was gonna hop on to help |
| Sent | 11/03/2021 8:07:54 AM | Josh ( ████████ | But they can't be bothered |
| Received | 11/03/2021 8:08:17 AM | Josh ( ████████ | They are probably not even there... |
| Sent | 11/03/2021 8:22:26 AM | Josh ████████ | Omg |
| Sent | 11/03/2021 8:22:41 AM | Josh ████████ | Jake and Greg said they'd do the show last night |
| Sent | 11/03/2021 8:22:59 AM | Josh ████████ ) | I told them it was 50/50 I'd be on |
| Sent | 11/03/2021 8:23:33 AM | Josh ████████ | They didn't prepare anything because 50/50 in their mind means I'd be doing it |
| Sent | 11/03/2021 8:23:56 AM | Josh ████████ ) | And didn't even make plans to have either of them in the studio or at a laptop, so both will be on their phones |
| Sent | 11/03/2021 8:27:25 AM | Josh ████████ ) | Idk why I trust them with anythinf |
| Received | 11/03/2021 8:33:13 AM | Josh ████████ | omg what a shit show |
| Sent | 11/03/2021 10:22:08 AM | Josh ████████ | Their fill in show is so bad |
| Received | 11/03/2021 10:23:55 AM | Josh ████████ | I tried working with them but Greg started thinking he is better so I let them have total control. |
| Received | 11/03/2021 10:24:16 AM | Josh ████████ | What a joke. BTW last night's interview was fun. |
| Sent | 11/03/2021 10:24:34 AM | Josh ████████ | It was, the guy was not as zany as I expected tho |

| Sent | 11/03/2021 10:27:52 AM | Josh | I am launching two new weekly shows on my own. |
|------|------|------|------|
| Sent | 11/03/2021 10:28:39 AM | Josh | One is gonna be called "American Heroes" and it's gonna be a weekly that tells the story of American Heroes that aren't really taught in the history books (Medal of Honor winners, famous American spies, untold heroes from the Revolution, etc) |
| Sent | 11/03/2021 10:29:06 AM | Josh | The other is gonna be COME AND TAKE IT, a weekly 2nd Amendment themed podcast |
| Received | 11/03/2021 10:29:42 AM | Josh | Nice |
| Sent | 11/03/2021 10:29:43 AM | Josh | Both pre-recorded so I can just do it in my own |
| Received | 11/03/2021 11:17:16 AM | Josh | Yeah it would work better that way. |
| Received | 11/03/2021 11:26:12 AM | Josh | Are you available for a call? |
| Received | 11/03/2021 11:33:10 AM | Josh | Nvm were good |
| Sent | 11/03/2021 12:55:13 PM | Josh | When you available for a call? |
| Received | 11/03/2021 1:00:33 PM | Josh | I have 2 more shows so about 30 min |
| Received | 11/04/2021 7:41:46 AM | Josh | How does the FBI lose footage? Then the lead prosecuter claims that the are not in control of the federal government? Then the judge in a veiled way ask of there is cloack and dagger stuff going on. Why would the FBI be conducting mass surveillance flyover? Did the FBI have boots on the ground at the same time? How much more evidence are they not handing over? |
| Sent | 11/04/2021 7:42:06 AM | Josh | Yea |
| Received | 11/04/2021 7:42:30 AM | Josh | That a full day right there. |

| Received | 11/04/2021 2:01:51 PM | Josh | Hey send me address again. I have another book to send you. I should have written it down... |
| Sent | 11/04/2021 2:28:00 PM | Josh ) | 7630 Bismarck Lk Converse TX 78109 |
| Received | 11/05/2021 7:50:52 AM | Josh | Hey I have to take my wife to work. Car issues. I'll be in to help Zach fyi |
| Sent | 11/05/2021 8:55:02 AM | Josh ) | Zach is gonna need help. Two guests, no word if Joe's gonna be on |
| Sent | 11/05/2021 8:57:53 AM | Josh | Greg booked two guests without telling me, took off on a plane before he could tell me what they want to talk about, and still, no one knows if Joe will be on |
| Received | 11/05/2021 9:14:04 AM | Josh | This is a joke |
| Received | 11/08/2021 8:10:23 AM | Josh | Ok Joe can get his own guests. |
| Sent | 11/08/2021 8:10:53 AM | Josh ( ) | No idea why he's in a shit mood. He just had a week off |
| Received | 11/08/2021 8:12:10 AM | Josh | This dude was council of economic advisors. I told him about it and he forgot. I'm sick of his shit. |
| Received | 11/08/2021 8:12:39 AM | Josh | What other guests does anyone else get? |
| Sent | 11/08/2021 8:14:30 AM | Josh ( ) | Joe flagrantly lord to AdvertiseCast last week to convince them to pay us more. Literal fraud |
| Sent | 11/08/2021 8:14:40 AM | Josh ( ) | *lied to advertisecast |
| Sent | 11/08/2021 8:15:10 AM | Josh ( ) | He overinflated our reach, overinflated how much sales we have with MyPillow and LibertyCigars |
| Sent | 11/08/2021 8:15:33 AM | Josh ) | He said on the show the other day that we had sold thousands of a specific t-shirt and the truth is we had sold two |
| Received | 11/08/2021 8:16:46 AM | Josh | Amazing. He can't stop lying. What a fraud |

10/26/22, 7:30 PM
Case 23-cv-0229-MKY-SGR Document 116-1 01 22-04 02/04/23 1/05/28 CoC DoC Page 252 pg of 324579
View backup files    SyncTech

| Received | 11/08/2021 1:06:02 PM | Josh ▮▮▮▮▮ ) | Hassett had to cancel. We rescheduled for Friday 5 pm show. Regenery sent him the wrong times. |
| Sent | 11/08/2021 1:06:26 PM | Josh ▮▮▮▮▮ ) | Ok |
| Sent | 11/08/2021 1:12:56 PM | Josh ▮▮▮▮▮ | I don't think Friday will work. The Reawaken America Tour is in San Antonio so I think we're gonna try to do the show from there |
| Sent | 11/08/2021 1:13:22 PM | Josh ( ▮▮▮▮▮ | Which I need to talk to you about because we're gonna need to buy some of the Texas studio equipment in order to do it |
| Sent | 11/08/2021 4:57:24 PM | Josh ▮▮▮▮▮ | So I divided the Texas studio parts list into four sections: Audio, Video, PC, Studio Buildout |
| Sent | 11/08/2021 4:57:39 PM | Josh ( ▮▮▮▮▮ ) | And I created Preferred and Budget options for each |
| Sent | 11/08/2021 4:57:53 PM | Josh ▮▮▮▮▮ ) | I'm gonna share it with you. Feel free to add anything you want to it |
| Received | 11/08/2021 5:11:37 PM | Josh (+ ▮▮▮▮▮ | copy that |
| Sent | 11/08/2021 5:38:14 PM | Josh ( ▮▮▮▮▮ ) | Just shared it with you. I am missing some stuff so if you notice anything, add kt |
| Sent | 11/08/2021 5:39:22 PM | Josh ( ▮▮▮▮▮ | Budget Build was $14,600 for Audio, Video, and PCs Preferred Build was $22,447. |
| Received | 11/08/2021 5:46:08 PM | Josh ▮▮▮▮▮ ) | Do you want to do hidden in ear pieces? It would allow for the Producer to talk in your ear and not hit the air. |
| Received | 11/08/2021 5:46:58 PM | Josh ▮▮▮▮▮ | We could separate the buses and put air feed in right channel and Producer feed to left ear |
| Sent | 11/08/2021 5:47:55 PM | Josh ( ▮▮▮▮▮ ) | We could, but inner ear headphones would have to be purchased per host. I'm not sticking something in my ear if it's been in someone else's ears |
| Received | 11/08/2021 5:48:24 PM | Josh ( ▮▮▮▮▮ | It's fun to share |
| Sent | 11/08/2021 5:48:41 PM | Josh ▮▮▮▮▮ | If we want talk back, then we'd be looking at one of the ATEMs |

| Sent | 11/08/2021 5:49:28 PM | Josh | The board I picked has 4 buses |
| Received | 11/08/2021 5:49:31 PM | Josh | Going with vmix is the right choice for now |
| Sent | 11/08/2021 5:49:36 PM | Josh ) | So could that function as TalkBack? |
| Received | 11/08/2021 5:49:43 PM | Josh (+ | Yup |
| Received | 11/08/2021 5:51:35 PM | Josh ( | Well it would allow you to hear the Producer. And the Producer could monitor a vid or audio without hitting the air. So bus 1 is master out. Bus 4 becomes the que channel |
| Received | 11/08/2021 5:52:14 PM | Josh | Then the Producer can check for airability. |
| Sent | 11/08/2021 5:52:21 PM | Josh | Ok |
| Sent | 11/09/2021 10:06:11 AM | Josh ) | They never prep |
| Sent | 11/09/2021 10:06:15 AM | Josh ) | I don't get it |
| Sent | 11/09/2021 10:06:28 AM | Josh ) | There is no reason for us to be late because they're adjusting the screen |
| Received | 11/09/2021 10:06:59 AM | Josh | yeah I tried to help... |
| Sent | 11/09/2021 10:13:26 AM | Josh | I don't understand how they are rebuilding the VMix template every day |
| Sent | 11/09/2021 10:45:30 AM | Josh ) | Greg interjects too much |
| Received | 11/09/2021 10:45:51 AM | Josh ( | I'm in the room and it ruins flow |
| Sent | 11/09/2021 10:46:09 AM | Josh | Can you recommend that he not? |
| Sent | 11/09/2021 11:06:39 AM | Josh ) | Did you look at the list of equipment? |
| Received | 11/09/2021 11:08:15 AM | Josh | I have been. I'm working on a OCN thing right now. It's a good list. Very few gaps. |

|          |                            |      |                                                                                      |
| -------- | -------------------------- | ---- | ------------------------------------------------------------------------------------ |
|          |                            | ▪    | The lighting is the only issue I have. It should be ceiling mounted because of Joe's dogs |
| Sent     | 11/11/2021 8:19:07 AM      | Josh | He doesn't know what he's talking about                                               |
| Received | 11/11/2021 8:20:21 AM      | Josh | No he doesn't. The equipment need for this we don't own. A guest was not a request when they left. |
| Sent     | 11/11/2021 8:22:00 AM      | Josh | Idk why whenever we try to give expertise, Greg is able to just overrule us           |
| Received | 11/11/2021 8:22:23 AM      | Josh | I don't know.                                                                         |
| Sent     | 11/11/2021 8:26:14 AM      | Josh | He's so unprofessional                                                                |
| Sent     | 11/11/2021 8:26:23 AM      | Josh | He forgot a bunch of shit                                                             |
| Sent     | 11/11/2021 8:35:38 AM      | Josh | He doesn't actually understand audio.                                                 |
| Sent     | 11/11/2021 8:35:58 AM      | Josh | I mean, I'm no where near perfect, but if I explain it, you understand what I'm saying |
| Sent     | 11/11/2021 9:23:15 AM      | Josh | They're getting coffee                                                                |
| Sent     | 11/11/2021 9:23:37 AM      | Josh | We are not going live at the top of the hour. I don't see how that happens            |
| Received | 11/11/2021 9:52:08 AM      | Josh | No way                                                                                |
| Sent     | 11/11/2021 9:57:42 AM      | Josh | We're not even in the building yet                                                    |
| Sent     | 11/11/2021 9:59:57 AM      | Josh | Joe and Greg rolled in at 9:45                                                        |
| Sent     | 11/11/2021 10:00:25 AM     | Josh | Can you have them send out a text letting people know we're gonna try to go live an hour late? |
| Sent     | 11/11/2021 10:13:45 AM     | Josh | Greg hasn't lifted a finger to help set up                                            |
| Sent     | 11/11/2021 10:13:53 AM     | Josh | So literally no idea what's going on at this point                                    |
| Received | 11/11/2021 10:24:59 AM     | Josh | So do you have any eta for broadcast? I have ocn content I need to make               |

| Sent | 11/11/2021 10:42:38 AM | Josh | No idea |
|---|---|---|---|
| Received | 11/11/2021 10:42:57 AM | Josh | I'm trying to help but Greg is calling the shots |
| Sent | 11/11/2021 10:52:55 AM | Josh | Not sure why, he doesn't know what he's talking about |
| Received | 11/11/2021 10:54:41 AM | Josh | I had to walk out if the room. Sorry |
| Sent | 11/11/2021 12:02:18 PM | Josh | Greg just doesn't understand what it takes to get a show like this on the air. He is making it up as he goes and doing just a good enough job faking to convince Joe |
| Sent | 11/11/2021 12:02:51 PM | Josh | There is not a single thing that he did this morning set-up wise that will be reflected in the live broadcast. Everything he did, didn't work. |
| Received | 11/11/2021 12:02:54 PM | Josh | That seems to be the MO of all of them |
| Sent | 11/11/2021 12:03:28 PM | Josh | And now here we are, two hours late, I'm told that I'm broadcasting all day, so how am I going to do the FaxBlast? The one thing that actually generates revenue |
| Received | 11/11/2021 12:03:56 PM | Josh | All day? I have a 1230 |
| Sent | 11/11/2021 12:04:14 PM | Josh | Yea, they said we're broadcasting all day |
| Sent | 11/11/2021 12:04:31 PM | Josh | Idk what's going on |
| Sent | 11/11/2021 12:04:46 PM | Josh | No one tells me anything. Joe isn't even in the city anymore. He drove to Austin |
| Sent | 11/11/2021 12:05:01 PM | Josh | We have no topic for a morning podcast |
| Sent | 11/11/2021 12:05:19 PM | Josh | Is your 12:30 on the studio where youd need the studio PC? |
| Received | 11/11/2021 12:07:34 PM | Josh | yes I need the studio. And it's an important set up for dcfs big anniversary and sales |

10/26/22, 7:30 PM
Case 2:22-cv-01229-SMM Document 1-1 Filed 07/22/22 Page 256 of 890
about:blank
pg-19 of 79
iClaudDocs Backup files   SyncTech

| Received | 11/12/2021 7:26:22 AM | Josh | I cleared the s hedyke for a CD all day broadcast fyi |
| Received | 11/12/2021 7:26:29 AM | Josh | schedule |
| Sent | 11/12/2021 7:26:31 AM | Josh ) | Ok |
| Sent | 11/12/2021 7:26:40 AM | Josh ( | Modern Patriot? |
| Received | 11/12/2021 7:27:21 AM | Josh | Moved to Monday. Everybody's kids are sick |
| Sent | 11/12/2021 8:00:01 AM | Josh ( | Did we reschedule the guest for another time? |
| Received | 11/12/2021 8:00:17 AM | Josh | I did yes |
| Received | 11/12/2021 8:02:50 AM | Josh | Are we doing a call? |
| Sent | 11/12/2021 8:03:10 AM | Josh | I'm in the waiting room for the call |
| Received | 11/12/2021 8:03:58 AM | Josh | me too |
| Received | 11/12/2021 8:08:46 AM | Josh | I'm dropping off and heading in |
| Sent | 11/12/2021 8:08:56 AM | Josh ) | I dropped off |
| Sent | 11/12/2021 10:49:33 AM | Josh | Do you think Joe will mention Conservative Daily? |
| Received | 11/12/2021 10:55:42 AM | Josh (+ | Not a chance |
| Sent | 11/12/2021 10:55:55 AM | Josh ( | Fec? |
| Received | 11/12/2021 10:56:04 AM | Josh | 50/50 |
| Received | 11/12/2021 10:56:30 AM | Josh | Same story different audience |

| | | AM | | |
|---|---|---|---|---|
| Sent | 11/12/2021 11:01:52 AM | Josh ███████ | | Not only did he pitch FEC United, they had him put up a graphic |
| Sent | 11/12/2021 11:02:01 AM | J███████ (█████ | | He had them put up a graphic |
| Received | 11/12/2021 11:02:03 AM | Josh (█████ █ | | yup |
| Sent | 11/12/2021 11:02:10 AM | Josh ███████ | | Now he's telling them to pay $60 to sign up |
| Received | 11/12/2021 11:02:10 AM | Josh ███████ | | I'm watching |
| Received | 11/12/2021 11:02:24 AM | Josh ███████ | | What about CD? |
| Sent | 11/12/2021 11:03:45 AM | ███████ | | Tell zac to cut back to me |
| Sent | 11/12/2021 11:07:07 AM | Josh (███████ | | Can Zac pull audio without ending broadcast? |
| Received | 11/12/2021 11:07:17 AM | Josh ███████ | | yeah |
| Sent | 11/12/2021 11:07:24 AM | Josh ███████ | | Can you show him how? |
| Sent | 11/12/2021 11:07:29 AM | Josh ███████ | | So I can get audio uploaded? |
| Received | 11/12/2021 11:07:43 AM | Josh ███████ | | on it now |
| Sent | 11/12/2021 11:59:22 AM | Josh ███████ | | Just listened to audio. It's really really bad |
| Sent | 11/12/2021 12:02:22 PM | Josh (███████ ) | | Im gonna try to De-Noise it in audacity |
| Sent | 11/12/2021 12:07:20 PM | Josh (███████ | | I denoised and was able to take out most of the static |
| Received | 11/12/2021 12:07:35 PM | Josh ███████ | | Oh good |
| Sent | 11/12/2021 12:11:47 PM | Josh ███████ | | Still, it's polishing a turd |

| Sent | 11/12/2021 12:12:09 PM | Josh (          ) | Idk how they expect me to go live, edit the audio, AND find guests at the same time |
| Received | 11/12/2021 12:12:32 PM | Josh (          ) | Where is the rest of the team? |
| Sent | 11/12/2021 12:13:05 PM | Josh | Joe and Greg peaced out |
| Sent | 11/12/2021 12:13:10 PM | Josh (          ) | He has another event in Illinois |
| Received | 11/12/2021 12:13:24 PM | Josh | They left? |
| Sent | 11/12/2021 12:13:31 PM | Josh (          ) | They're gone |
| Sent | 11/12/2021 12:13:34 PM | Josh (          ) | It's just me |
| Received | 11/12/2021 12:13:35 PM | Josh | Wow |
| Sent | 11/12/2021 12:14:53 PM | Josh (          ) | Idk what they expect me to do. I'm left with dogshit audio equipment, alone at an event where I know no-one |
| Sent | 11/12/2021 12:18:52 PM | Josh (          ) | I'm trying to figure out how to get rid of the static |
| Sent | 11/12/2021 12:19:05 PM | Josh (          ) | Apparently phantom power was on so I just turned it off |
| Received | 11/12/2021 12:19:11 PM | Josh | Use Jake to help..... |
| Sent | 11/12/2021 12:24:54 PM | Josh (          ) | He's out of state |
| Sent | 11/12/2021 12:25:04 PM | Josh (          ) | He's in the Carolinas lol |
| Received | 11/12/2021 12:53:51 PM | Josh (+          ) | What does he do again? |
| Sent | 11/12/2021 12:57:14 PM | Josh (          ) | Might be ready for a guest |
| Received | 11/12/2021 12:57:41 PM | Josh | Ok Zack stepped out so let me know |

| Sent | 11/12/2021 12:57:57 PM | Josh ( | Okay |
|------|------|------|------|
| Sent | 11/12/2021 1:02:53 PM | Josh ) | Never mind, they funneled Seth Keshel to another table |
| Received | 11/12/2021 1:03:10 PM | Josh ) | Those assholes |
| Received | 11/12/2021 1:03:24 PM | Josh ) | Just send over Greg to handle it...... |
| Sent | 11/12/2021 1:05:17 PM | Josh ( | I don't know a soul here. Greg and Joe were hugging people. The idea that I am going to just be able to find guests when I don't know who these people are is ludicrous |
| Received | 11/12/2021 1:15:35 PM | Josh | I was impressed that Joe can push FEC so effectively. Imagine what he must be doing for CD |
| Sent | 11/12/2021 1:15:43 PM | Josh ( ) | Lol |
| Sent | 11/12/2021 1:16:07 PM | Josh ) | Steph just texted me asking to get her all of Joe's speeches so she can create an archive for FEC |
| Received | 11/12/2021 1:16:31 PM | Josh | Not your job |
| Sent | 11/12/2021 1:16:36 PM | | I explained to her I don't have them and if I am going to download them off Rumble or other sites, probably be faster if she did it |
| Sent | 11/12/2021 1:21:52 PM | Josh | Got the contact information for the Oklahoma AG's pr person to get him on the show |
| Received | 11/12/2021 1:22:29 PM | Josh | That's a good one |
| Sent | 11/12/2021 3:57:56 PM | Josh ) | Are you still there |
| Sent | 11/12/2021 3:58:05 PM | Josh | Zach can't get the audio to work |
| Sent | 11/12/2021 3:58:23 PM | Josh ) | We did an interview fine, he cut back to the event, came back to us and can't hear us |

View backup files    SyncTech

| Received | 11/12/2021 3:59:47 PM | Josh ██████ | I can call him |
|---|---|---|---|
| Sent | 11/12/2021 4:24:14 PM | Josh ██████ ) | Bruh |
| Sent | 11/12/2021 4:24:26 PM | Josh ██████ | Lol |
| Sent | 11/12/2021 4:24:41 PM | Josh ██████ | That's all that came to mind when I lost the guest "Bruh..." |
| Sent | 11/12/2021 4:25:23 PM | Josh ██████ ) | I'm getting the audio interface tonight and I'm bringing a monitor for tomorrow |
| Received | 11/13/2021 1:38:10 PM | Josh ██████ | Sorry working at dcf |
| Received | 11/13/2021 1:38:17 PM | Josh ██████ | I'm the MC |
| Sent | 11/13/2021 1:56:20 PM | Josh ██████ ) | Gotcha |
| Sent | 11/13/2021 1:57:09 PM | Josh (██████ ) | It's really frustrating having audio run out of Denver and no way to hear levels in real time. We absolutely need a headphone preamp with three pairs of cheap headphones so people can hear themselves and hold the mic accordingly |
| Sent | 11/13/2021 2:01:13 PM | Josh (██████ ) |  |

Read backup files   SyncTech

| | | | | **Download** |
| | | | | These are the audio levels I am sending out and Zach is saying he can barely even hear it |
| Sent | 11/13/2021 2:01:19 PM | Josh (███████) | | Something is seriously fucking wrong |
| Sent | 11/13/2021 2:02:39 PM | Josh (███████) | | I just figured it out I think |
| Sent | 11/13/2021 2:02:48 PM | Josh (████████) | | He panned |
| Sent | 11/13/2021 2:02:58 PM | Josh (████████) | | One mic is coming as L the other is R |
| Sent | 11/13/2021 2:04:26 PM | Josh (████████) | | He had it panned |
| Sent | 11/13/2021 2:04:33 PM | Josh (██████ | | He needs your help equalizing it |
| Sent | 11/13/2021 2:09:14 PM | Josh (██████ | | It's just so fucking frustrating |
| Sent | 11/13/2021 2:12:05 PM | Josh (████████) | | I literally held the guest mic up and talked into it and Zach said it was coming in good |
| Sent | 11/15/2021 8:17:16 AM | Josh (██████ | | Greg just doesn't show up on Mondays |
| Received | 11/15/2021 8:27:38 AM | Josh (+███████ | | I waited 15 mins.... |
| Sent | 11/15/2021 8:50:27 AM | Josh (████████) | | Do you think that Greg will put the Thanksgiving T Shirts up on the store before Thanksgiving? |
| Sent | 11/15/2021 8:50:52 AM | Josh (███████) | | Or better yet: do you think he'll put it up on the store in time for people to buy and receive their shirt before Thanksgiving. |
| Sent | 11/15/2021 8:51:05 AM | Josh (███████) | | I've been asking him for months to do it and he just won't put them up. |
| Received | 11/15/2021 9:30:09 AM | Josh ██████ | | I say he has them up next Monday. A few days before the holiday with no time to purchase them for the holidsy |
| Sent | 11/15/2021 9:30:32 AM | Josh (██████) | | I've literally been asking him to put them back up for months |
| Received | 11/15/2021 9:55:14 AM | Josh | | Is there anything up right now? |

| | | | |
|---|---|---|---|
| | AM | | |
| Sent | 11/15/2021 1:55:13 PM | Josh ) | Did you have a chance to look through the expanded TX studio Buildout excel doc to see if I missed anything? |
| Received | 11/15/2021 2:01:01 PM | Josh ( ) | Not the latest one. I'll get to it in a few |
| Received | 11/15/2021 2:07:37 PM | Josh | Greg and Joe are mia |
| Sent | 11/15/2021 2:10:00 PM | Josh | Joe missed 43% of the episodes in October. Halfway through November, he has missed 67% of the episodes. |
| Received | 11/15/2021 2:16:13 PM | Josh | I was asking asking general questions to Jake and Zach about content and t shirts and Noone has a clue as to what is going on |
| Sent | 11/15/2021 2:19:29 PM | Josh ) | What kinda questions |
| Received | 11/15/2021 2:20:40 PM | Josh | Future topics, guests, Joes next appearance, holiday shirts. They are kept in the dark as much as us. Greg never shares the travel details or anything really. |
| Received | 11/15/2021 2:20:58 PM | Josh | Greg is the bottleneck |
| Sent | 11/15/2021 2:21:41 PM | Josh ) | I have at least four weekly podcasts that I want to roll out, all history themed 1) American Heroes, talking about lesser known heroes in our history. 2) American Villains, the opposite 3) How It Got Passed, a look into how historic bills got passed. 4) American Battles, walking through different battles from American wars |
| Sent | 11/15/2021 2:21:58 PM | Josh ( | Trying to come up with a fifth so I can just have one go out all five days of the week |
| Received | 11/15/2021 2:22:42 PM | Josh | I want to do a general conspiracies and conspiracies that came true sort of show. |
| Sent | 11/15/2021 2:23:04 PM | Josh | I have 4 or 5 weekly podcasts that I want to roll out, all history themed 1) American Heroes, talking about lesser known |

| Sent/Received | | | |
|---|---|---|---|
| | | | heroes in our history. 2) American Villains, the opposite 3) How It Got Passed, a look into how historic bills got passed. 4) American Battles, walking through different battles from American wars |
| Sent | 11/15/2021 2:23:14 PM | Josh ( ) | Sorry idk why that double sent |
| Sent | 11/15/2021 2:23:42 PM | Josh ( ) | If we create a single History podcast channel, that's where all five of those shows can live |
| Received | 11/15/2021 4:14:16 PM | Josh ( ) | Will the annual holiday rioting start today? |
| Sent | 11/15/2021 7:37:35 PM | Josh ( ) | What's a good name for a podcast channel dealing with history? |
| Received | 11/15/2021 7:38:27 PM | Josh ( ) | hmm |
| Received | 11/15/2021 7:47:37 PM | Josh ( ) | Is it politically based or just history? |
| Sent | 11/15/2021 7:53:39 PM | Josh ( ) | Both |
| Received | 11/15/2021 7:56:49 PM | Josh ( ) | Liber Tea |
| Sent | 11/15/2021 7:56:57 PM | Josh ( ) | Lol |
| Sent | 11/15/2021 7:57:45 PM | Josh ( ) | I was thinking maybe "Hour History" |
| Received | 11/15/2021 7:57:48 PM | Josh ( ) | Spilling the Tea |
| Sent | 11/15/2021 7:57:50 PM | Josh ( ) | Kinda a play on words |
| Sent | 11/15/2021 7:58:05 PM | Josh ( ) | It's Our History, but also Hour because the episodes last an hour |
| Sent | 11/15/2021 7:58:46 PM | Josh ( ) | What do you think of that one? |
| Received | 11/15/2021 7:59:21 PM | Josh ( ) | It's good. It's a play on words. But what comes to mind is an Sunday Morning FOX show |

| Sent | 11/15/2021 7:59:32 PM | Josh ( ▮▮▮ ) | ? |
|---|---|---|---|
| Sent | 11/15/2021 7:59:35 PM | Josh ( ▮▮▮ ) | Which one? |
| Received | 11/15/2021 7:59:47 PM | Josh ▮▮▮ | Hour history |
| Sent | 11/15/2021 8:00:47 PM | Josh ( ▮▮▮ ) | I don't see one with that name |
| Sent | 11/15/2021 8:01:43 PM | Josh ( ▮▮▮ ) | You thinking of the 1/2 hour History hour? |
| Sent | 11/15/2021 8:02:08 PM | Josh ( ▮▮▮ ) | Sorry I think it's called the 1/2 Hour News Hour |
| Received | 11/15/2021 8:02:10 PM | Josh ▮▮▮ | I was talking about hour history |
| Sent | 11/15/2021 8:02:33 PM | Josh ( ▮▮▮ ) | Is there an "Hour History" show on fox? |
| Received | 11/15/2021 8:02:33 PM | Josh (+▮▮▮ | It's history to me |
| Received | 11/15/2021 8:02:51 PM | Josh (+▮▮▮ | No it's just the metal image I got |
| Received | 11/15/2021 8:02:56 PM | Josh ▮▮▮ | mental |
| Sent | 11/15/2021 8:02:57 PM | Josh ▮▮▮ | Gotcha |
| Sent | 11/15/2021 8:03:21 PM | Josh ▮▮▮ ) | I'm thinking a logo that plays on the name, like hOur History |
| Received | 11/15/2021 8:03:41 PM | Josh ▮▮▮ | not bad |
| Sent | 11/15/2021 8:04:00 PM | Josh ( ▮▮▮ | Or (h)our history |
| Sent | 11/15/2021 8:30:27 PM | Josh ( ▮▮▮ | Do you think that's a good name? |
| Sent | 11/15/2021 8:44:26 PM | Josh ( ▮▮▮ ) | |



Download

| Received | 11/16/2021 8:16:13 AM | Josh | Active calls for violence? |
|----------|----------------------|------|----------------------------|
| Sent | 11/16/2021 8:16:54 AM | Josh ( | Everything I say, he says im wrong |
| Received | 11/16/2021 8:17:51 AM | Josh (+ | He's off the deep end |
| Sent | 11/16/2021 8:17:55 AM | Josh ( ) | What's the point of me watching the trial all day, reading the jury analysis from jury consultants in the room, if Joe just says I'm wrong? |
| Received | 11/16/2021 8:18:17 AM | Josh | Those who are watching him are looking for anything to get him |
| Sent | 11/16/2021 8:21:26 AM | Josh ( ) | If he misses this morning, which could still happen lol, he would have missed 70% of episodes in November |
| Received | 11/16/2021 5:40:42 PM | Josh | The fbi raided Tina peters |
| Sent | 11/16/2021 5:40:52 PM | Josh ( ) | I know |

| Sent | 11/16/2021 5:40:57 PM | Josh ( █████ ) | Joe's probably next |
| Sent | 11/16/2021 5:41:04 PM | Josh ( █████ ) | Since he claims she gave him stuff |
| Received | 11/16/2021 5:41:51 PM | Josh ███████ | I feel the same |
| Received | 11/17/2021 8:03:19 AM | Josh ( █████ | Just over a week to Thanksgiving. What is the t-shirt status? |
| Sent | 11/17/2021 8:03:29 AM | Josh ( █████ ) | No idea lol |
| Sent | 11/17/2021 8:03:35 AM | Josh ██████ ) | It was designed last year lol |
| Received | 11/17/2021 8:03:54 AM | Josh ███████ | We should think about it for next year |
| Sent | 11/17/2021 8:04:01 AM | Josh ██████ | Another day where Greg's sleeping in |
| Received | 11/17/2021 8:04:15 AM | Josh ██████ | Everyone was sick yesterday |
| Sent | 11/17/2021 8:04:23 AM | Josh ██████ | Really? |
| Sent | 11/17/2021 8:05:01 AM | Josh ██████ | I would have loved a sick day. I felt like dogshit, and kinda still do |
| Received | 11/17/2021 8:05:17 AM | Josh ██████ | Greg was Mia and Zach got sick from fumes in the studio from the grounds crew yesterday. The air inlets were pulling it in |
| Sent | 11/17/2021 8:05:36 AM | Josh ██████ ) | Yes, he was saying it smelled like gas |
| Received | 11/17/2021 8:05:56 AM | Josh ██████ | It was bad. Most of the office left |
| Sent | 11/17/2021 8:06:27 AM | Josh ██████ ) | I was just really sleepy because I've been working til 3am every night lol |
| Received | 11/17/2021 8:07:04 AM | Josh ██████ | this meeting won't happen. |
| Sent | 11/17/2021 8:07:07 AM | Josh ██████ ) | I mean, Greg's unvaxxed and he is going to huge crowd events and traveling |

| | | | around the country |
|---|---|---|---|
| Sent | 11/17/2021 8:07:12 AM | Josh (▮▮▮▮) | He's gonna get sick |
| Received | 11/17/2021 8:07:22 AM | Josh ▮▮▮▮ | yeah |
| Received | 11/17/2021 8:08:57 AM | Josh ▮▮▮▮ | Jake was the only one there yesterday and he was frustrated that Joe isn't doing the Pidoxa work. It's a joke |
| Received | 11/17/2021 8:09:19 AM | Josh (+▮▮▮▮ | Plus the FBI is on the prowl so Joe must be paranoid |
| Sent | 11/17/2021 8:09:36 AM | Josh (▮▮▮▮) | Joe isn't doing anything but fec |
| Received | 11/17/2021 8:10:59 AM | Josh ▮▮▮▮ | no one is here. I'm out. I have to get ready. I'll call you on the way in |
| Sent | 11/18/2021 8:09:45 AM | Josh ▮▮▮▮) | Day # 2 of no meeting!!!!!! |
| Received | 11/18/2021 8:10:04 AM | Josh ▮▮▮▮ | yeah |
| Sent | 11/18/2021 8:10:22 AM | Josh ▮▮▮▮) | Still no Thanksgiving Shirts lol |
| Received | 11/18/2021 8:13:04 AM | Josh ▮▮▮▮ | shocking |
| Sent | 11/18/2021 8:14:22 AM | Josh ▮▮▮▮) | Asked him to do it on September 27 |
| Sent | 11/18/2021 8:14:43 AM | Josh ▮▮▮▮ | He responded "the Thanksgiving one is getting close" |
| Sent | 11/18/2021 8:14:49 AM | Josh ▮▮▮▮) | This has to be sabotage |
| Received | 11/19/2021 8:19:24 AM | Josh ▮▮▮▮ | I waited |
| Sent | 11/19/2021 8:19:31 AM | Josh ▮▮▮▮ | I did too |
| Received | 11/19/2021 2:55:37 PM | Josh ▮▮▮▮ | Colorado antifa calling for demonstrations already |
| Received | 11/19/2021 3:40:42 | Josh | We need a KR 15 rifle t shirt. |

| | | PM | | |
|---|---|---|---|---|
| Received | 11/19/2021 3:40:54 PM | Josh | | I saw the one Evan just made |
| Sent | 11/19/2021 3:41:49 PM | Josh | | There are tshirts that were done a month ago that Greg made ZERO progress on |
| Sent | 11/19/2021 3:41:57 PM | Josh | | He never put up the Thanksgiving shirt |
| Sent | 11/19/2021 3:42:08 PM | Josh ( | | I'm done designing shirts that he deliberately sits on |
| Received | 11/19/2021 3:43:39 PM | Josh ( | | wow. it's sabotage |
| Sent | 11/19/2021 3:44:22 PM | Josh ( | ) | I can't dunk on him because he's apparently really sick with covid |
| Sent | 11/19/2021 3:44:30 PM | Josh ( | ) | But it's a joke at this point |
| Sent | 11/19/2021 3:44:33 PM | Josh ( | ) | He doesn't book guests |
| Sent | 11/19/2021 3:44:39 PM | Josh ( | ) | He doesn't work on the store |
| Sent | 11/19/2021 3:44:48 PM | Josh ( | ) | He doesn't wake up to open the morning meetings |
| Sent | 11/19/2021 3:44:55 PM | Josh ( | ) | He's just Joe's glorified bag boy |
| Received | 11/19/2021 3:45:23 PM | Josh | | Yup |
| Sent | 11/19/2021 3:47:20 PM | Josh ( | ) | I wrote yesterday's fax Blast and signed it with Jakes name just to switch it up. He didn't even know it happened and is now trying to take credit for it even though he did nothing |
| Received | 11/19/2021 3:47:51 PM | Josh | | ?? |
| Received | 11/19/2021 3:47:54 PM | Josh ( | | Really |
| Sent | 11/19/2021 3:49:01 PM | Josh ( | | |

View backup files   SyncTech

**Joe Oltmann**
The meeting in the morning is not optional. Find a way to fix it today. We also need guests. It's been weeks, so find a way to book guests like Lin wood and others. We are failing to stay disciplined and innovate forward and it will cost us.

I also want a revenue report every day for the following day. If we are going to grow this and make it successful, it will take hard work and consistency from all of us.

JO                                                    11:47 am

**Jake F**
Last night fax brought $1,100 so far

JF                                                    12:08 pm

## Download

| Sent | 11/19/2021 3:49:14 PM | Josh ( | He thinks it went out at night. He just has no idea |
| Sent | 11/19/2021 3:49:58 PM | Josh ( | They don't generate any revenue. They don't help me generate any additional revenue. I'm the only one actually trying to generate revenue. |
| Received | 11/19/2021 3:50:06 PM | Josh | Unreal |
| Received | 11/19/2021 3:52:11 PM | Josh | Is this a slack? |
| Sent | 11/19/2021 3:52:27 PM | Josh | No, it's in signal |
| Sent | 11/19/2021 3:52:36 PM | Josh | They can't even keep the fucking chat in one place |
| Received | 11/19/2021 3:53:06 PM | Josh | lol |
| Sent | 11/19/2021 3:53:06 PM | Josh | As soon as it was clear the meeting wasn't happening, I texted Joe to ask him if he was on and he didn't reply to me |
| Sent | 11/19/2021 3:53:14 PM | Josh | And he didn't respond |
| Sent | 11/19/2021 3:53:32 PM | Josh | So I'm not sure why he thinks he can lecture on whether or not the morning meeting is optional |
| Received | 11/19/2021 3:54:54 | Josh | I know. We both waited |

| | | | |
|---|---|---|---|
| | PM | | |
| Sent | 11/19/2021 3:57:46 PM | Josh ▇▇▇▇ ) | These people just aren't going to get the company to the next level. |
| Received | 11/19/2021 4:20:18 PM | Josh ▇▇▇▇ | no way |
| Received | 11/19/2021 4:34:18 PM | Josh ▇▇▇▇ | we went through phones again and everything is working |
| Sent | 11/19/2021 4:34:46 PM | Josh ( ▇▇▇▇ | A guest calling in through VMix can hear callers? |
| Received | 11/19/2021 4:35:02 PM | Josh ▇▇▇▇ ) | yeah |
| Received | 11/19/2021 4:35:21 PM | Josh ▇▇▇▇ | anyone in vmix can hear the callers |
| Sent | 11/22/2021 8:57:10 AM | Josh ( ▇▇▇▇ | Greg says he's coming into the office today |
| Sent | 11/22/2021 8:58:12 AM | Josh ( ▇▇▇▇ | He's still potentially contagious until 10 days after first symptoms AND 24 hours with no fever AND other symptoms are improving |
| Sent | 11/22/2021 8:59:14 AM | Josh ▇▇▇▇ | People who become severely ill from covid may need to stay home up to 20 days since symptoms first appeared |
| Received | 11/22/2021 9:01:44 AM | Josh ▇▇▇▇ | I feel like shit |
| Sent | 11/22/2021 9:01:56 AM | Josh ( ▇▇▇▇ | Ah |
| Received | 11/22/2021 9:02:08 AM | Josh ▇▇▇▇ | It's bad |
| Received | 11/22/2021 9:02:19 AM | Josh ( ▇▇▇▇ | I'm here.... |
| Sent | 11/22/2021 9:02:36 AM | Josh ( ▇▇▇▇ | Greg probably shouldn't be back in work today |
| Received | 11/22/2021 9:02:43 AM | Josh ▇▇▇▇ | nopr |

| Received | 11/22/2021 9:02:54 AM | Josh | I'll call you in a sec |
|----------|------------------------|------|------------------------|
| Received | 11/22/2021 9:10:50 AM | Josh | Phone keeps dropping |
| Received | 11/22/2021 9:43:32 AM | Josh | they sent me home |
| Sent | 11/22/2021 10:04:24 AM | Josh ( | But Greg is there.......... |
| Received | 11/22/2021 10:06:46 AM | Josh | Several people are sick at pin |
| Received | 11/22/2021 10:06:56 AM | Josh | Shane is out |
| Received | 11/22/2021 10:08:26 AM | Josh ( |   Download  New targets |
| Received | 11/23/2021 8:22:45 AM | Josh | Do you think we should talk about the lin wood stuff that Rittenhouse is claiming |
| Sent | 11/23/2021 8:23:09 AM | Josh | Tried yesterday and Joe jumped down my throat |
| Sent | 11/23/2021 8:23:29 AM | Josh ( | Won't let me say anything controversial about Lin wood |
| Received | 11/23/2021 8:23:37 | Josh | Yeah lol. He's their first client for Pidoxa |

10/26/22, 7:30 PM
Case 2:21-cv-01129-NKOW-Document 22-4 filed 11/05/28 Colorado Page 272
pg 35 of 79
View backup files   SyncTech

| | | | |
|---|---|---|---|
| | AM | (+ ) | Pay |
| Sent | 11/23/2021 8:23:47 AM | Josh ) | Really? |
| Received | 11/23/2021 8:23:53 AM | Josh 97 | They are in bed together |
| Received | 11/23/2021 8:29:06 AM | Josh ( | Lin wood is a bad choice right now |
| Sent | 11/23/2021 8:29:20 AM | Josh ( | Classic Joe |
| Received | 11/23/2021 8:29:42 AM | Josh ( ) | It's really a bad choice. He's only doing it for the money |
| Sent | 11/23/2021 8:29:48 AM | J ( | Yep |
| Sent | 11/23/2021 11:22:28 AM | Josh | Joe told the audience that if they don't like Lin Wood to stop watching... |
| Sent | 11/23/2021 11:22:46 AM | Josh ( ) | 🙂 |
| Received | 11/23/2021 11:22:53 AM | Josh | Wow. |
| Received | 11/23/2021 11:23:11 AM | Josh | So we're people being critical of wood? |
| Sent | 11/23/2021 11:34:09 AM | Josh ( | Ok Facebook, yea |
| Sent | 11/23/2021 11:34:25 AM | Josh ( | We're losing the moderates and pidgeon holing ourselves in with the telegram crowd |
| Received | 11/23/2021 11:52:46 AM | Josh ( | So our core listeners are being alienated...smart |
| Sent | 11/23/2021 11:54:14 AM | Josh ( | I just don't get it. I do a lot of research. I don't like talking about things unless I know what we're talking about. There is a GiveSendGo where Kyle's mom raised 500k. The page says it was raised for Kyle's legal defense and was sent to Lin Wood's organization. It it got used for the Bond, then Wendy Rittenhouse is absolutely entitled to it back |

| Sent | 11/23/2021 11:54:47 AM | Josh | If Lin Wood can produce evidence that they took that money and used it on a non-refundable part of Kyle's defense, fine. |
| Sent | 11/23/2021 11:55:19 AM | Josh | But if it got used on the bond, then it's still Kyle's money unless they signed something explaining that it was a donation. |
| Sent | 11/23/2021 11:55:35 AM | Josh | And I bring this up and Joe just gets furious at me |
| Sent | 11/23/2021 11:56:15 AM | Josh | The vast majority of our fights on air come from him just not doing the research, or from him being mad that I won't jump in on his theories without researching it. |
| Sent | 11/23/2021 11:56:57 AM | Josh | That's the conflict. Joe rides by the seat of his pants and I want things thoroughly researched. Likely why only one of is a defendant in a defamation case... |
| Received | 11/23/2021 11:58:26 AM | Josh | Holy shit. If wood accepted that money and kept it that is text book fraud |
| Sent | 11/23/2021 12:05:37 PM | Josh | It depends on how it was spent |
| Sent | 11/23/2021 12:06:15 PM | Josh | If he pooled the money for the Bond from the defendant's mother, it's a really bad look to say he deserves to keep it by claiming that her transfer of the funds was a "donation." |
| Sent | 11/23/2021 12:06:33 PM | Josh | Even if he's entitled to it, its a really bad look |
| Received | 11/23/2021 12:11:43 PM | Josh | The more I'm reading about wood is looking bad. And he is working with Joe on a pay system for money transfers and banking? This looks really bad |
| Sent | 11/23/2021 6:24:51 PM | Josh | Joe screams at us for a whole day about not focusing enough on revenue. Today, he had more people watching than ever before and he hasn't read a single ad... |
| Sent | 11/23/2021 6:38:53 PM | Josh | He didn't read a single ad... |
| Sent | 11/23/2021 6:39:04 PM | Josh | 90 minutes with Lin wood and not a single ad... |
| Sent | 11/23/2021 6:41:14 | Josh | I don't wanna hear another word about |

| | | | revenue |
|---|---|---|---|
| Received | 11/23/2021 6:47:55 PM | Josh (+ | Im watching some of it. It's madness |
| Received | 11/23/2021 6:48:32 PM | Josh (+ | Joe is drunk with the idea that he is special and saving the country |
| Sent | 11/23/2021 6:52:40 PM | Josh ( | He is |
| Sent | 11/23/2021 6:53:09 PM | Josh ( | But it's also likely the only thing keeping CD afloat since he's paying Dildo Boys' salary put of his pocket |
| Sent | 11/23/2021 6:53:22 PM | Josh ( | And just hired Seamus, whoever the fuck that is |
| Received | 11/24/2021 8:20:38 AM | Josh ) | He's so full of shit |
| Sent | 11/24/2021 8:58:39 AM | Josh ( | I'm really getting tired of being told no |
| Sent | 11/24/2021 8:59:03 AM | Josh ( | I tell them to read ads, they say no. Then I'm the one who gets screamed at over revenue |
| Received | 11/24/2021 9:30:55 AM | Josh ) | Joe never reads ads. Even when he asked for a rundown and I told him to do it during the show he just blew it off |
| Sent | 11/24/2021 9:31:23 AM | Josh ( ) | I don't think he likes reading things out loud |
| Received | 11/24/2021 9:31:47 AM | Josh ) | It's because he is terrible at it |
| Received | 11/24/2021 9:32:01 AM | Josh ) | He is a slow motion car crash |
| Sent | 11/24/2021 11:51:38 AM | Josh ( | Dropping my son off soon then I can talk |
| Received | 11/24/2021 11:54:58 AM | Josh ) | I'm going live soon. The Pidoxa group is a joke. Shaemus has no background in this stuff and is an employee |
| Sent | 11/24/2021 12:03:24 PM | Josh ( | Anything in particular? |
| Sent | 11/24/2021 12:43:59 PM | Josh ( | After asking Greg to do it for weeks, I reached out to Chris and he just told me |

| Sent | | | that a free shipping code is impossible because the dev team is gone for the day |
|---|---|---|---|
| Sent | 11/24/2021 12:48:06 PM | Josh | Literally can't make this up |
| Sent | 11/26/2021 9:39:17 AM | Josh ) | So Greg dropped a guest on me this morning without telling me |
| Sent | 11/26/2021 9:39:48 AM | Josh ) | She runs a school and refused to let vaccinated teachers work there because she claims they shed the spike protein |
| Sent | 11/26/2021 9:44:27 AM | Josh ) | Which has been thoroughly debunked |
| Sent | 11/26/2021 9:44:37 AM | Josh ( ) | So this is gonna be an interesting hour... |
| Sent | 11/26/2021 9:46:00 AM | Josh ) | Meanwhile, Greg is literally shedding the virus in every room he enters... |
| Received | 11/26/2021 10:27:49 AM | Josh ( | Nice planning. |
| Sent | 11/26/2021 11:37:05 AM | Josh ) | She was a complete kook |
| Received | 11/26/2021 11:37:37 AM | Josh ( ) | haha |
| Sent | 11/26/2021 5:41:47 PM | Josh ( ) | So I made the Real American History podcast go live and Joe just screamed at me |
| Sent | 11/26/2021 5:42:08 PM | Josh ) | He screamed at me when I stopped doing history podcasts and now screamed at me for starting them up again |
| Sent | 11/26/2021 5:42:43 PM | Josh ( ) | He's selling memberships that give people premium content, but screams at me for creating content. Aside from him, I'm the only person who creates any content |
| Received | 11/26/2021 5:42:48 PM | Josh | He is the most unhinged person |
| Sent | 11/26/2021 5:43:27 PM | Josh ) | Greg blew off putting up the Thanksgiving Shirts and only put up 2 of 4 Christmas shirts by Black Friday, despite having the designs months ago |
| Received | 11/26/2021 5:43:54 | Josh | What is the premium content going to |

| | | | |
|---|---|---|---|
| | PM | ) | be? |
| Sent | 11/26/2021 5:43:58 PM | Josh ( ) | Again, designs I had to make because I have more creativity in my pinky finger than the entire CD staff combined |
| Received | 11/26/2021 5:44:04 PM | Josh ( ) | If it's not made then it can't be sold |
| Sent | 11/26/2021 5:44:21 PM | Josh ( ) | Right |
| Sent | 11/26/2021 5:44:43 PM | Josh ( ) | History podcasts are literally me at night, when I can't sleep, just talking in front of a camera |
| Received | 11/26/2021 5:44:49 PM | Josh (+ ) | Shamueas is on the team so things should get better |
| Sent | 11/26/2021 5:44:55 PM | Josh ( ) | He told me that I should be working on other projects at that time |
| Sent | 11/26/2021 5:45:09 PM | Josh ( ) | So when I can't sleep, I should do Jake or Greg's job |
| Sent | 11/26/2021 5:45:51 PM | Josh ( ) | I wrote a fucking screenplay for what an episode of their stupid Shitholestan show would look like |
| Sent | 11/26/2021 5:46:09 PM | Josh ( ) | The 30 minutes I spent writing a screenplay is more than any of them have put towards their show |
| Received | 11/26/2021 5:49:13 PM | Josh (+ ) | I kept asking them about that shitholistan stuff for the last 3 weeks and they said they were working on it |
| Sent | 11/26/2021 5:49:56 PM | Josh ( ) | Go into a drive and you'll see that the last time Greg went into the word process doc was months ago and he stopped mid-sentence |
| Sent | 11/26/2021 5:52:46 PM | Josh ( ) | Sorry, he edited it and finished the sentence. But the last time he was in the document was August 19th |
| Sent | 11/26/2021 5:53:57 PM | Josh ( ) | |

Outdoor restaurant scene in shitholeistan.
Similar to It's always sunny scene.

Friday broadcast: Intimate Shitsesh with martinis
Jazz theme intro, outro to show.
Off the cuff discussion between hosts and producer.

**Download**

| Sent | 11/26/2021 5:54:13 PM | Josh ( | Sorry, Greg gave us this masterpiece on September 16 |
|---|---|---|---|
| Sent | 11/26/2021 6:02:17 PM | Josh ( ) | However much Joe is paying for the elegant prose of "Intimate shitsesh with martinis," he isn't paying enough |
| Received | 11/26/2021 6:11:13 PM | Josh | That wouldn't fly in an intro level community collage video class |
| Sent | 11/26/2021 6:50:52 PM | Josh ( | He screamed at me because we are only #76 on podcast charts. But we're right next to Limbaugh's old producer, Bo Snerdley, ahead of the Federalist, Daily Wire, The Economist, Benny Johnson, Rudy Giuliani, WNYC, and Rachel Maddow |
| Sent | 11/26/2021 6:51:38 PM | Josh ( | His problem is that he is paying people who do not produce revenue. |
| Sent | 11/26/2021 6:51:49 PM | Josh ( | And do not contribute to our income streams |
| Received | 11/26/2021 7:29:56 PM | Josh (+ | He is a madman. He hires worthless employees and has expectations that aren't grounded in reality |
| Sent | 11/26/2021 7:34:10 PM | Josh ( | We're literally four spots away from Breitbart's Sirius XM show |

Case 2:21-cv-01229-SKCW-BER Document 22-4 Filed 11/05/22 Page 278 of 426

| Received | 11/29/2021 12:06:13 PM | Josh [redacted]997 | Execute order covid 19 T shirts. Like Palpatine. |
|----------|------------------------|---------------------|--------------------------------------------------|
| Received | 11/29/2021 12:06:14 PM | Josh [redacted] | A girl came in to the office. I'm not sure who she is but she is working with the CD team |
| Sent | 11/29/2021 2:12:01 PM | Josh ([redacted]) | Lol |
| Sent | 11/29/2021 2:12:24 PM | Josh ([redacted]) | I wanna do an episode where it's just me and a guitar and whenever people donate, they get to pick a song for me to do a political parody |
| Received | 11/29/2021 2:23:08 PM | Josh [redacted] | I love that |
| Sent | 11/29/2021 2:31:15 PM | Josh [redacted]) | And pre-write a couple good ones |
| Received | 11/29/2021 2:34:52 PM | Josh [redacted] | That would be great. You could ask the audience to pay you for custom songs |
| Sent | 11/29/2021 2:35:10 PM | Josh ([redacted]) | Yea, custom parodies. Get around the copyright by making it a parody |
| Received | 11/30/2021 7:50:55 AM | Josh [redacted] | So Jake is CRO now? |
| Sent | 11/30/2021 7:53:18 AM | Josh [redacted]) | Idk |
| Sent | 11/30/2021 8:10:38 AM | Josh ([redacted]) | He's so full of shit |
| Sent | 11/30/2021 8:10:47 AM | Josh ([redacted]) | He hasn't jotted down a single clip |
| Sent | 11/30/2021 8:11:21 AM | Josh [redacted]) | Not a single clip has ever been made |
| Sent | 11/30/2021 8:11:49 AM | Josh ([redacted] | It's always "I can do it" or "I could do it" but no one ever fucking does it. |
| Received | 11/30/2021 8:12:40 AM | Josh [redacted] | They have 2 people just sitting there doing nothing every show. They just need a time stamp and a date |
| Received | 11/30/2021 8:13:48 AM | Josh [redacted] | It's bullshit. They have a huge team and Noone does nothing |
| Received | 11/30/2021 8:24:37 | Josh | If Joe has the best contact info he should |

| | | | |
|---|---|---|---|
| | AM | [redacted] | share it |
| Sent | 11/30/2021 8:24:43 AM | Josh ([redacted]) | Yes |
| Sent | 11/30/2021 8:28:51 AM | Josh ([redacted]) | The odds of getting an NBA player on are probably zero |
| Sent | 11/30/2021 8:29:08 AM | [redacted] | They just waste all our time. |
| Received | 11/30/2021 8:30:30 AM | Josh [redacted] | The chances are next to 0 |
| Sent | 11/30/2021 8:30:55 AM | Josh ( | He says "I'm gonna call the Celtics" |
| Received | 11/30/2021 8:31:36 AM | Josh [redacted]1 7) | Roe v wade discussion? |
| Sent | 11/30/2021 8:31:48 AM | Josh ([redacted]) | I was gonna do that tonight or tomorrow |
| Received | 11/30/2021 8:32:35 AM | Josh [redacted] | ok |
| Sent | 11/30/2021 8:56:55 AM | Josh ([redacted]) | I just broke my fucking foot tripping over a baby gate. Fuck my life |
| Received | 11/30/2021 8:57:49 AM | Josh [redacted] | really |
| Sent | 11/30/2021 8:58:12 AM | Josh ([redacted]) | Yes I know what it feels like |
| Sent | 11/30/2021 9:07:38 AM | Josh ([redacted]) | Lol, I actually broke my fucking toes |
| Received | 11/30/2021 9:47:11 AM | Josh [redacted] | Wtf man. If you need a day off just take it. Don't break you toes for one. |
| Sent | 11/30/2021 9:47:31 AM | Josh ([redacted]) | No, I need to take off Friday evening, so I gotta push through |
| Received | 11/30/2021 9:47:43 AM | Josh [redacted] | Lol |
| Sent | 11/30/2021 11:31:53 AM | Josh [redacted] | Joe just ordered me, out of nowhere, to stop doing history podcasts. |
| Received | 11/30/2021 11:32:26 AM | Josh [redacted] | 😒 |

| Sent | 11/30/2021 11:32:39 AM | Josh ▆▆ | I put up one episode and it was the smoothest, most well researched episode we've put up in a while, with people saying on Rumble and telegram that they're excited, and he told me to stop |
| Sent | 11/30/2021 11:33:08 AM | Josh (▆▆ | I wonder whether he's also pausing Uncle Tom Talks |
| Sent | 11/30/2021 1:00:54 PM | Josh (▆▆ | I cannot begin to explain how big of a clusterfuck Apollo's store management is. |
| Sent | 11/30/2021 1:15:55 PM | Josh ▆▆) | Greg is not fit to run merch |
| Sent | 11/30/2021 1:16:01 PM | Josh ▆▆) | He doesn't understand it |
| Sent | 11/30/2021 1:16:07 PM | Josh (▆▆ | He isn't passionate about it |
| Sent | 11/30/2021 1:16:11 PM | Josh (▆▆ | He can't design it |
| Received | 11/30/2021 2:46:18 PM | Josh (+▆▆ | Uncle Tom is not stopped |
| Sent | 11/30/2021 2:46:34 PM | Josh ▆▆ | No, he's only pausing my project |
| Received | 11/30/2021 2:46:38 PM | Josh ▆▆ | The shirts are easy money if done right |
| Received | 11/30/2021 2:46:58 PM | Josh ▆▆ | Why? That could be premium. content |
| Sent | 11/30/2021 2:47:28 PM | Josh ▆▆) | I dropped one episode and it generated 100 downloads. Joe wants it halted so I can babysit the do-nothings |
| Sent | 11/30/2021 3:02:40 PM | Josh ▆▆) | Do you know who Stu Butler is? Just got an email from him from a PiDoxa email address |
| Received | 11/30/2021 3:19:18 PM | Josh ▆▆ | Yes he's an fec guy |
| Sent | 11/30/2021 3:19:33 PM | Josh (▆▆ | Fan-Fucking-Tastic |
| Received | 11/30/2021 4:51:06 PM | Josh ▆▆ | Why is he pidoxa now? |

| Sent | 11/30/2021 4:59:50 PM | Josh (⬛) | No clue |
|------|------------------------|-----------|---------|
| Sent | 12/01/2021 7:54:34 AM | ⬛ | This is too hyper local |
| Sent | 12/01/2021 7:54:54 AM | Josh (⬛) | A single countys questionaire for their school children |
| Received | 12/01/2021 7:59:33 AM | Josh (+⬛) | Wtf is he talking about |
| Sent | 12/01/2021 8:04:53 AM | Josh (⬛) | No idea |
| Sent | 12/01/2021 8:06:46 AM | Josh (⬛) | Maybe one of these neanderthals should take the segment of the podcast today to explain Stare Decisis |
| Sent | 12/01/2021 8:06:57 AM | Josh (⬛) | Oh wait, they've never even fucking heard of it |
| Received | 12/01/2021 8:07:13 AM | Josh ⬛ | Lol |
| Received | 12/01/2021 8:08:35 AM | Josh (+⬛) | Shaemiz does not need a show |
| Sent | 12/01/2021 8:08:54 AM | Josh (⬛) | No, he does not |
| Received | 12/01/2021 8:08:57 AM | Josh ⬛ | He has no experience. He needs to do a pilot first |
| Sent | 12/01/2021 8:08:59 AM | Josh (⬛) | He's been here a week |
| Received | 12/01/2021 8:17:28 AM | Josh (+⬛) | I did more in 2 min then they did all week |
| Sent | 12/01/2021 8:17:39 AM | Josh (⬛) | Tomorrow, not one of them will be able to say that they brought in a single cent |
| Sent | 12/01/2021 8:17:40 AM | Josh (⬛) | They have no answer for what content they're making and no answer for how they're bringing in money |
| Received | 12/01/2021 8:17:56 AM | Josh ⬛) | none |
| Sent | 12/01/2021 8:20:48 | Josh | It's such a joke. Seamas posted one clip |

| | | | | on Rumble and it was completely removed from context |
|---|---|---|---|---|
| Sent | 12/01/2021 8:21:03 AM | Josh ( ) | | It was just Joe screaming trash over and over again |
| Sent | 12/01/2021 8:23:59 AM | Josh ) | | The fact that Joe was posting to telegram while we were meeting is insulting |
| Sent | 12/01/2021 3:48:33 PM | Josh | | The "team" forgot to send me audio from morning podcast. Any chance you can send it to me? |
| Received | 12/01/2021 3:50:21 PM | Josh | | In a meeting yeah |
| Received | 12/01/2021 3:57:02 PM | Josh | | sent |
| Received | 12/02/2021 7:52:57 AM | Josh | | His clips are bad. I tried helping him but he's not a broadcaster |
| Sent | 12/02/2021 8:02:34 AM | Josh ( ) | | He made one clip yesterday and didn't even title it |
| Sent | 12/02/2021 8:06:59 AM | Josh ( | | Greg just argued with me about whether it's necessary to post clips day-of |
| Sent | 12/02/2021 8:08:22 AM | Josh ( | | Lol, let's talk about the stuff that Max doesn't know about |
| Received | 12/02/2021 8:08:30 AM | Josh | | Yeah. Micro content for our format is not evergreen |
| Received | 12/02/2021 8:13:58 AM | Josh | | Unbelievable |
| Sent | 12/02/2021 8:16:11 AM | Josh ( | | It's just so fucked up |
| Sent | 12/02/2021 8:16:24 AM | Josh ( | | Why am I the fucking bad guy for wanting a heads up? |
| Sent | 12/02/2021 8:18:02 AM | Josh ( | | I'm just going to do the clips myself |
| Received | 12/02/2021 8:24:00 AM | Josh ( | | he's just an ass |
| Received | 12/02/2021 8:24:08 AM | Josh | | I forgot .. |

| Sent | 12/02/2021 8:24:51 AM | Josh ( | So the only one who generated any revenue yesterday was me and the only ones who created content were me and Seamas and his idea of "content" was to create a single 8minute clip of my content |
| Received | 12/02/2021 8:25:14 AM | Josh | yeah |
| Sent | 12/02/2021 8:26:30 AM | Josh ( | We're not changing the subject, Seamas |
| Sent | 12/02/2021 8:26:41 AM | Josh ( | You're late and we finally just settled on a topic |
| Received | 12/02/2021 8:26:42 AM | Josh (+ | wtf |
| Received | 12/02/2021 8:26:56 AM | Josh | it's so stupid |
| Sent | 12/02/2021 8:28:00 AM | Josh ( | It's so dumb |
| Received | 12/02/2021 8:32:30 AM | Josh | He's dumb |
| Received | 12/02/2021 8:32:31 AM | Josh | They are still in the meeting talking about election fraud stuff and how we are going to talk about it no matter what.... |
| Received | 12/02/2021 8:32:32 AM | Josh ( | This is stupid |
| Sent | 12/02/2021 8:35:38 AM | Josh ( | Yea, no we are not |
| Sent | 12/02/2021 8:35:46 AM | Josh ( | There's nothing new happening with election fraud |
| Received | 12/02/2021 1:58:48 PM | Josh | Did they send the audio? |
| Sent | 12/02/2021 1:59:00 PM | Josh | Yes |
| Sent | 12/02/2021 2:27:33 PM | Josh | So, Greg insisted on coming on the podcast this morning and accused the GOP of being race traitors, so that was fun... |
| Sent | 12/02/2021 2:28:48 | Josh | Not sure what to do about it |

| | PM | ( | |
|---|---|---|---|
| Sent | 12/02/2021 2:29:31 PM | Josh ( ) | I played it off as him making a mistake and that he meant the Human Race, but we can't have people on air who accuse Republicans of betraying their race. |
| Received | 12/02/2021 2:30:28 PM | Josh ( ) | I know. That is our primary audience. The left does that enough |
| Sent | 12/02/2021 2:37:05 PM | Josh ( | How do I even bring that to Joe? |
| Received | 12/03/2021 7:55:22 AM | Josh ) | He didn't do shit |
| Sent | 12/03/2021 8:00:06 AM | Josh | It's a 5 min job |
| Sent | 12/03/2021 8:05:19 AM | Josh | This isn't a pitch meetinf |
| Sent | 12/03/2021 8:05:30 AM | Josh | It is just them saying what they saw in the news |
| Received | 12/03/2021 8:05:48 AM | Josh | yup |
| Sent | 12/03/2021 8:05:55 AM | Josh ( | None of this can be an episode because none of these have enough to talk about and can't be fully explained to me in time |
| Received | 12/03/2021 8:06:44 AM | Josh (+1 ) | No I'm looking for something |
| Sent | 12/03/2021 8:10:13 AM | Josh ( ) | The topic I'm doing is the vote in Congress and the shameful excuse that McConnell gave for voting to fund the government |
| Sent | 12/03/2021 8:10:31 AM | Josh ( ) | Not sure why they're still discussing b-list news articles |
| Received | 12/03/2021 8:11:00 AM | Josh | You mentioned that earlier in the call. McConnell is famous for punting on issues. |
| Received | 12/03/2021 8:12:38 AM | Josh | I don't know why we have this call |
| Received | 12/03/2021 8:17:14 AM | Josh | wait Joe doesn't want ot give Rittenhouse good press? Why? |

Case 2:22-cv-01229-JCW-JSA Document 116-10 22-4 02/04/23 1/05/23 USDC Colorado Page 285
pg 4 of 71
View backup files · SyncTech

| Received | 12/03/2021 8:18:09 AM | Josh ) | He just sells his soul for money. What a fraud |
|---|---|---|---|
| Sent | 12/03/2021 8:22:32 AM | Josh ) | They only care about this topic now that I explain how much money it's made |
| Sent | 12/03/2021 8:27:11 AM | Josh ( | It's such a fucking joke |
| Sent | 12/03/2021 8:33:16 AM | Josh ) | They haven't generated a single cent |
| Received | 12/03/2021 8:33:37 AM | Josh ) | Nothing |
| Received | 12/03/2021 8:43:53 AM | Josh ( | So shauemus is another CD employee who doesn't attend the morning meetings or finishes their work? |
| Sent | 12/03/2021 8:44:02 AM | Josh ) | Yep |
| Received | 12/03/2021 9:55:14 AM | Josh ) | How about a t-shirt that spoofs concentration camps as a summer camp? |
| Received | 12/03/2021 6:07:37 PM | Josh ) | More Lin Wood? |
| Sent | 12/03/2021 7:24:44 PM | Josh ) | Idk I'm not on tonight |
| Received | 12/06/2021 7:56:07 AM | Josh | His vocabulary is vast |
| Sent | 12/06/2021 7:56:37 AM | Josh ( ) | I guess Greg is sleepy |
| Sent | 12/06/2021 7:56:58 AM | Josh ( ) | Something like 5th or 6th Monday in a row he's either late or absent |
| Received | 12/06/2021 8:03:03 AM | Josh ( | We should just not call in... |
| Sent | 12/06/2021 8:03:41 AM | Josh ( | I wasn't about to sit on there and just have Seamas list shitty ideas I know nothing about |
| Received | 12/06/2021 8:04:37 AM | Josh | He has a 10% show up rate |
| Received | 12/06/2021 9:31:37 | Josh | I recommend looking heat each platform. |

| | | | |
|---|---|---|---|
| | AM | ▅▅▅ | and comparing episodes to see how we can get algorithms to work better for us |
| Received | 12/06/2021 10:57:44 AM | Josh ▅▅▅ 7) | He's not an extremest? |
| Received | 12/06/2021 11:12:09 AM | Josh ▅▅▅ | You don't sacrifice enough |
| Received | 12/06/2021 11:14:24 AM | Josh ▅▅▅ | And you are a coward. What a tool |
| Sent | 12/06/2021 11:22:53 AM | Josh ▅▅▅ | This is getting dangerous |
| Received | 12/06/2021 11:25:35 AM | Josh ▅▅▅ | He's calling for murder and violence |
| Sent | 12/06/2021 11:25:41 AM | Josh ▅▅▅ ) | Yes |
| Sent | 12/06/2021 11:25:46 AM | Josh (▅▅▅ ) | It makes me really uncomfortable. |
| Sent | 12/06/2021 11:26:01 AM | Josh ▅▅▅ ) | We were talking about smash and grab robberies and he talked about building gallows |
| Received | 12/06/2021 11:26:29 AM | Josh ▅▅▅ | Yeah |
| Sent | 12/06/2021 11:26:42 AM | Josh (▅▅▅ ) | He is literally advocating people commit crimes |
| Sent | 12/06/2021 11:26:56 AM | Josh (▅▅▅ ) | If someone is robbing a store, you have no right to vandalize their vehicle |
| Received | 12/06/2021 11:27:07 AM | Josh ▅▅▅ | Yes. Do you think that the feds will let ot go? |
| Received | 12/06/2021 11:27:33 AM | Josh ▅▅▅ | Anyone could claim that Joe told them to fight back creating a liability. |
| Sent | 12/06/2021 11:27:45 AM | Josh (▅▅▅ | No, they'd throw the book at you. DAs are always throwing the books at people who try to take the law into their own hands |
| Sent | 12/06/2021 11:32:35 AM | Josh (▅▅▅ ) | I've kept my mouth shut for a long time, but Joe advocating violence and lawlessness is really concerning |

View backup files    SyncTech

| Received | 12/06/2021 11:33:38 AM | Josh ( ) | Yes. This is a place that we can't follow him |
|----------|------------------------|----------|------------------------------------------------|
| Sent | 12/06/2021 12:23:54 PM | Josh ( ) | Do a Twitter search for Joe Oltmann |
| Sent | 12/06/2021 1:00:15 PM | Josh ( ) | Just tried to talk to Joe about it and he kept calling me a coward |
| Sent | 12/06/2021 1:00:26 PM | Josh ( ) | Im not going to destroy my reputation for him. |
| Sent | 12/06/2021 1:00:29 PM | Josh ( ) | Not gonna happen |
| Sent | 12/06/2021 1:01:32 PM | Josh ( | He just hung up on me again |
| Received | 12/06/2021 1:19:21 PM | Josh ( | Wow |
| Received | 12/06/2021 1:22:02 PM | Josh | omg twitter |
| Received | 12/06/2021 1:40:41 PM | Josh | Is that why he was yelling in his office earlier? |
| Sent | 12/06/2021 1:40:49 PM | Josh ( ) | When? |
| Sent | 12/06/2021 1:43:30 PM | Josh ( ) | When was he screaming? |
| Sent | 12/06/2021 1:43:41 PM | Josh ( ) | Oh yea, he was yelling at me |
| Received | 12/06/2021 1:48:15 PM | Josh (+ | We could all hear it |
| Sent | 12/06/2021 1:48:39 PM | Josh ( ) | He was screaming at me that he wasn't advocating that he wanted to kill people |
| Sent | 12/06/2021 1:48:54 PM | Josh ( ) | So I asked him what he meant when he said he wanted to build gallows from sea to shining sea? |
| Sent | 12/06/2021 1:49:16 PM | Josh ( ) | Who did he intend to kill with gallows so large, they'd be viewable from space? |
| Received | 12/06/2021 1:52:51 PM | Josh ( | lol |
| Received | 12/06/2021 1:52:52 | Josh | haha |

| Received | 12/06/2021 1:53:02 PM | Josh | I shouldn't laugh |
| Sent | 12/06/2021 1:57:19 PM | Josh | Joe is trying to cut my pay in half |
| Received | 12/06/2021 2:14:20 PM | Josh | Why? How? |
| Sent | 12/06/2021 2:14:31 PM | Josh | Because the dipshits can't bring in revenue |
| Received | 12/06/2021 2:14:33 PM | Josh | What a greedy bastard |
| Sent | 12/06/2021 2:14:36 PM | Josh | So I'm probably gone |
| Sent | 12/06/2021 2:14:43 PM | Josh | It's a hard no from me on that |
| Received | 12/06/2021 2:15:08 PM | Josh | It's not your fault |
| Sent | 12/06/2021 2:33:08 PM | Josh | I have to put my notice in |
| Sent | 12/06/2021 2:35:41 PM | Josh | Maybe I can go work at Cain & Skarnulis |
| Sent | 12/06/2021 2:40:27 PM | Josh | That's the law firm representing Coomer. They're in Austin |
| Received | 12/06/2021 2:54:56 PM | Josh | That would be a slap in the face. Go for it |
| Received | 12/06/2021 6:37:12 PM | Josh | The number of people calling Joe and FEC domestic Terrorists is disturbing |
| Sent | 12/06/2021 7:18:05 PM | Josh | Didn't fight with Joe tonight, just tried to kill him with intellect |
| Received | 12/07/2021 7:49:07 AM | Josh | Shocking |
| Sent | 12/07/2021 7:49:17 AM | Josh | Waste of everyone's time |
| Received | 12/07/2021 7:56:16 | Josh | Lebeets two year non compete must be |

Case 2:20-cv-01209-NM-MCW-SDR Document 110-10-1 22-4 02/04/21 04/23/28 CUSDC CoPage 289 pg 52 of 79 AO backup files SyncTech

| | | | up... That's all I can think of |
|---|---|---|---|
| Sent | 12/07/2021 7:58:10 AM | Josh ( | Lol. 'economy is crashing' No, Dow is surging |
| Sent | 12/07/2021 8:08:49 AM | Josh ( | Why wasn't the meeting over when I explained what the FaxBlast was about? |
| Sent | 12/07/2021 8:11:13 AM | Josh ( | This just becomes "let's read the headlines out loud" |
| Sent | 12/07/2021 8:11:25 AM | Josh ( | Which is a waste of time |
| Sent | 12/07/2021 8:11:44 AM | Josh ( | People should come in with pitches and then we decide what pitches should win |
| Sent | 12/07/2021 8:12:17 AM | Josh ( | We spend 30+ minutes every morning talking about topics that will never be on the show |
| Sent | 12/07/2021 8:13:13 AM | Josh ( | They are settling on a terrible topic |
| Sent | 12/07/2021 8:17:29 AM | Josh ( | Any time I pitch anything, they just ignore it |
| Sent | 12/07/2021 8:19:03 AM | Josh ( | The topic today is "why isn't the media focusing on boring or convoluted stories"? |
| Sent | 12/07/2021 8:32:10 AM | Josh ( | This meeting is a complete shit show. Are you still on? |
| Received | 12/07/2021 8:44:12 AM | Josh | Yeah I was driving in |
| Received | 12/07/2021 8:44:17 AM | Josh ) | A total waste |
| Received | 12/07/2021 8:45:26 AM | Josh | What a waste of an hour |
| Sent | 12/07/2021 8:48:57 AM | Josh ( | And then at the very end "well, let's talk about what max said" |
| Received | 12/07/2021 8:49:11 AM | Josh | Yeah |
| Sent | 12/07/2021 8:50:02 AM | Josh ( ) | Joe shouted at me yesterday that he could do the FaxBlasts better than me. Id love to see him explain cloture rule |

Case 2:cv-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-99-YCW-SEP Document 106-1 Filt 22/04 02/14/231/05/28 CbISDACoCoPage 290 pg 53 View backup files   SyncTech

| | | | changes to allow a debt ceiling bill to pass with a lower threshold |
|---|---|---|---|
| Sent | 12/07/2021 8:50:43 AM | Josh ( ) | In seven years, he has written two |
| Received | 12/07/2021 8:50:52 AM | Josh | I could only imagine how long that would last. He just has no clue |
| Received | 12/07/2021 8:52:36 AM | Josh | This meeting should take 15 min max |
| Sent | 12/07/2021 8:52:47 AM | Josh ( | Jake never even gave us numbers |
| Received | 12/07/2021 8:54:48 AM | Josh | I know... |
| Received | 12/07/2021 8:55:04 AM | Josh ) | It's because he didn't have any |
| Received | 12/08/2021 8:12:45 AM | Josh | Lololol What a joke. Max can you repeat yourself three times? Haha |
| Sent | 12/08/2021 8:15:23 AM | Josh ( ) | Whole thing is a joke |
| Received | 12/08/2021 2:31:06 PM | Josh ) | The Maxwell case flight logs are almost completely reduced according to prosobic |
| Received | 12/08/2021 2:31:19 PM | Josh | posobiec |
| Sent | 12/08/2021 2:41:13 PM | Josh ) | Makes sense |
| Sent | 12/08/2021 2:41:28 PM | Josh ( ) | Unless they're involved in the trial, they'd be kept anonymous |
| Sent | 12/08/2021 3:49:37 PM | Josh ( ) | |

> ✨ Sub-Zer❄️ Shirt-art ✨ @SubZ...  · Dec 3   ···
> Replying to @KyleClark @ColoradoKbb and @cologop
>
> That moment when you realize your knucklehead of a cohost is calling for extrajudicial public executions of your countrymen on a genocidal scale and it's starting to 'make you nervous':

Download

| Received | 12/08/2021 3:50:18 PM | Josh | LOL |
| Sent | 12/08/2021 4:08:40 PM | Josh ( ) | It's funny until it's your face |
| Received | 12/08/2021 4:37:59 PM | Josh | Yeah I get it |
| Received | 12/08/2021 4:40:59 PM | Josh | Micro center has GPUs in right now |
| Sent | 12/08/2021 4:41:12 PM | Josh ( ) | Tell Joe |
| Sent | 12/08/2021 4:41:26 PM | Josh ( ) | I sent the lost to Jake almost a month ago and he hasn't done shit with it |
| Received | 12/09/2021 7:58:15 AM | Josh | Noone knows what he does. Even Jake sees that he is useless |
| Sent | 12/09/2021 8:16:34 AM | Josh ( ) | I just sent the email to move the meeting back to 7am MT |
| Received | 12/09/2021 8:18:49 AM | Josh | I saw |
| Sent | 12/09/2021 9:06:50 AM | Josh ( ) | It makes no sense to wake up earlier if (1) people don't show up, (2) Jake doesn't even have the numbers |
| Received | 12/09/2021 9:35:18 AM | Josh ) | Yeah |

| Sent | 12/09/2021 10:40:11 AM | Josh ( ) | What's the point of me sending Joe the cut rundown if he just ignores it and changes the topic |
| Received | 12/09/2021 10:56:41 AM | Josh | I know. And if you don't send it you get yelled at |
| Sent | 12/09/2021 10:59:32 AM | Josh ( ) | I spent hours on this, he didn't show up, then changes topic, then he'll accuse me of not spending enough time |
| Sent | 12/09/2021 10:59:38 AM | Josh ( ) | Or working hard enough |
| Sent | 12/09/2021 10:59:48 AM | Josh ( ) | He blew through all the ad times |
| Received | 12/09/2021 10:59:53 AM | Josh ) | Hey can you take a pay cut? |
| Sent | 12/09/2021 11:00:34 AM | Josh ( ) | Yea lol |
| Received | 12/09/2021 11:12:16 AM | Josh ) | Wtf. 6 people and only you do the work |
| Received | 12/09/2021 11:18:15 AM | Josh | I had to make the thumbnails and I was creating some new intro stuff because they can't do shit. Zach wants to learn but he can't critically think |
| Sent | 12/09/2021 12:36:20 PM | Josh ) | Can you email me today's morning podcast HD video? |
| Received | 12/09/2021 1:09:25 PM | Josh | yeah in a sec |
| Sent | 12/09/2021 1:09:53 PM | Josh ) | All good. I am VLC downloading it from DLive |
| Received | 12/09/2021 1:10:04 PM | Josh | ok |
| Received | 12/09/2021 2:06:52 PM | Josh | Saemus told me he isn't getting paid.... |
| Sent | 12/09/2021 2:09:00 PM | Josh | He also isn't bringing in revenue lol |
| Received | 12/09/2021 2:44:13 PM | Josh | Do you know any dates where you get mad in the show |

| Sent | 12/09/2021 2:50:29 PM | Josh | Yes |
| Sent | 12/09/2021 2:50:44 PM | Josh ( | Gimme a sec |
| Received | 12/09/2021 2:50:54 PM | Josh | ok |
| Sent | 12/09/2021 2:53:02 PM | Josh | https://rumble.com/vnqczf-max-goes-ballistic-over-bidenflation.html |
| Received | 12/09/2021 2:53:46 PM | Josh | Good send more if you have the. |
| Received | 12/09/2021 2:53:48 PM | Josh | them |
| Sent | 12/09/2021 2:53:57 PM | Josh ( | Full episode of that one: https://rumble.com/vnpmuy-bidenflation-what-it-means-for-you.html |
| Sent | 12/09/2021 2:55:30 PM | Josh ( | I assume this is for the new intro? |
| Sent | 12/09/2021 2:56:12 PM | Josh ( | One of the purposes of Seamas making clips was for us to have these good moments already saved lol, and we have like 5 clips saved |
| Received | 12/09/2021 2:56:27 PM | Josh (+1 | I know.... |
| Sent | 12/09/2021 3:01:03 PM | Josh ( | Joe said he's not putting any more money into CD. I hope he isn't hoping that this crew will spontaneously discover how to generate revenue... |
| Received | 12/09/2021 3:06:54 PM | Josh (+1 | wow |
| Received | 12/09/2021 3:08:05 PM | Josh (+1 | Well we can go back to just 3 of us...m |
| Sent | 12/09/2021 3:08:25 PM | Josh ( | No, he's gonna fire me first since I make the most. |
| Sent | 12/09/2021 3:08:53 PM | Josh ( | But I count half of my salary as "hazard pay" since sharing the screen during some of his tirades is damaging lol |
| Received | 12/09/2021 3:09:52 PM | Josh | you are the show. If he fired you I'll work |

| | PM | (+1[REDACTED] | with you on the side |
|---|---|---|---|
| Received | 12/09/2021 3:27:26 PM | Josh (+1[REDACTED] | Jake asked Google to sing him a. song at it was a song about vaccines... |
| Sent | 12/09/2021 3:27:41 PM | Josh ([REDACTED] | Huh? |
| Received | 12/09/2021 3:27:56 PM | Josh (+1[REDACTED] | Ask Google assistant to sing you a song |
| Sent | 12/09/2021 3:28:03 PM | J[REDACTED]4 ([REDACTED] | Yea I just did it that's insane |
| Received | 12/09/2021 3:28:12 PM | Josh (+1[REDACTED] | It's about the vaccine |
| Sent | 12/09/2021 3:28:23 PM | Josh ([REDACTED] | I can bring my Google home onto the show as a special guest tonight. |
| Received | 12/09/2021 3:28:24 PM | Josh (+1[REDACTED] | Show content right there |
| Received | 12/09/2021 3:28:43 PM | Josh (+1[REDACTED] | It's scary |
| Sent | 12/09/2021 3:42:41 PM | Josh ([REDACTED] | It's also a shit song |
| Sent | 12/10/2021 2:25:45 PM | Josh ([REDACTED] | Just sent it to you |
| Sent | 12/10/2021 2:25:52 PM | Josh ([REDACTED] | Can you tell me if you can download it? |
| Received | 12/13/2021 8:06:10 AM | Josh (+1[REDACTED] | Joe is oblivious to muting his mic |
| Sent | 12/13/2021 8:08:17 AM | Josh ([REDACTED] | It's the same two topics every day: vaccines and election fraud |
| Sent | 12/13/2021 8:17:45 AM | Josh ([REDACTED] | Lol, we're going back to reading headlines |
| Sent | 12/13/2021 8:22:26 AM | Josh ([REDACTED] | Everyone always knows better than me |
| Sent | 12/13/2021 8:24:15 AM | Josh ([REDACTED] | Jack Posobiecs show is literally called "Human Events." It's a current events podcast |
| Received | 12/13/2021 9:13:01 | Josh | This is just getting stupid |

| | | | |
|---|---|---|---|
| | AM | (+1 █ | |
| Received | 12/13/2021 9:13:44 AM | Josh (+1 █ | Tommorow I'm pitching the stack of stiff like Limbaugh did. If we are doing headlines then we need a stack of it ready to go |
| Received | 12/13/2021 9:20:22 AM | Josh (+1 █ | Zach's dad is the new COO od shuffling madness |
| Sent | 12/13/2021 9:20:52 AM | Josh ( █ | When did that get announced? |
| Received | 12/13/2021 9:23:51 AM | Josh (+1 █ | I just found out from woody when I asked why he is around more... |
| Received | 12/13/2021 11:12:25 AM | Josh (+1 █ ) | Stu just told me that CD and pidoxa are separate entities. Hmm |
| Sent | 12/13/2021 11:12:50 AM | Josh ( █ | That's interesting, because I own shares in both and haven't gotten any paperwork |
| Received | 12/13/2021 11:13:06 AM | Josh (+ █ | hmm |
| Sent | 12/13/2021 12:54:09 PM | Josh ( █ | Sent an email to Lynn asking whether my paycheck had been sent and she said she's recutting the check because Joe only approved paying 50% |
| Sent | 12/13/2021 12:57:14 PM | Josh ( █ | Joe says he is "holding" the other half of my paycheck until the company makes more money |
| Sent | 12/13/2021 12:57:20 PM | Josh ( █ ) | This is so illegal |
| Received | 12/13/2021 1:07:25 PM | Josh (+1 █ | It is illegal. He can be sued |
| Received | 12/13/2021 1:07:32 PM | Josh (+1 █ | It's ducked up |
| Received | 12/13/2021 1:08:08 PM | Josh (+1 █ | He is such a liar |
| Sent | 12/13/2021 1:08:16 PM | Josh ( █ | I need to sue asap to make it small claims because once it surpasses $7500, I need a lawyer |

Case 2:22-cv-01229-NYW-SBP Document 22-4 Filed 01/05/23 USDC Colorado Page 296

| Received | 12/13/2021 1:08:50 PM | Josh (+1 ▆▆▆ ▆) | Geez Did you call Joe? |
|----------|----------------------|-----------------|------------------------|
| Received | 12/13/2021 1:10:19 PM | Josh (+1 ▆▆▆) | He has a history of singling you out. You could sue him for 5 mil |
| Sent | 12/13/2021 1:10:29 PM | Josh (▆▆▆) | Singling me out? |
| Received | 12/13/2021 1:11:33 PM | Josh (+1 ▆▆▆) | He only attacks you in the meetings and the show |
| Sent | 12/13/2021 1:11:39 PM | Josh (▆▆▆) | Yea |
| Received | 12/13/2021 1:11:49 PM | Josh (+1 ▆▆▆) | There is a broadcast record |
| Received | 12/13/2021 1:15:43 PM | Josh (+1 ▆▆▆ ▆) | What a violation of business ethics |
| Received | 12/13/2021 1:22:25 PM | Josh (+1 ▆▆▆) | What is coomers lawyers number? |
| Sent | 12/13/2021 1:22:39 PM | Josh (▆▆▆) | I don't think they would take me |
| Sent | 12/13/2021 1:22:56 PM | Josh (▆▆▆) | It'd be a conflict of interest to represent a client who owns a percentage of a company they are suing |
| Received | 12/13/2021 1:23:17 PM | Josh (+1 ▆▆▆ ▆) | yeah... |
| Received | 12/13/2021 3:54:06 PM | Josh (+1 ▆▆▆) | Are you going on tonight? |
| Sent | 12/13/2021 3:54:54 PM | Josh (▆▆▆) | Not sure yet |
| Sent | 12/13/2021 3:55:05 PM | Josh (▆▆▆) | If he's paying me half, my inclination is to do half the shows |
| Sent | 12/13/2021 3:55:29 PM | Josh (▆▆▆) | But if I stop going on, then I lose the ability to tell people where they can find me. |
| Received | 12/13/2021 3:56:03 PM | Josh (+1 ▆▆▆) | Wrap up at half am hour |

10/26/22, 7:30 PM
Case 2:21-cv-01099-KJM-DB Document 104-1 Filed 01/03/23 Page 297 of 340 SyncTech
View backup files
pg 60 of 79

| Sent | 12/13/2021 3:56:09 PM | Josh ( | Hahaha |
| Sent | 12/13/2021 3:56:14 PM | Josh ( | That'd be funny |
| Sent | 12/13/2021 3:56:23 PM | Josh ( | If I just piece out 30min in |
| Sent | 12/13/2021 3:56:31 PM | Josh ( | "peace" |
| Received | 12/13/2021 3:56:37 PM | Josh (+1 | He would be so mad |
| Sent | 12/13/2021 4:26:23 PM | Josh ( | What do you think? Should I go on tonight or not? |
| Received | 12/13/2021 4:27:26 PM | Josh (+1 | No. He's pulling some dumb shit. It's unethical and intimidating. But it's your choice |
| Received | 12/13/2021 4:35:05 PM | Josh (+1 | He needs to learn that CD drives pidoxa and as a vehicle for consumption in order to sale the overall product. There is no way the show succeeds without you |
| Received | 12/13/2021 5:26:24 PM | Josh (+1 | Are you going on? |
| Sent | 12/13/2021 5:26:31 PM | Josh ( | Yes |
| Sent | 12/13/2021 5:26:43 PM | Josh ( | I want to be able to pitch my channels so people can follow me for after I leave |
| Received | 12/13/2021 5:26:53 PM | Josh (+1 | ok |
| Received | 12/14/2021 8:08:55 AM | Josh (+1 | Vaccine shit everyday |
| Sent | 12/14/2021 8:10:39 AM | Josh ( | Ron Watkins is literally the guy suspected to be Q in Qanon |
| Received | 12/14/2021 8:10:53 AM | Josh (+1 | ??? |
| Received | 12/14/2021 8:11:02 AM | Josh (+1 | Yay. We are a conspiracy show |
| Sent | 12/14/2021 8:11:03 | Josh | The guest for tonight |

| | | | |
|---|---|---|---|
| | AM | ( | |
| Sent | 12/14/2021 8:25:01 AM | Josh ( | I'm not doing the interview. I'm not breaking bread with the guy who started Qanon, right on my way out the door. |
| Sent | 12/14/2021 9:57:17 AM | Josh ( | They titled the episode "Medical Dictatorship in Communist America" |
| Sent | 12/14/2021 9:57:21 AM | Josh ( | They are children |
| Received | 12/14/2021 10:37:23 AM | Josh (+1 | Greg accidently used her real name.. |
| Received | 12/15/2021 8:02:55 AM | Josh (+1 | the membership thing will be bad for us. Noone will buy in |
| Sent | 12/15/2021 8:06:09 AM | Josh ( | Lol, "it should be pretty easy" |
| Sent | 12/15/2021 8:06:17 AM | Josh ( | Meanwhile, no one has ever written one |
| Received | 12/15/2021 8:09:14 AM | Josh (+1 | silence |
| Received | 12/15/2021 8:15:26 AM | Josh (+1 | He said he made some memes |
| Sent | 12/15/2021 8:16:34 AM | Josh ( | They do nothing |
| Received | 12/15/2021 8:19:55 AM | Josh (+1 | Denver stuff is to local |
| Sent | 12/15/2021 8:20:18 AM | Josh ( | Lol. Heres what Congress is doing, here's how they're doing it, here's why it's important. Let's talk about Denver schools lol |
| Sent | 12/15/2021 8:22:10 AM | Josh ( | They're just all know it alls |
| Sent | 12/15/2021 8:23:48 AM | Josh ( | We have more downloads than ever and he wants to change the format |
| Received | 12/15/2021 8:23:51 AM | Josh (+1 | Greg is bad at this |
| Sent | 12/15/2021 8:25:04 AM | Josh ( | Lol that's why we're growing |

Case 2:22-cv-01229-JCM-SHC Document 22-4 filed 01/05/23 ... View backup files   SyncTech

| Sent | 12/15/2021 8:26:52 AM | Josh | Lol having a better show |
| Received | 12/15/2021 8:27:31 AM | Josh | He hasn't done shit with vmix. His ideas are garbage |
| Sent | 12/15/2021 8:27:43 AM | Josh | And I'm supposed to be chief of content |
| Received | 12/15/2021 8:27:48 AM | Josh | The show grew based on content. |
| Sent | 12/15/2021 8:32:33 AM | Josh | They're just so bad at this |
| Received | 12/15/2021 8:32:59 AM | Josh | This should just be me you and zach |
| Received | 12/15/2021 8:36:37 AM | Josh | Why does he get so butt hurt? |
| Sent | 12/15/2021 8:40:53 AM | Josh | He's mad I want to spend more time talking about his topic idea? |
| Received | 12/16/2021 10:35:05 AM | Josh | How are you feeling? |
| Sent | 12/16/2021 10:35:14 AM | Josh | Like death |
| Received | 12/16/2021 10:35:30 AM | Josh | So you have improved? |
| Sent | 12/16/2021 10:35:33 AM | Josh | Sinus infection in my nose and lost my voice |
| Received | 12/16/2021 10:36:00 AM | Josh | Noe was 20 min late to his own show... |
| Received | 12/16/2021 10:36:03 AM | Josh | Joe |
| Sent | 12/16/2021 10:36:16 AM | Josh | Yea, and I told him as early as possible I wasn't going to be on |
| Received | 12/16/2021 10:36:27 AM | Josh | I figured |
| Sent | 12/16/2021 10:36:41 AM | Josh | He says I do nothing, but whenever I'm |

| | | | not involved, everything falls apart |
|---|---|---|---|
| Received | 12/16/2021 10:37:14 AM | Josh | Shocking statement |
| Sent | 12/16/2021 10:37:26 AM | Josh ( | If I'm gonna spend all day sick and miserable, part of me wants to just go to the movie theater and watch the new Spider-Man movie back to back to back lol |
| Received | 12/16/2021 10:38:13 AM | Josh ( | Do it. Say you had to go to the ER |
| Sent | 12/16/2021 10:38:47 AM | Josh ( ) | I have tickets for the 10:30pm screening already but idk if I'm gonna make it that late |
| Sent | 12/17/2021 8:08:10 AM | Josh ( ) | Lol. Qanon shaman and they tell me two hours before |
| Received | 12/17/2021 8:08:32 AM | Josh ( ) | omg |
| Received | 12/17/2021 8:09:25 AM | Josh | this show is going far away from its original intention |
| Sent | 12/17/2021 8:10:25 AM | Josh ( | It's a fine interview, but I can't be fucking getting 2 hours notice |
| Sent | 12/17/2021 9:49:09 AM | Josh ( ) | Lol, everyone knows the guest as the QAnon shaman so the idiots post a title calling him America's Shaman |
| Received | 12/17/2021 9:49:26 AM | Josh | Why? |
| Sent | 12/17/2021 9:50:46 AM | Josh ( ) | Because, as the QAnon Shaman's former lawyer would say, they are "fucking short-bus people" |
| Sent | 12/17/2021 10:12:41 AM | Josh ( ) | Shaman is in Solitary |
| Sent | 12/17/2021 10:12:52 AM | Josh ( | And doesn't get out until 11am MT |
| Received | 12/17/2021 10:13:20 AM | Josh (+ | What? |
| Received | 12/17/2021 1:56:01 PM | Josh (+ | This guy is nuts |

| Sent | 12/17/2021 2:06:01 PM | Josh ( ) | I don't think he's nuts |
|------|----------------------|----------|------------------------|
| Sent | 12/17/2021 2:06:06 PM | Josh | He's just opinionated |
| Received | 12/17/2021 2:06:23 PM | Josh | I do. |
| Sent | 12/17/2021 5:36:42 PM | Josh ( ) | Just told Joe I am reinvoicing for the balance and if he's adamant about cutting my pay, he can have my resignation effective 4weeks later |
| Sent | 12/17/2021 5:37:43 PM | Josh ( ) | AirMedCare wants to sign a five week deal for $4375. I'm not allowing him to belittle my contribution. |
| Received | 12/18/2021 9:35:35 AM | Josh (+ ) | Woah |
| Received | 12/20/2021 8:03:30 AM | Josh (+ ) | here we go again |
| Received | 12/20/2021 8:06:45 AM | Josh | I hate them... |
| Received | 12/20/2021 8:23:25 AM | Josh | Jake is the voice of reason? |
| Received | 12/20/2021 8:23:27 AM | Josh | Amazing |
| Sent | 12/20/2021 8:23:37 AM | Josh ( ) | Multiverse of Madness |
| Received | 12/20/2021 8:23:46 AM | Josh ( | haha |
| Received | 12/20/2021 5:04:23 PM | Josh | Pat who was on our show can do a deep vet on anyone for 1500. If we ever have to. |
| Received | 12/20/2021 5:04:32 PM | Josh | conflict international |
| Sent | 12/20/2021 6:49:30 PM | Josh ( ) | This guest might as well be speaking a foreign language. I have no idea what |

View backup files   SyncTech

| | | | this show is about |
|---|---|---|---|
| Sent | 12/20/2021 7:02:10 PM | Josh ( ███████ ) | They're accusing people of soliciting child sex |
| Sent | 12/20/2021 7:02:12 PM | Josh ███████ ) | Wtf |
| Sent | 12/21/2021 11:58:38 AM | Josh ( ███████ ) | Seamas hasn't made a clip in 2 weeks |
| Received | 12/21/2021 11:59:13 AM | Josh ███ | I haven't seen him in a week |
| Sent | 12/21/2021 12:06:21 PM | Josh ( ███████ ) | He was booking yesterday's guest, gave up, and I had to step in and finish it |
| Received | 12/21/2021 12:11:24 PM | Josh ███ | Really... |
| Sent | 12/21/2021 12:46:02 PM | Josh ( ███████ ) | Still haven't approved the ads |
| Received | 12/21/2021 1:52:31 PM | Josh ███ | wow |
| Received | 12/21/2021 1:53:27 PM | Josh ███████ ) | Joe is also supposed to connect us with others for his FEC telethon and that didn't happen... |
| Sent | 12/21/2021 1:53:39 PM | Josh ███████ ) | ? |
| Received | 12/21/2021 2:41:29 PM | Josh ███████ ) | Joe left to go hunting already fyi |
| Sent | 12/21/2021 2:43:27 PM | Josh ███████ ) | He's going hunting? |
| Received | 12/21/2021 2:43:58 PM | Josh ███████ ) | That is what Jake told steph |
| Received | 12/21/2021 2:59:50 PM | Josh ███ | Didn't like the idea lol |
| Sent | 12/22/2021 5:34:08 PM | Josh ███████ ) | Clay Clark is talking about banning speakers from future Reawaken America Tour Events who claimed they got anthrax |
| Received | 12/22/2021 5:34:55 PM | Josh ███ | wow. haha |

| Received | 12/22/2021 5:35:56 PM | Josh ) | It makes sense. You don't want that association |
| Sent | 12/22/2021 5:41:20 PM | Josh ( ) | Everyones turning on Joe for the bullshit conspiracy theory |
| Received | 12/23/2021 8:13:54 AM | Josh | Sorry car issues. What are we doing today? |
| Sent | 12/23/2021 8:14:20 AM | Josh ( | It's Jakes show haha. He running the topic and he didn't show up |
| Received | 12/23/2021 8:16:28 AM | Josh | Haha |
| Received | 12/23/2021 8:16:36 AM | Josh ) | I don't feel so bad now |
| Received | 12/23/2021 8:18:16 AM | Josh | So are you solo? |
| Sent | 12/23/2021 8:27:38 AM | Josh | No |
| Sent | 12/23/2021 8:27:46 AM | Josh ( | I mean, I better not fucking be solo |
| Sent | 12/23/2021 8:28:08 AM | Josh | I think it's hilarious that all the people who don't drive revenue have just taken the week off |
| Sent | 12/23/2021 8:39:15 AM | Josh | Omg the topic Jake wants to talk about is so dumb |
| Sent | 12/23/2021 8:39:39 AM | Josh ( | The IMF war gamed a hack against the financial networks and had countries pretend to respond |
| Received | 12/23/2021 8:39:58 AM | Josh | He was talking about that all day yesterday |
| Sent | 12/23/2021 8:40:20 AM | Josh | That's it. They simulated how countries would respond to a havk |
| Sent | 12/23/2021 8:40:29 AM | Josh | It's like Model United Nations |
| Received | 12/23/2021 10:36:11 AM | Josh | Omg Zach panics |

| Sent | 12/28/2021 12:36:16 PM | Josh | Were you the one who mentioned a Wikipedia page for Biden's "accomplishments" by month? |
|------|------------------------|------|------------------------------------------------------------------------------------------|
| Received | 12/28/2021 12:36:55 PM | Josh | Yeah I googled biden time line |
| Received | 12/28/2021 12:37:20 PM | Josh | or accomplishments time li e |
| Sent | 12/28/2021 1:21:48 PM | Josh ( | What do you need to discuss later? Now you piqued my interest lol |
| Sent | 12/29/2021 2:11:10 PM | Josh | Joe needs to be really careful. He is skirting the line of acceptable politicking by a 501c3 or c4 |
| Received | 12/29/2021 2:19:15 PM | Josh | I know. |
| Received | 12/29/2021 2:19:19 PM | Josh ) | Told him |
| Received | 12/29/2021 2:55:45 PM | Josh | This is a damn joke. |
| Received | 12/29/2021 2:56:08 PM | Josh | I am scrambling just to bring in random guests |
| Sent | 12/29/2021 3:03:24 PM | Josh ( | No planning? |
| Received | 12/29/2021 3:03:56 PM | Josh | I had a plan. Monday was canceled. Joe took over |
| Sent | 12/29/2021 3:04:08 PM | Josh ( | What was your plan? |
| Received | 12/29/2021 3:07:11 PM | Josh ) | Had a full format with scheduled guests. Edited videos. Scripts. |
| Received | 12/29/2021 3:07:19 PM | Josh | The full gambit |
| Sent | 12/29/2021 4:32:30 PM | Josh ( | It looks really bad when Joe ignores the guest and just looks down at his phone |
| Received | 12/29/2021 4:33:03 PM | Josh | I quit telling him |

| Received | 12/29/2021 4:33:06 PM | Josh | He's on his own |
|----------|----------------------|------|-----------------|
| Sent | 12/29/2021 4:39:29 PM | Josh | Is Seamas making clips? |
| Received | 12/29/2021 5:00:18 PM | Josh | Who is Seanus? |
| Received | 12/29/2021 5:00:22 PM | Josh | Seamus |
| Received | 12/29/2021 6:02:14 PM | Josh | . We had to bump you. Sorry |
| Received | 12/29/2021 6:02:32 PM | Josh | Let chats |
| Sent | 12/29/2021 6:05:58 PM | Josh | I'm serious. If I am being bumped for Jake, I'm off for the night |
| Sent | 12/29/2021 6:06:11 PM | Josh | This is beyond stupid, I'm one hour ahead of you guys |
| Received | 12/29/2021 6:06:21 PM | Josh | Not jake |
| Sent | 12/29/2021 6:06:26 PM | Josh | Who? |
| Sent | 12/29/2021 6:07:08 PM | Josh | I got bumped for a dinner break? |
| Sent | 12/29/2021 6:08:33 PM | Josh | I got bumped for pre-recorded content? |
| Sent | 12/29/2021 6:12:07 PM | Josh | The last thing I told Zach was that I was tired of being the last one to hear about changes, so I guess he was too afraid to call me |
| Sent | 12/31/2021 9:07:17 AM | Josh | So you know how I've been doing the year in recap episodes? Doing a quarter an episode? |
| Sent | 12/31/2021 9:11:55 AM | Josh | Greg scheduled two guests for today |
| Received | 12/31/2021 11:07:46 AM | Josh | That would pass me off. Wow |

| Sent | 12/31/2021 11:10:56 AM | | Yes |
|------|------------------------|---|-----|
| Received | 01/01/2022 11:38:32 AM | Josh | Happy New Year |
| Sent | 01/01/2022 2:00:33 PM | Josh | Happy New Year! |
| Received | 01/04/2022 8:02:59 AM | Josh | meeting? |
| Sent | 01/04/2022 9:04:17 AM | | I'm on vacation |
| Received | 01/04/2022 9:05:54 AM | Josh | got it |
| Sent | 01/04/2022 9:06:49 AM | Josh | Just an FYI, you texted me at 4am my time haha |
| Sent | 01/04/2022 9:06:57 AM | Josh | Was there a meeting? |
| Received | 01/04/2022 9:07:18 AM | Josh | sorry and no |
| Sent | 01/04/2022 9:07:43 AM | Josh | So I leave and no one shows up for the meeting? |
| Received | 01/04/2022 9:08:55 AM | Josh | They were in already pre recording |
| Sent | 01/04/2022 9:09:06 AM | Josh | ??? |
| Received | 01/05/2022 12:22:37 PM | Josh | Technology failed Millennials, now Millennials are failing our future ? Mark Bauerlein "The Dumbest Generation" Author out with new book. I'm going to book this for feb 3rd or 4th |
| Sent | 01/05/2022 12:22:50 PM | Josh | Ok |
| Sent | 01/06/2022 10:40:56 AM | Josh | I woke up at 6am to call into the show from the South Pacific and they kept me on hold for 20 minutes. Fuck that |
| Received | 01/06/2022 11:02:10 AM | Josh | You're kidding.... |

| Received | 01/10/2022 9:25:31 AM | Josh ( | Hello Joshua, I wanted to reach out and see if you were interested in receiving a copy of Steven Mosher's book: Bully of Asia: Why China's Dream is the New Threat to World Order. This title is coming out in an updated paperback on January 25th. If you would like to receive a copy please fill out this form here. If you are interested in interviewing Steven, he is available to speak at any time on a variety of China topics, including the 2022 Olympics in Beijing. We would love it if you would think of him for your show in the upcoming weeks! Thank you, Danielle |
| Received | 01/10/2022 9:25:40 AM | Josh | Let me know of you want him. |
| Sent | 01/10/2022 9:40:42 AM | Josh ( | Ok. I'll read this later, it's 530am |
| Sent | 01/11/2022 5:55:15 PM | Josh ( | Omg, the Uncle Tom Talks show is so bad |
| Sent | 01/11/2022 5:55:37 PM | Josh ( | It is a total snoozefest |
| Received | 01/11/2022 5:55:44 PM | Josh | The dildo boys love him |
| Sent | 01/11/2022 5:55:51 PM | Josh ( | It's terrible content |
| Received | 01/11/2022 5:55:52 PM | Josh | It's the worst show |
| Sent | 01/11/2022 5:56:01 PM | Josh ( | They changed my headline for tonight |
| Sent | 01/11/2022 5:56:50 PM | Josh | I sent them "Smoking Gun: Fauci Belongs In Prison" They changed it to "DARPA Says No but Fauci Says Yes" |
| Received | 01/11/2022 5:56:54 PM | Josh | Are you on? They mentioned you weren't on so they must have changed it |
| Sent | 01/11/2022 5:57:05 PM | Josh ) | I literally sent them the entire show |
| Received | 01/12/2022 8:11:04 AM | Josh | silence |

Case 2:2o-cv-01229-SKV Document 116-1 of 2204 02/24/23 1/05/28 CUSDoCoPage 308
10/26/22, 7:30 PM
pg of 7 view backup files   SyncTech

| Sent | 01/12/2022 8:13:01 AM | Josh ( ) | They're fucking idiots |
|------|------------------------|----------|------------------------|
| Sent | 01/12/2022 8:13:12 AM | Josh ( ) | Who books a guest and has no idea what they wanna talk about? |
| Received | 01/12/2022 8:13:33 AM | Josh ( ) | right |
| Received | 01/12/2022 8:27:03 AM | Josh ( ) | This group couldn't plan a pre made show |
| Received | 01/12/2022 8:27:12 AM | Josh ( ) | It's worse then a joke |
| Sent | 01/12/2022 8:27:17 AM | Josh ( ) | They're literally good for nothinf |
| Sent | 01/12/2022 8:27:29 AM | Josh ( ) | I'm 90% sure I have Omicron |
| Received | 01/12/2022 8:27:40 AM | Josh ( ) | Wtf really? |
| Sent | 01/12/2022 8:27:51 AM | Josh ( ) | Matches all the symptoms. Mild |
| Received | 01/12/2022 8:30:21 AM | Josh ( ) | We had a few folks get covid here that are fully vaccinated |
| Sent | 01/12/2022 4:32:54 PM | Josh ( ) | Told Greg we're doing a show on Ray Epps tonight since it's a huge topic again. Spent the afternoon pulling clips and images. He just told me that he booked a guest for tonight |
| Sent | 01/12/2022 4:33:06 PM | Josh ( ) | I am getting sick and fucking tired of this. |
| Received | 01/12/2022 5:46:48 PM | Josh ( ) | That shit has to stop. His guests suck |
| Sent | 01/13/2022 5:38:44 PM | Josh ( ) | Greg knows nothing about a guest for tonight |
| Sent | 01/13/2022 5:38:49 PM | Josh ( ) | So. This is gonna be fun |
| Received | 01/13/2022 5:40:16 PM | Josh ( ) | Im just shocked |

| Received | 01/13/2022 5:40:21 PM | Josh | Shocked |
|---|---|---|---|
| Sent | 01/13/2022 5:40:57 PM | Josh ( | Joe said he wanted to have a guest on earlier. I asked him hours ago for all the details and he said he was working on it. Now, 20 minutes to air, we got nothing |
| Received | 01/13/2022 5:41:50 PM | Josh | wow |
| Received | 01/13/2022 5:44:29 PM | Josh | I have to set up |
| Sent | 01/13/2022 5:44:41 PM | Josh | He just said 5:30 start time |
| Sent | 01/13/2022 5:44:51 PM | Josh ) | But I still don't know what the topic is |
| Received | 01/13/2022 5:52:54 PM | Josh ) | Any eta from them? |
| Received | 01/13/2022 6:18:36 PM | Josh ) | I think I'm done |
| Sent | 01/13/2022 6:20:58 PM | Josh | I'm asking for eta |
| Sent | 01/14/2022 7:15:39 AM | Josh ( ) | So I've been fighting with Jovan Pulitzer for the past four days. He's been filing copyright claims against CD. I finally just asked him what he wants and his main demand is that he wants to be edited out of the FEC Telethon because he doesn't endorse FECUnited. Such a waste of my time. |
| Received | 01/14/2022 7:41:55 AM | Josh | Omg |
| Received | 01/14/2022 8:04:11 AM | Josh | The level of guests just keeps getting worse |
| Received | 01/14/2022 8:08:49 AM | Josh | This is not a good guest |
| Sent | 01/14/2022 8:10:12 | Josh | No, it's not a good guest |

| | AM | ( | ) |
|---|---|---|---|
| Received | 01/14/2022 8:12:16 AM | Josh | He's full of shit |
| Received | 01/14/2022 8:13:41 AM | Josh | He just schedules shit |
| Received | 01/14/2022 8:15:17 AM | Josh ) | The Last guest I scheduled has an email chain attached to it |
| Sent | 01/14/2022 11:21:52 AM | Josh ( | They need to just chromakey Joe daily. If the camera angle and his position change frequently, even the slightest change can lead to his skin looking washed out |
| Received | 01/14/2022 1:34:23 PM | Josh | I've been helping. Bust saa day |
| Sent | 01/18/2022 8:16:17 AM | Josh ( | This is painful to listen to |
| Sent | 01/18/2022 8:16:35 AM | Josh ( | But I also have been sleeping for two days so I have no idea what's going on in the world |
| Received | 01/18/2022 8:19:11 AM | Josh | the silence is deafening |
| Received | 01/18/2022 8:19:31 AM | Josh | no co host, no guest, no topic |
| Sent | 01/18/2022 8:19:34 AM | Josh ( | Jake was supposed to do the FaxBlast yesterday and didn't do it |
| Sent | 01/18/2022 8:19:48 AM | Josh ( | I can't stop coughing, otherwise I'd be on |
| Received | 01/18/2022 8:26:12 AM | Josh | Wtf man. he was at his desk all day |
| Sent | 01/18/2022 8:34:46 AM | Josh | They always offer to bend over backwards for guests to get them ivermectin, but no one has lifted a finger to help me |
| Received | 01/18/2022 8:35:16 AM | Josh (+ | Yeah. It's all subject and mirrors some times |

| Received | 01/18/2022 8:35:27 AM | Josh ███████ ) | Joe talks a good game. |
|---|---|---|---|
| Sent | 01/18/2022 8:36:23 AM | Josh (███████) | He told me a prescription was being called into an ivermectin friendly pharmacy. My wife drove 30 minutes away and when she got there, there was no prescription and they said they don't handle ivermectin |
| Received | 01/18/2022 8:43:34 AM | Josh ███████ ) | Josh from dcf has been in the hospital for almost 3 weeks and Noone can get ivermectin to him.. |
| Sent | 01/18/2022 8:44:00 AM | Josh ███████ ) | Why??? |
| Sent | 01/18/2022 8:44:08 AM | Josh (███████ | Joe had him in a car |
| Sent | 01/18/2022 8:44:12 AM | Josh (███████ | Driving across country |
| Sent | 01/18/2022 8:44:18 AM | Josh ███████ | That was the perfect time |
| Received | 01/18/2022 8:44:27 AM | Josh ███████ | yup |
| Received | 01/18/2022 8:44:37 AM | Josh ███████ | He just can't do what he claims |
| Received | 01/18/2022 8:45:38 AM | Josh ███████ | The next step is to get a physicians desk reference. Buy some vet ivermectin and see what the parts per gram are and self dose a safe human dosage |
| Sent | 01/18/2022 8:47:35 AM | Josh (███████) | I think I'm getting better |
| Sent | 01/18/2022 8:47:41 AM | Josh (███████) | So I'm not gonna self-administer |
| Received | 01/18/2022 8:47:55 AM | Josh ███████ | I don't blame you |
| Sent | 01/18/2022 8:48:19 AM | Josh (███████) | I just think it's crazy that he was at the Health and Freedom Conference, surrounded by pro-icermectin doctor's, and didn't find one to write me a rx |
| Received | 01/18/2022 9:12:44 AM | Josh ███████ ) | hmm |

View backup files   SyncTech

| Sent | 01/18/2022 3:19:42 PM | Josh ( █████ ) | They literally covered every topic this morning. There's nothing left to talk about this evening lol |
|---|---|---|---|
| Received | 01/18/2022 3:20:01 PM | Josh ████ 997 | lol |
| Sent | 01/18/2022 3:20:23 PM | Josh ( █████ ) | I'm telling them "let's do this or this or this" and they've already covered all of it |
| Sent | 01/18/2022 3:26:01 PM | Josh ( █████ ) | Lol, he's changing the format to schedule shows 10 days in advance |
| Received | 01/18/2022 3:34:44 PM | Josh ( █████ ) | wow. Just wow |
| Received | 01/19/2022 8:23:20 AM | Josh █████ | I just don't feel like this show is evolving into something better. |
| Sent | 01/19/2022 8:23:24 AM | Josh ( █████ ) | Ukraine??? |
| Received | 01/19/2022 8:24:13 AM | Josh █████ | Yeah... I pitched Joe biden presser tonight as to what he will and won't say. |
| Sent | 01/19/2022 8:25:28 AM | Josh ( █████ ) | Ukraine is a bad topic |
| Received | 01/19/2022 8:25:37 AM | Josh █████ | To see if he flip flops on anything. He is also going to rebrand him self tonight most likely |
| Received | 01/19/2022 8:26:18 AM | Josh █████ | It's Jake's pitch. They love it |
| Sent | 01/19/2022 7:25:34 PM | Josh ( █████ ) | Zach just tried to veto a show topic, saying that we can't do it in time |
| Sent | 01/19/2022 7:25:38 PM | Josh ( █████ ) | Wtf is going on? |
| Received | 01/19/2022 7:26:13 PM | Josh ( █████ ) | Really? |
| Received | 01/19/2022 7:26:52 PM | Josh (+ █████ ) | He's still so green. And he's not tye head of content |
| Sent | 01/19/2022 7:31:49 PM | Josh ( █████ ) | I went into a meeting yesterday and was told by Greg how the content process is changing, and I was the last to find out |

| Sent | 01/19/2022 7:31:52 PM | Josh ( ) | It's a joke |
|------|------------------------|-----------|-------------|
| Sent | 01/20/2022 8:13:50 AM | Josh ( ) | What'd I miss? |
| Received | 01/20/2022 8:15:13 AM | Josh | I'm not sure. I quit listening to Greg. It has something to do with a guest who claims to have stats on covid death rates. CD is a conspiracy show now. Greg is trying to be the content manager |
| Sent | 01/20/2022 8:16:18 AM | Josh ( ) | Are we not gonna cover Biden's speech? |
| Received | 01/20/2022 8:16:44 AM | Josh | Nope |
| Sent | 01/20/2022 8:17:05 AM | Josh ( | Filibuster change officially failing? |
| Received | 01/20/2022 8:17:42 AM | Josh | nope all covid all the time |
| Sent | 01/20/2022 8:18:06 AM | Josh ( ) | Biden saying he might not trust the 2022 Election results? |
| Received | 01/20/2022 8:18:20 AM | Josh ) | nope |
| Sent | 01/20/2022 8:24:46 AM | Josh ( ) | Lol "Do you want me to book anyone then?" No, I just said don't. I emailed and said don't. Why is he still booking anyway? |
| Sent | 01/20/2022 10:17:05 AM | Josh ( ) | It's the same topic every. single. day. |
| Sent | 01/20/2022 10:19:50 AM | Josh ( ) | "Vaccine is an evil design for depopulation" |
| Sent | 01/20/2022 10:19:57 AM | Josh ( ) | Direct quote from guest today |
| Sent | 01/20/2022 10:22:15 AM | Josh ( | Now Greg is jumping in to change the topic |
| Received | 01/20/2022 10:22:17 AM | Josh | Yup |
| Sent | 01/20/2022 10:22:20 AM | Josh ( ) | Wtf is going on? |
| Sent | 01/20/2022 10:22:26 AM | Josh | He is jumping in to call a cut |

| | | | |
|---|---|---|---|
| | AM | ( ) | |
| Received | 01/20/2022 10:22:30 AM | Josh | I'm here listening |
| Received | 01/20/2022 10:22:50 AM | Josh ( | I want to add different guests but it's not us |
| Sent | 01/20/2022 10:23:28 AM | Josh | He's giving a monologue |
| Sent | 01/20/2022 10:23:30 AM | Josh ( | What is this? |
| Received | 01/20/2022 10:23:56 AM | Josh | It's bad radio |
| Sent | 01/20/2022 10:28:44 AM | Josh | Greg's just inserting cuts |
| Received | 01/20/2022 10:28:57 AM | Josh | Yup I'm watching |
| Sent | 01/20/2022 10:29:04 AM | Josh | Wtf |
| Received | 01/20/2022 10:30:06 AM | Josh | We are a conspiracy show now. |
| Received | 01/20/2022 10:30:24 AM | Josh | Nothing but vaccine and election stuff |
| Sent | 01/20/2022 10:30:41 AM | | They're two trick ponies |
| Sent | 01/20/2022 10:37:37 AM | Josh ( | Why is my producer arguing with me on air using the god mic? |
| Received | 01/20/2022 10:43:30 AM | Josh | I don't know.... Greg is not a personality that should be on CD |
| Sent | 01/20/2022 10:45:00 AM | Josh ( | He literally chimed in to refute me. Like, wtf? |
| Sent | 01/20/2022 10:50:40 AM | Josh ( | I segued to the Biden presser, as planned, and now Joe's changing topic |
| Received | 01/20/2022 10:50:52 AM | Josh | hmm |
| Received | 01/20/2022 11:10:39 | Josh | He is off the deep end |

| | | | |
|---|---|---|---|
| | AM | ( | |
| Sent | 01/20/2022 7:17:32 PM | Josh ( | Seriously, who told Jake that he is good on air? |
| Sent | 01/25/2022 5:57:58 PM | Josh ( | I just asked Greg what tonight's show is about and he told me to call the guest if I wanna find out. |
| Received | 01/25/2022 5:58:30 PM | Josh | Wow. You should do his job for him |
| Received | 01/25/2022 5:58:44 PM | Josh | Election fraud again? |
| Sent | 01/26/2022 2:22:04 PM | Josh | Yes, but in fairness, you have a 50/50 shot of guessing their topics: vaccines or election fraud |
| Received | 01/26/2022 2:23:27 PM | Josh | They have consistency... |
| Received | 01/26/2022 2:23:50 PM | Josh ( |  Download |
| Received | 01/26/2022 2:25:01 PM | Josh | I think Greg wants CD to be Alex Jones 2.0 |
| Sent | 01/26/2022 2:35:06 PM | Josh ( | They pre-recorded a segment yesterday with a January 6th prisoner and didn't tell me about it. Pre-recorded it without me. Claimed they didn't have time to tell me so I had to learn about it at the same time as everyone on our text list... |
| Received | 01/26/2022 2:38:36 PM | Josh | yeah...bullshit |
| Sent | 01/26/2022 2:40:52 PM | Josh ( | Sent a commercial email send without clearing and scheduling with me, so it |

| | | | |
|------|----------------------------|------|--------------------------------------------------------|
| | | | ended up going out at the same time as a FaxBlast |
| Sent | 01/26/2022 2:40:59 PM | Josh ( ████████ ) | It's bullshit |