IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLORADO

Civil Action No. 1:22-cv-01129

ERIC COOMER, PhD.,

      Plaintiff

v.

MICHAEL J. LINDELL, FRANKSPEECH LLC,
AND MY PILLOW, INC.,

      Defendants

---

## EXHIBIT 11 – Part 2

| Received | 11/22/2021 9:02:54 AM | Josh | I'll call you in a sec |
|----------|----------------------|------|------------------------|
| Received | 11/22/2021 9:10:50 AM | Josh | Phone keeps dropping |
| Received | 11/22/2021 9:43:32 AM | Josh | they sent me home |
| Sent | 11/22/2021 10:04:24 AM | Josh | But Greg is there.......... |
| Received | 11/22/2021 10:06:46 AM | Josh | Several people are sick at pin |
| Received | 11/22/2021 10:06:56 AM | Josh | Shane is out |
| Received | 11/22/2021 10:08:26 AM | Josh | Download<br><br>New targets |
| Received | 11/23/2021 8:22:45 AM | Josh | Do you think we should talk about the lin wood stuff that Rittenhouse is claiming |
| Sent | 11/23/2021 8:23:09 AM | Josh | Tried yesterday and Joe jumped down my throat |
| Sent | 11/23/2021 8:23:29 AM | Josh | Won't let me say anything controversial about Lin wood |
| Received | 11/23/2021 8:23:37 | Josh | Yeah lol. He's their first client for Pidoxa |

Case 2:2021-cv-01099-NKCW-SER Document 22-6 02/04/23 Page 3 of pg 306 96

| | | | |
|---|---|---|---|
| | AM | | Pay |
| Sent | 11/23/2021 8:23:47 AM | Josh | Really? |
| Received | 11/23/2021 8:23:53 AM | Josh | They are in bed together |
| Received | 11/23/2021 8:29:06 AM | Josh | Lin wood is a bad choice right now |
| Sent | 11/23/2021 8:29:20 AM | Josh | Classic Joe |
| Received | 11/23/2021 8:29:42 AM | Josh | It's really a bad choice. He's only doing it for the money |
| Sent | 11/23/2021 8:29:48 AM | Josh | Yep |
| Sent | 11/23/2021 11:22:28 AM | Josh | Joe told the audience that if they don't like Lin Wood to stop watching... |
| Sent | 11/23/2021 11:22:46 AM | Josh | 😳 |
| Received | 11/23/2021 11:22:53 AM | Josh | Wow. |
| Received | 11/23/2021 11:23:11 AM | Josh | So we're people being critical of wood? |
| Sent | 11/23/2021 11:34:09 AM | Josh | Ok Facebook, yea |
| Sent | 11/23/2021 11:34:25 AM | Josh | We're losing the moderates and pidgeon holing ourselves in with the telegram crowd |
| Received | 11/23/2021 11:52:46 AM | Josh | So our core listeners are being alienated...smart |
| Sent | 11/23/2021 11:54:14 AM | Josh | I just don't get it. I do a lot of research. I don't like talking about things unless I know what we're talking about. There is a GiveSendGo where Kyle's mom raised 500k. The page says it was raised for Kyle's legal defense and was sent to Lin Wood's organization. It it got used for the Bond, then Wendy Rittenhouse is absolutely entitled to it back |

CaSaste2Ncv4022-29-0LL299SKW-SGRmeDbtuGrefat 2206 02fl6d231/05528 ColSDdcoCoRaged4 of
pg 406v96ckup files – SyncTech

| Sent | 11/23/2021 11:54:47 AM | Josh | If Lin Wood can produce evidence that they took that money and used it on a non-refundable part of Kyle's defense, fine. |
| Sent | 11/23/2021 11:55:19 AM | Josh | But if it got used on the bond, then it's still Kyle's money unless they signed something explaining that it was a donation. |
| Sent | 11/23/2021 11:55:35 AM | Josh | And I bring this up and Joe just gets furious at me |
| Sent | 11/23/2021 11:56:15 AM | Josh | The vast majority of our fights on air come from him just not doing the research, or from him being mad that I won't jump in on his theories without researching it. |
| Sent | 11/23/2021 11:56:57 AM | Josh | That's the conflict. Joe rides by the seat of his pants and I want things thoroughly researched. Likely why only one of is a defendant in a defamation case... |
| Received | 11/23/2021 11:58:26 AM | Josh | Holy shit. If wood accepted that money and kept it that is text book fraud |
| Sent | 11/23/2021 12:05:37 PM | Josh | It depends on how it was spent |
| Sent | 11/23/2021 12:06:15 PM | Josh | If he pooled the money for the Bond from the defendant's mother, it's a really bad look to say he deserves to keep it by claiming that her transfer of the funds was a "donation." |
| Sent | 11/23/2021 12:06:33 PM | Josh | Even if he's entitled to it, its a really bad look |
| Received | 11/23/2021 12:11:43 PM | Josh | The more I'm reading about wood is looking bad. And he is working with Joe on a pay system for money transfers and banking? This looks really bad |
| Sent | 11/23/2021 6:24:51 PM | Josh | Joe screams at us for a whole day about not focusing enough on revenue. Today, he had more people watching than ever before and he hasn't read a single ad... |
| Sent | 11/23/2021 6:38:53 PM | Josh | He didn't read a single ad... |
| Sent | 11/23/2021 6:39:04 PM | Josh | 90 minutes with Lin wood and not a single ad... |
| Sent | 11/23/2021 6:41:14 | Josh | I don't wanna hear another word about |

Case 2:20-cv-01299-KCW-SER Document 22-6 Filed 11/05/23 Page 5 of pg 5 of 96 view backup files – SyncTech

| | | | |
|---|---|---|---|
| | PM | | revenue |
| Received | 11/23/2021 6:47:55 PM | Josh | Im watching some of it. It's madness |
| Received | 11/23/2021 6:48:32 PM | Josh | Joe is drunk with the idea that he is special and saving the country |
| Sent | 11/23/2021 6:52:40 PM | Josh | He is |
| Sent | 11/23/2021 6:53:09 PM | Josh | But it's also likely the only thing keeping CD afloat since he's paying Dildo Boys' salary put of his pocket |
| Sent | 11/23/2021 6:53:22 PM | Josh | And just hired Seamus, whoever the fuck that is |
| Received | 11/24/2021 8:20:38 AM | Josh | He's so full of shit |
| Sent | 11/24/2021 8:58:39 AM | Josh | I'm really getting tired of being told no |
| Sent | 11/24/2021 8:59:03 AM | Josh | I tell them to read ads, they say no. Then I'm the one who gets screamed at over revenue |
| Received | 11/24/2021 9:30:55 AM | Josh | Joe never reads ads. Even when he asked for a rundown and I told him to do it during the show he just blew it off |
| Sent | 11/24/2021 9:31:23 AM | Josh | I don't think he likes reading things out loud |
| Received | 11/24/2021 9:31:47 AM | Josh | It's because he is terrible at it |
| Received | 11/24/2021 9:32:01 AM | Josh | He is a slow motion car crash |
| Sent | 11/24/2021 11:51:38 AM | Josh | Dropping my son off soon then I can talk |
| Received | 11/24/2021 11:54:58 AM | Josh | I'm going live soon. The Pidoxa group is a joke. Shaemus has no background in this stuff and is an employee |
| Sent | 11/24/2021 12:03:24 PM | Josh | Anything in particular? |
| Sent | 11/24/2021 12:43:59 PM | Josh | After asking Greg to do it for weeks, I reached out to Chris and he just told me |

| | | | that a free shipping code is impossible because the dev team is gone for the day |
|---|---|---|---|
| Sent | 11/24/2021 12:48:06 PM | Josh | Literally can't make this up |
| Sent | 11/26/2021 9:39:17 AM | Josh | So Greg dropped a guest on me this morning without telling me |
| Sent | 11/26/2021 9:39:48 AM | Josh | She runs a school and refused to let vaccinated teachers work there because she claims they shed the spike protein |
| Sent | 11/26/2021 9:44:27 AM | Josh | Which has been thoroughly debunked |
| Sent | 11/26/2021 9:44:37 AM | Josh | So this is gonna be an interesting hour... |
| Sent | 11/26/2021 9:46:00 AM | Josh | Meanwhile, Greg is literally shedding the virus in every room he enters... |
| Received | 11/26/2021 10:27:49 AM | Josh | Nice planning. |
| Sent | 11/26/2021 11:37:05 AM | Josh | She was a complete kook |
| Received | 11/26/2021 11:37:37 AM | Josh | haha |
| Sent | 11/26/2021 5:41:47 PM | Josh | So I made the Real American History podcast go live and Joe just screamed at me |
| Sent | 11/26/2021 5:42:08 PM | Josh | He screamed at me when I stopped doing history podcasts and now screamed at me for starting them up again |
| Sent | 11/26/2021 5:42:43 PM | Josh | He's selling memberships that give people premium content, but screams at me for creating content. Aside from him, I'm the only person who creates any content |
| Received | 11/26/2021 5:42:48 PM | Josh | He is the most unhinged person |
| Sent | 11/26/2021 5:43:27 PM | Josh | Greg blew off putting up the Thanksgiving Shirts and only put up 2 of 4 Christmas shirts by Black Friday, despite having the designs months ago |
| Received | 11/26/2021 5:43:54 | Josh | What is the premium content going to |

New Backup files – SyncTech

| | | | |
|---|---|---|---|
| | PM | | be? |
| Sent | 11/26/2021 5:43:58 PM | Josh | Again, designs I had to make because I have more creativity in my pinky finger than the entire CD staff combined |
| Received | 11/26/2021 5:44:04 PM | Josh | If it's not made then it can't be sold |
| Sent | 11/26/2021 5:44:21 PM | Josh | Right |
| Sent | 11/26/2021 5:44:43 PM | Josh | History podcasts are literally me at night, when I can't sleep, just talking in front of a camera |
| Received | 11/26/2021 5:44:49 PM | Josh | Shamueas is on the team so things should get better |
| Sent | 11/26/2021 5:44:55 PM | Josh | He told me that I should be working on other projects at that time |
| Sent | 11/26/2021 5:45:09 PM | Josh | So when I can't sleep, I should do Jake or Greg's job |
| Sent | 11/26/2021 5:45:51 PM | Josh | I wrote a fucking screenplay for what an episode of their stupid Shitholestan show would look like |
| Sent | 11/26/2021 5:46:09 PM | Josh | The 30 minutes I spent writing a screenplay is more than any of them have put towards their show |
| Received | 11/26/2021 5:49:13 PM | Josh | I kept asking them about that shitholistan stuff for the last 3 weeks and they said they were working on it |
| Sent | 11/26/2021 5:49:56 PM | Josh | Go into a drive and you'll see that the last time Greg went into the word process doc was months ago and he stopped mid-sentence |
| Sent | 11/26/2021 5:52:46 PM | Josh | Sorry, he edited it and finished the sentence. But the last time he was in the document was August 19th |
| Sent | 11/26/2021 5:53:57 PM | Josh | |

Case 2:21-cv-01029-SKV-SCR Document 2206-6 Filed 01/05/23 Page 8 of
pg 8 of 96
10/26/22, 7:30 PM                                           View backup files – SyncTech



Outdoor restaurant scene in shithinkistan
Similar to it's always sunny scene

Friday broadcast: Intimate Shitsesh with martinis
Jazz theme intro, outro to show.
Off the cuff discussion between hosts and producer

**Download**

| Sent | 11/26/2021 5:54:13 PM | Josh | Sorry, Greg gave us this masterpiece on September 16 |
|------|----------------------|------|------------------------------------------------------|
| Sent | 11/26/2021 6:02:17 PM | Josh | However much Joe is paying for the elegant prose of "Intimate shitsesh with martinis," he isn't paying enough |
| Received | 11/26/2021 6:11:13 PM | Josh | That wouldn't fly in an intro level community collage video class |
| Sent | 11/26/2021 6:50:52 PM | Josh | He screamed at me because we are only #76 on podcast charts. But we're right next to Limbaugh's old producer, Bo Snerdley, ahead of the Federalist, Daily Wire, The Economist, Benny Johnson, Rudy Giuliani, WNYC, and Rachel Maddow |
| Sent | 11/26/2021 6:51:38 PM | Josh | His problem is that he is paying people who do not produce revenue. |
| Sent | 11/26/2021 6:51:49 PM | Josh | And do not contribute to our income streams |
| Received | 11/26/2021 7:29:56 PM | Josh | He is a madman. He hires worthless employees and has expectations that aren't grounded in reality |
| Sent | 11/26/2021 7:34:10 PM | Josh | We're literally four spots away from Breitbart's Sirius XM show |

Case 2:20-cv-01299-NCW-SGR Document 2106 02/04/31/05/28 ChSDACoRage 9 of pg 96 96 View Backup files – SyncTech

| Received | 11/29/2021 12:06:13 PM | Josh | Execute order covid 19 T shirts. Like Palpatine. |
| Received | 11/29/2021 12:06:14 PM | Josh | A girl came in to the office. I'm not sure who she is but she is working with the CD team |
| Sent | 11/29/2021 2:12:01 PM | Josh | Lol |
| Sent | 11/29/2021 2:12:24 PM | Josh | I wanna do an episode where it's just me and a guitar and whenever people donate, they get to pick a song for me to do a political parody |
| Received | 11/29/2021 2:23:08 PM | Josh | I love that |
| Sent | 11/29/2021 2:31:15 PM | Josh | And pre-write a couple good ones |
| Received | 11/29/2021 2:34:52 PM | Josh | That would be great. You could ask the audience to pay you for custom songs |
| Sent | 11/29/2021 2:35:10 PM | Josh | Yea, custom parodies. Get around the copyright by making it a parody |
| Received | 11/30/2021 7:50:55 AM | Josh | So Jake is CRO now? |
| Sent | 11/30/2021 7:53:18 AM | Josh | Idk |
| Sent | 11/30/2021 8:10:38 AM | Josh | He's so full of shit |
| Sent | 11/30/2021 8:10:47 AM | Josh | He hasn't jotted down a single clip |
| Sent | 11/30/2021 8:11:21 AM | Josh | Not a single clip has ever been made |
| Sent | 11/30/2021 8:11:49 AM | Josh | It's always "I can do it" or "I could do it" but no one ever fucking does it. |
| Received | 11/30/2021 8:12:40 AM | Josh | They have 2 people just sitting there doing nothing every show. They just need a time stamp and a date |
| Received | 11/30/2021 8:13:48 AM | Josh | It's bullshit. They have a huge team and Noone does nothing |
| Received | 11/30/2021 8:24:37 | Josh | If Joe has the best contact info he should |

| | | AM | | share it |
|---|---|---|---|---|
| Sent | 11/30/2021 8:24:43 AM | Josh | | Yes |
| Sent | 11/30/2021 8:28:51 AM | Josh | | The odds of getting an NBA player on are probably zero |
| Sent | 11/30/2021 8:29:08 AM | Josh | | They just waste all our time. |
| Received | 11/30/2021 8:30:30 AM | Josh | | The chances are next to 0 |
| Sent | 11/30/2021 8:30:55 AM | Josh | | He says "I'm gonna call the Celtics" |
| Received | 11/30/2021 8:31:36 AM | Josh | | Roe v wade discussion? |
| Sent | 11/30/2021 8:31:48 AM | Josh | | I was gonna do that tonight or tomorrow |
| Received | 11/30/2021 8:32:35 AM | Josh | | ok |
| Sent | 11/30/2021 8:56:55 AM | Josh | | I just broke my fucking foot tripping over a baby gate. Fuck my life |
| Received | 11/30/2021 8:57:49 AM | Josh | | really |
| Sent | 11/30/2021 8:58:12 AM | Josh | | Yes I know what it feels like |
| Sent | 11/30/2021 9:07:38 AM | Josh | | Lol, I actually broke my fucking toes |
| Received | 11/30/2021 9:47:11 AM | Josh | | Wtf man. If you need a day off just take it. Don't break you toes for one. |
| Sent | 11/30/2021 9:47:31 AM | Josh | | No, I need to take off Friday evening, so I gotta push through |
| Received | 11/30/2021 9:47:43 AM | Josh | | Lol |
| Sent | 11/30/2021 11:31:53 AM | Josh | | Joe just ordered me, out of nowhere, to stop doing history podcasts. |
| Received | 11/30/2021 11:32:26 AM | Josh | | 😒 |

| Sent | 11/30/2021 11:32:39 AM | Josh | I put up one episode and it was the smoothest, most well researched episode we've put up in a while, with people saying on Rumble and telegram that they're excited, and he told me to stop |
| Sent | 11/30/2021 11:33:08 AM | Josh | I wonder whether he's also pausing Uncle Tom Talks |
| Sent | 11/30/2021 1:00:54 PM | Josh | I cannot begin to explain how big of a clusterfuck Apollo's store management is. |
| Sent | 11/30/2021 1:15:55 PM | Josh | Greg is not fit to run merch |
| Sent | 11/30/2021 1:16:01 PM | Josh | He doesn't understand it |
| Sent | 11/30/2021 1:16:07 PM | Josh | He isn't passionate about it |
| Sent | 11/30/2021 1:16:11 PM | Josh | He can't design it |
| Received | 11/30/2021 2:46:18 PM | Josh | Uncle Tom is not stopped |
| Sent | 11/30/2021 2:46:34 PM | Josh | No, he's only pausing my project |
| Received | 11/30/2021 2:46:38 PM | Josh | The shirts are easy money if done right |
| Received | 11/30/2021 2:46:58 PM | Josh | Why? That could be premium. content |
| Sent | 11/30/2021 2:47:28 PM | Josh | I dropped one episode and it generated 100 downloads. Joe wants it halted so I can babysit the do-nothings |
| Sent | 11/30/2021 3:02:40 PM | Josh | Do you know who Stu Butler is? Just got an email from him from a PiDoxa email address |
| Received | 11/30/2021 3:19:18 PM | Josh | Yes he's an fec guy |
| Sent | 11/30/2021 3:19:33 PM | Josh | Fan-Fucking-Tastic |
| Received | 11/30/2021 4:51:06 PM | Josh | Why is he pidoxa now? |

Case No. 1:22-cv-01129-SKC-SBP Document 27-6 filed 11/03/23 USDC Colorado pg 12 of 96 Backup files – SyncTech

| Sent | 11/30/2021 4:59:50 PM | Josh | No clue |
|---|---|---|---|
| Sent | 12/01/2021 7:54:34 AM | Josh | This is too hyper local |
| Sent | 12/01/2021 7:54:54 AM | Josh | A single countys questionaire for their school children |
| Received | 12/01/2021 7:59:33 AM | Josh | Wtf is he talking about |
| Sent | 12/01/2021 8:04:53 AM | Josh | No idea |
| Sent | 12/01/2021 8:06:46 AM | Josh | Maybe one of these neanderthals should take the segment of the podcast today to explain Stare Decisis |
| Sent | 12/01/2021 8:06:57 AM | Josh | Oh wait, they've never even fucking heard of it |
| Received | 12/01/2021 8:07:13 AM | Josh | Lol |
| Received | 12/01/2021 8:08:35 AM | Josh | Shaemiz does not need a show |
| Sent | 12/01/2021 8:08:54 AM | Josh | No, he does not |
| Received | 12/01/2021 8:08:57 AM | Josh | He has no experience. He needs to do a pilot first |
| Sent | 12/01/2021 8:08:59 AM | Josh | He's been here a week |
| Received | 12/01/2021 8:17:28 AM | Josh | I did more in 2 min then they did all week |
| Sent | 12/01/2021 8:17:39 AM | Josh | Tomorrow, not one of them will be able to say that they brought in a single cent |
| Sent | 12/01/2021 8:17:40 AM | Josh | They have no answer for what content they're making and no answer for how they're bringing in money |
| Received | 12/01/2021 8:17:56 AM | Josh | none |
| Sent | 12/01/2021 8:20:48 | Josh | It's such a joke. Seamas posted one clip |

Case 1:21-cv-02900-SNG-SBF Document 22-6 Filed 02/24/23 Page 13 pg 08/96 backup files – SyncTech

| | | | |
|---|---|---|---|
| | AM | | on Rumble and it was completely removed from context |
| Sent | 12/01/2021 8:21:03 AM | Josh | It was just Joe screaming trash over and over again |
| Sent | 12/01/2021 8:23:59 AM | Josh | The fact that Joe was posting to telegram while we were meeting is insulting |
| Sent | 12/01/2021 3:48:33 PM | Josh | The "team" forgot to send me audio from morning podcast. Any chance you can send it to me? |
| Received | 12/01/2021 3:50:21 PM | Josh | In a meeting yeah |
| Received | 12/01/2021 3:57:02 PM | Josh | sent |
| Received | 12/02/2021 7:52:57 AM | Josh | His clips are bad. I tried helping him but he's not a broadcaster |
| Sent | 12/02/2021 8:02:34 AM | Josh | He made one clip yesterday and didn't even title it |
| Sent | 12/02/2021 8:06:59 AM | Josh | Greg just argued with me about whether it's necessary to post clips day-of |
| Sent | 12/02/2021 8:08:22 AM | Josh | Lol, let's talk about the stuff that Max doesn't know about |
| Received | 12/02/2021 8:08:30 AM | Josh | Yeah. Micro content for our format is not evergreen |
| Received | 12/02/2021 8:13:58 AM | Josh | Unbelievable |
| Sent | 12/02/2021 8:16:11 AM | Josh | It's just so fucked up |
| Sent | 12/02/2021 8:16:24 AM | Josh | Why am I the fucking bad guy for wanting a heads up? |
| Sent | 12/02/2021 8:18:02 AM | Josh | I'm just going to do the clips myself |
| Received | 12/02/2021 8:24:00 AM | Josh | he's just an ass |
| Received | 12/02/2021 8:24:08 AM | Josh | I forgot .. |

| Sent | 12/02/2021 8:24:51 AM | Josh | So the only one who generated any revenue yesterday was me and the only ones who created content were me and Seamas and his idea of "content" was to create a single 8minute clip of my content |
|------|------|------|------|
| Received | 12/02/2021 8:25:14 AM | Josh | yeah |
| Sent | 12/02/2021 8:26:30 AM | Josh | We're not changing the subject, Seamas |
| Sent | 12/02/2021 8:26:41 AM | Josh | You're late and we finally just settled on a topic |
| Received | 12/02/2021 8:26:42 AM | Josh | wtf |
| Received | 12/02/2021 8:26:56 AM | Josh | it's so stupid |
| Sent | 12/02/2021 8:28:00 AM | Josh | It's so dumb |
| Received | 12/02/2021 8:32:30 AM | Josh | He's dumb |
| Received | 12/02/2021 8:32:31 AM | Josh | They are still in the meeting talking about election fraud stuff and how we are going to talk about it no matter what.... |
| Received | 12/02/2021 8:32:32 AM | Josh | This is stupid |
| Sent | 12/02/2021 8:35:38 AM | Josh | Yea, no we are not |
| Sent | 12/02/2021 8:35:46 AM | Josh | There's nothing new happening with election fraud |
| Received | 12/02/2021 1:58:48 PM | Josh | Did they send the audio? |
| Sent | 12/02/2021 1:59:00 PM | Josh | Yes |
| Sent | 12/02/2021 2:27:33 PM | Josh | So, Greg insisted on coming on the podcast this morning and accused the GOP of being race traitors, so that was fun... |
| Sent | 12/02/2021 2:28:48 | Josh | Not sure what to do about it |

| | | | |
|---|---|---|---|
| | PM | | |
| Sent | 12/02/2021 2:29:31 PM | Josh | I played it off as him making a mistake and that he meant the Human Race, but we can't have people on air who accuse Republicans of betraying their race. |
| Received | 12/02/2021 2:30:28 PM | Josh | I know. That is our primary audience. The left does that enough |
| Sent | 12/02/2021 2:37:05 PM | Josh | How do I even bring that to Joe? |
| Received | 12/03/2021 7:55:22 AM | Josh | He didn't do shit |
| Sent | 12/03/2021 8:00:06 AM | Josh | It's a 5 min job |
| Sent | 12/03/2021 8:05:19 AM | Josh | This isn't a pitch meetinf |
| Sent | 12/03/2021 8:05:30 AM | Josh | It is just them saying what they saw in the news |
| Received | 12/03/2021 8:05:48 AM | Josh | yup |
| Sent | 12/03/2021 8:05:55 AM | Josh | None of this can be an episode because none of these have enough to talk about and can't be fully explained to me in time |
| Received | 12/03/2021 8:06:44 AM | Josh | No I'm looking for something |
| Sent | 12/03/2021 8:10:13 AM | Josh | The topic I'm doing is the vote in Congress and the shameful excuse that McConnell gave for voting to fund the government |
| Sent | 12/03/2021 8:10:31 AM | Josh | Not sure why they're still discussing b-list news articles |
| Received | 12/03/2021 8:11:00 AM | Josh | You mentioned that earlier in the call. McConnell is famous for punting on issues. |
| Received | 12/03/2021 8:12:38 AM | Josh | I don't know why we have this call |
| Received | 12/03/2021 8:17:14 AM | Josh | wait Joe doesn't want ot give Rittenhouse good press? Why? |

Case No. 1:22-cv-01129-SKC-STD Document 22-6 Filed 02/14/23 USDC Colorado Page 16
pg 0040 backup files – SyncTech

| Received | 12/03/2021 8:18:09 AM | Josh | He just sells his soul for money. What a fraud |
| Sent | 12/03/2021 8:22:32 AM | Josh | They only care about this topic now that I explain how much money it's made |
| Sent | 12/03/2021 8:27:11 AM | Josh | It's such a fucking joke |
| Sent | 12/03/2021 8:33:16 AM | Josh | They haven't generated a single cent |
| Received | 12/03/2021 8:33:37 AM | Josh | Nothing |
| Received | 12/03/2021 8:43:53 AM | Josh | So shauemus is another CD employee who doesn't attend the morning meetings or finishes their work? |
| Sent | 12/03/2021 8:44:02 AM | Josh | Yep |
| Received | 12/03/2021 9:55:14 AM | Josh | How about a t-shirt that spoofs concentration camps as a summer camp? |
| Received | 12/03/2021 6:07:37 PM | Josh | More Lin Wood? |
| Sent | 12/03/2021 7:24:44 PM | Josh | Idk I'm not on tonight |
| Received | 12/06/2021 7:56:07 AM | Josh | His vocabulary is vast |
| Sent | 12/06/2021 7:56:37 AM | Josh | I guess Greg is sleepy |
| Sent | 12/06/2021 7:56:58 AM | Josh | Something like 5th or 6th Monday in a row he's either late or absent |
| Received | 12/06/2021 8:03:03 AM | Josh | We should just not call in... |
| Sent | 12/06/2021 8:03:41 AM | Josh | I wasn't about to sit on there and just have Seamas list shitty ideas I know nothing about |
| Received | 12/06/2021 8:04:37 AM | Josh | He has a 10% show up rate |
| Received | 12/06/2021 9:31:37 | Josh | I recommend looking heat each platform. |

| | AM | | and comparing episodes to see how we can get algorithms to work better for us |
|---|---|---|---|
| Received | 12/06/2021 10:57:44 AM | Josh | He's not an extremest? |
| Received | 12/06/2021 11:12:09 AM | Josh | You don't sacrifice enough |
| Received | 12/06/2021 11:14:24 AM | Josh | And you are a coward. What a tool |
| Sent | 12/06/2021 11:22:53 AM | Josh | This is getting dangerous |
| Received | 12/06/2021 11:25:35 AM | Josh | He's calling for murder and violence |
| Sent | 12/06/2021 11:25:41 AM | Josh | Yes |
| Sent | 12/06/2021 11:25:46 AM | Josh | It makes me really uncomfortable. |
| Sent | 12/06/2021 11:26:01 AM | Josh | We were talking about smash and grab robberies and he talked about building gallows |
| Received | 12/06/2021 11:26:29 AM | Josh | Yeah |
| Sent | 12/06/2021 11:26:42 AM | Josh | He is literally advocating people commit crimes |
| Sent | 12/06/2021 11:26:56 AM | Josh | If someone is robbing a store, you have no right to vandalize their vehicle |
| Received | 12/06/2021 11:27:07 AM | Josh | Yes. Do you think that the feds will let ot go? |
| Received | 12/06/2021 11:27:33 AM | Josh | Anyone could claim that Joe told them to fight back creating a liability. |
| Sent | 12/06/2021 11:27:45 AM | Josh | No, they'd throw the book at you. DAs are always throwing the books at people who try to take the law into their own hands |
| Sent | 12/06/2021 11:32:35 AM | Josh | I've kept my mouth shut for a long time, but Joe advocating violence and lawlessness is really concerning |

Case 1:21-cv-02131-XWV-SBP Document 22-6 Filed 02/04/23 USDC Colorado Page 18
pg 0896 backup files – SyncTech

| Received | 12/06/2021 11:33:38 AM | Josh | Yes. This is a place that we can't follow him |
|---|---|---|---|
| Sent | 12/06/2021 12:23:54 PM | Josh | Do a Twitter search for Joe Oltmann |
| Sent | 12/06/2021 1:00:15 PM | Josh | Just tried to talk to Joe about it and he kept calling me a coward |
| Sent | 12/06/2021 1:00:26 PM | Josh | Im not going to destroy my reputation for him. |
| Sent | 12/06/2021 1:00:29 PM | Josh | Not gonna happen |
| Sent | 12/06/2021 1:01:32 PM | Josh | He just hung up on me again |
| Received | 12/06/2021 1:19:21 PM | Josh | Wow |
| Received | 12/06/2021 1:22:02 PM | Josh | omg twitter |
| Received | 12/06/2021 1:40:41 PM | Josh | Is that why he was yelling in his office earlier? |
| Sent | 12/06/2021 1:40:49 PM | Josh | When? |
| Sent | 12/06/2021 1:43:30 PM | Josh | When was he screaming? |
| Sent | 12/06/2021 1:43:41 PM | Josh | Oh yea, he was yelling at me |
| Received | 12/06/2021 1:48:15 PM | Josh | We could all hear it |
| Sent | 12/06/2021 1:48:39 PM | Josh | He was screaming at me that he wasn't advocating that he wanted to kill people |
| Sent | 12/06/2021 1:48:54 PM | Josh | So I asked him what he meant when he said he wanted to build gallows from sea to shining sea? |
| Sent | 12/06/2021 1:49:16 PM | Josh | Who did he intend to kill with gallows so large, they'd be viewable from space? |
| Received | 12/06/2021 1:52:51 PM | Josh | lol |
| Received | 12/06/2021 1:52:52 | Josh | haha |

pg 0996 backup files – SyncTech

| | | | |
|---|---|---|---|
| | PM | | |
| Received | 12/06/2021 1:53:02 PM | Josh | I shouldn't laugh |
| Sent | 12/06/2021 1:57:19 PM | Josh | Joe is trying to cut my pay in half |
| Received | 12/06/2021 2:14:20 PM | Josh | Why? How? |
| Sent | 12/06/2021 2:14:31 PM | Josh | Because the dipshits can't bring in revenue |
| Received | 12/06/2021 2:14:33 PM | Josh | What a greedy bastard |
| Sent | 12/06/2021 2:14:36 PM | Josh | So I'm probably gone |
| Sent | 12/06/2021 2:14:43 PM | Josh | It's a hard no from me on that |
| Received | 12/06/2021 2:15:08 PM | Josh | It's not your fault |
| Sent | 12/06/2021 2:33:08 PM | Josh | I have to put my notice in |
| Sent | 12/06/2021 2:35:41 PM | Josh | Maybe I can go work at Cain & Skarnulis |
| Sent | 12/06/2021 2:40:27 PM | Josh | That's the law firm representing Coomer. They're in Austin |
| Received | 12/06/2021 2:54:56 PM | Josh | That would be a slap in the face. Go for it |
| Received | 12/06/2021 6:37:12 PM | Josh | The number of people calling Joe and FEC domestic Terrorists is disturbing |
| Sent | 12/06/2021 7:18:05 PM | Josh | Didn't fight with Joe tonight, just tried to kill him with intellect |
| Received | 12/07/2021 7:49:07 AM | Josh | Shocking |
| Sent | 12/07/2021 7:49:17 AM | Josh | Waste of everyone's time |
| Received | 12/07/2021 7:56:16 | Josh | Lebeets two year non compete must be |

CaSase1:2Dec1:221029011209-SKNCV-SBBumeProdunBen2 2F0e6 0z2lz4f21/03523C CoSiDeciColoeageo20
pg 2074986 b6xup files – SyncTech

| | | | |
|---|---|---|---|
| | AM | | up.. That's all I can think of |
| Sent | 12/07/2021 7:58:10 AM | Josh | Lol. 'economy is crashing' No, Dow is surging |
| Sent | 12/07/2021 8:08:49 AM | Josh | Why wasn't the meeting over when I explained what the FaxBlast was about? |
| Sent | 12/07/2021 8:11:13 AM | Josh | This just becomes "let's read the headlines out loud" |
| Sent | 12/07/2021 8:11:25 AM | Josh | Which is a waste of time |
| Sent | 12/07/2021 8:11:44 AM | Josh | People should come in with pitches and then we decide what pitches should win |
| Sent | 12/07/2021 8:12:17 AM | Josh | We spend 30+ minutes every morning talking about topics that will never be on the show |
| Sent | 12/07/2021 8:13:13 AM | Josh | They are settling on a terrible topic |
| Sent | 12/07/2021 8:17:29 AM | Josh | Any time I pitch anything, they just ignore it |
| Sent | 12/07/2021 8:19:03 AM | Josh | The topic today is "why isn't the media focusing on boring or convoluted stories"? |
| Sent | 12/07/2021 8:32:10 AM | Josh | This meeting is a complete shit show. Are you still on? |
| Received | 12/07/2021 8:44:12 AM | Josh | Yeah I was driving in |
| Received | 12/07/2021 8:44:17 AM | Josh | A total waste |
| Received | 12/07/2021 8:45:26 AM | Josh | What a waste of an hour |
| Sent | 12/07/2021 8:48:57 AM | Josh | And then at the very end "well, let's talk about what max said" |
| Received | 12/07/2021 8:49:11 AM | Josh | Yeah |
| Sent | 12/07/2021 8:50:02 AM | Josh | Joe shouted at me yesterday that he could do the FaxBlasts better than me. Id love to see him explain cloture rule |

| | | | |
|---|---|---|---|
| | | | changes to allow a debt ceiling bill to pass with a lower threshold |
| Sent | 12/07/2021 8:50:43 AM | Josh | In seven years, he has written two |
| Received | 12/07/2021 8:50:52 AM | Josh | I could only imagine how long that would last. He just has no clue |
| Received | 12/07/2021 8:52:36 AM | Josh | This meeting should take 15 min max |
| Sent | 12/07/2021 8:52:47 AM | Josh | Jake never even gave us numbers |
| Received | 12/07/2021 8:54:48 AM | Josh | I know... |
| Received | 12/07/2021 8:55:04 AM | Josh | It's because he didn't have any |
| Received | 12/08/2021 8:12:45 AM | Josh | Lololol What a joke. Max can you repeat yourself three times? Haha |
| Sent | 12/08/2021 8:15:23 AM | Josh | Whole thing is a joke |
| Received | 12/08/2021 2:31:06 PM | Josh | The Maxwell case flight logs are almost completely reduced according to prosobic |
| Received | 12/08/2021 2:31:19 PM | Josh | posobiec |
| Sent | 12/08/2021 2:41:13 PM | Josh | Makes sense |
| Sent | 12/08/2021 2:41:28 PM | Josh | Unless they're involved in the trial, they'd be kept anonymous |
| Sent | 12/08/2021 3:49:37 PM | Josh | |

Download

| Received | 12/08/2021 3:50:18 PM | Josh | LOL |
|---|---|---|---|
| Sent | 12/08/2021 4:08:40 PM | Josh | It's funny until it's your face |
| Received | 12/08/2021 4:37:59 PM | Josh | Yeah I get it |
| Received | 12/08/2021 4:40:59 PM | Josh | Micro center has GPUs in right now |
| Sent | 12/08/2021 4:41:12 PM | Josh | Tell Joe |
| Sent | 12/08/2021 4:41:26 PM | Josh | I sent the lost to Jake almost a month ago and he hasn't done shit with it |
| Received | 12/09/2021 7:58:15 AM | Josh | Noone knows what he does. Even Jake sees that he is useless |
| Sent | 12/09/2021 8:16:34 AM | Josh | I just sent the email to move the meeting back to 7am MT |
| Received | 12/09/2021 8:18:49 AM | Josh | I saw |
| Sent | 12/09/2021 9:06:50 AM | Josh | It makes no sense to wake up earlier if (1) people don't show up, (2) Jake doesn't even have the numbers |
| Received | 12/09/2021 9:35:18 AM | Josh | Yeah |

Case 1:21-cv-01120-SKC-SBP Document 270 Filed 07/21/23 USDC Colorado pg 23 of 96

| Sent | 12/09/2021 10:40:11 AM | Josh | What's the point of me sending Joe the cut rundown if he just ignores it and changes the topic |
|------|------------------------|------|------|
| Received | 12/09/2021 10:56:41 AM | Josh | I know. And if you don't send it you get yelled at |
| Sent | 12/09/2021 10:59:32 AM | Josh | I spent hours on this, he didn't show up, then changes topic, then he'll accuse me of not spending enough time |
| Sent | 12/09/2021 10:59:38 AM | Josh | Or working hard enough |
| Sent | 12/09/2021 10:59:48 AM | Josh | He blew through all the ad times |
| Received | 12/09/2021 10:59:53 AM | Josh | Hey can you take a pay cut? |
| Sent | 12/09/2021 11:00:34 AM | Josh | Yea lol |
| Received | 12/09/2021 11:12:16 AM | Josh | Wtf. 6 people and only you do the work |
| Received | 12/09/2021 11:18:15 AM | Josh | I had to make the thumbnails and I was creating some new intro stuff because they can't do shit. Zach wants to learn but he can't critically think |
| Sent | 12/09/2021 12:36:20 PM | Josh | Can you email me today's morning podcast HD video? |
| Received | 12/09/2021 1:09:25 PM | Josh | yeah in a sec |
| Sent | 12/09/2021 1:09:53 PM | Josh | All good. I am VLC downloading it from DLive |
| Received | 12/09/2021 1:10:04 PM | Josh | ok |
| Received | 12/09/2021 2:06:52 PM | Josh | Saemus told me he isn't getting paid.... |
| Sent | 12/09/2021 2:09:00 PM | Josh | He also isn't bringing in revenue lol |
| Received | 12/09/2021 2:44:13 PM | Josh | Do you know any dates where you get mad in the show |

| Sent | 12/09/2021 2:50:29 PM | Josh | Yes |
| Sent | 12/09/2021 2:50:44 PM | Josh | Gimme a sec |
| Received | 12/09/2021 2:50:54 PM | Josh | ok |
| Sent | 12/09/2021 2:53:02 PM | Josh | https://rumble.com/vnqczf-max-goes-ballistic-over-bidenflation.html |
| Received | 12/09/2021 2:53:46 PM | Josh | Good send more if you have the. |
| Received | 12/09/2021 2:53:48 PM | Josh | them |
| Sent | 12/09/2021 2:53:57 PM | Josh | Full episode of that one: https://rumble.com/vnpmuy-bidenflation-what-it-means-for-you.html |
| Sent | 12/09/2021 2:55:30 PM | Josh | I assume this is for the new intro? |
| Sent | 12/09/2021 2:56:12 PM | Josh | One of the purposes of Seamas making clips was for us to have these good moments already saved lol, and we have like 5 clips saved |
| Received | 12/09/2021 2:56:27 PM | Josh | I know.... |
| Sent | 12/09/2021 3:01:03 PM | Josh | Joe said he's not putting any more money into CD. I hope he isn't hoping that this crew will spontaneously discover how to generate revenue... |
| Received | 12/09/2021 3:06:54 PM | Josh | wow |
| Received | 12/09/2021 3:08:05 PM | Josh | Well we can go back to just 3 of us...m |
| Sent | 12/09/2021 3:08:25 PM | Josh | No, he's gonna fire me first since I make the most. |
| Sent | 12/09/2021 3:08:53 PM | Josh | But I count half of my salary as "hazard pay" since sharing the screen during some of his tirades is damaging lol |
| Received | 12/09/2021 3:09:52 | Josh | you are the show. If he fired you I'll work |

Case 1:22-cv-01129-SKOV-SBP Document 22-6 Filed 11/03/23 USDC Colorado pg 25 of 96 Backup files – SyncTech

| | | | |
|---|---|---|---|
| | PM | | with you on the side |
| Received | 12/09/2021 3:27:26 PM | Josh | Jake asked Google to sing him a. song at it was a song about vaccines... |
| Sent | 12/09/2021 3:27:41 PM | Josh | Huh? |
| Received | 12/09/2021 3:27:56 PM | Josh | Ask Google assistant to sing you a song |
| Sent | 12/09/2021 3:28:03 PM | Josh | Yea I just did it that's insane |
| Received | 12/09/2021 3:28:12 PM | Josh | It's about the vaccine |
| Sent | 12/09/2021 3:28:23 PM | Josh | I can bring my Google home onto the show as a special guest tonight. |
| Received | 12/09/2021 3:28:24 PM | Josh | Show content right there |
| Received | 12/09/2021 3:28:43 PM | Josh | It's scary |
| Sent | 12/09/2021 3:42:41 PM | Josh | It's also a shit song |
| Sent | 12/10/2021 2:25:45 PM | Josh | Just sent it to you |
| Sent | 12/10/2021 2:25:52 PM | Josh | Can you tell me if you can download it? |
| Received | 12/13/2021 8:06:10 AM | Josh | Joe is oblivious to muting his mic |
| Sent | 12/13/2021 8:08:17 AM | Josh | It's the same two topics every day: vaccines and election fraud |
| Sent | 12/13/2021 8:17:45 AM | Josh | Lol, we're going back to reading headlines |
| Sent | 12/13/2021 8:22:26 AM | Josh | Everyone always knows better than me |
| Sent | 12/13/2021 8:24:15 AM | Josh | Jack Posobiecs show is literally called "Human Events." It's a current events podcast |
| Received | 12/13/2021 9:13:01 | Josh | This is just getting stupid |

| | | | |
|---|---|---|---|
| | AM | | |
| Received | 12/13/2021 9:13:44 AM | Josh | Tommorrow I'm pitching the stack of stiff like Limbaugh did. If we are doing headlines then we need a stack of it ready to go |
| Received | 12/13/2021 9:20:22 AM | Josh | Zach's dad is the new COO od shuffling madness |
| Sent | 12/13/2021 9:20:52 AM | Josh | When did that get announced? |
| Received | 12/13/2021 9:23:51 AM | Josh | I just found out from woody when I asked why he is around more... |
| Received | 12/13/2021 11:12:25 AM | Josh | Stu just told me that CD and pidoxa are separate entities. Hmm |
| Sent | 12/13/2021 11:12:50 AM | Josh | That's interesting, because I own shares in both and haven't gotten any paperwork |
| Received | 12/13/2021 11:13:06 AM | Josh | hmm |
| Sent | 12/13/2021 12:54:09 PM | Josh | Sent an email to Lynn asking whether my paycheck had been sent and she said she's recutting the check because Joe only approved paying 50% |
| Sent | 12/13/2021 12:57:14 PM | Josh | Joe says he is "holding" the other half of my paycheck until the company makes more money |
| Sent | 12/13/2021 12:57:20 PM | Josh | This is so illegal |
| Received | 12/13/2021 1:07:25 PM | Josh | It is illegal. He can be sued |
| Received | 12/13/2021 1:07:32 PM | Josh | It's ducked up |
| Received | 12/13/2021 1:08:08 PM | Josh | He is such a liar |
| Sent | 12/13/2021 1:08:16 PM | Josh | I need to sue asap to make it small claims because once it surpasses $7500, I need a lawyer |

| Received | 12/13/2021 1:08:50 PM | Josh | Geez Did you call Joe? |
|----------|----------------------|------|------------------------|
| Received | 12/13/2021 1:10:19 PM | Josh | He has a history of singling you out. You could sue him for 5 mil |
| Sent | 12/13/2021 1:10:29 PM | Josh | Singling me out? |
| Received | 12/13/2021 1:11:33 PM | Josh | He only attacks you in the meetings and the show |
| Sent | 12/13/2021 1:11:39 PM | Josh | Yea |
| Received | 12/13/2021 1:11:49 PM | Josh | There is a broadcast record |
| Received | 12/13/2021 1:15:43 PM | Josh | What a violation of business ethics |
| Received | 12/13/2021 1:22:25 PM | Josh | What is coomers lawyers number? |
| Sent | 12/13/2021 1:22:39 PM | Josh | I don't think they would take me |
| Sent | 12/13/2021 1:22:56 PM | Josh | It'd be a conflict of interest to represent a client who owns a percentage of a company they are suing |
| Received | 12/13/2021 1:23:17 PM | Josh | yeah... |
| Received | 12/13/2021 3:54:06 PM | Josh | Are you going on tonight? |
| Sent | 12/13/2021 3:54:54 PM | Josh | Not sure yet |
| Sent | 12/13/2021 3:55:05 PM | Josh | If he's paying me half, my inclination is to do half the shows |
| Sent | 12/13/2021 3:55:29 PM | Josh | But if I stop going on, then I lose the ability to tell people where they can find me. |
| Received | 12/13/2021 3:56:03 PM | Josh | Wrap up at half am hour |

Case 1:22-cv-01129-SMV-SDE Document 22-6 Filed 02/24/23/0333C Cosp9co Page 28

| Sent | 12/13/2021 3:56:09 PM | Josh | Hahaha |
| Sent | 12/13/2021 3:56:14 PM | Josh | That'd be funny |
| Sent | 12/13/2021 3:56:23 PM | Josh | If I just piece out 30min in |
| Sent | 12/13/2021 3:56:31 PM | Josh | "peace" |
| Received | 12/13/2021 3:56:37 PM | Josh | He would be so mad |
| Sent | 12/13/2021 4:26:23 PM | Josh | What do you think? Should I go on tonight or not? |
| Received | 12/13/2021 4:27:26 PM | Josh | No. He's pulling some dumb shit. It's unethical and intimidating. But it's your choice |
| Received | 12/13/2021 4:35:05 PM | Josh | He needs to learn that CD drives pidoxa and as a vehicle for consumption in order to sale the overall product. There is no way the show succeeds without you |
| Received | 12/13/2021 5:26:24 PM | Josh | Are you going on? |
| Sent | 12/13/2021 5:26:31 PM | Josh | Yes |
| Sent | 12/13/2021 5:26:43 PM | Josh | I want to be able to pitch my channels so people can follow me for after I leave |
| Received | 12/13/2021 5:26:53 PM | Josh | ok |
| Received | 12/14/2021 8:08:55 AM | Josh | Vaccine shit everyday |
| Sent | 12/14/2021 8:10:39 AM | Josh | Ron Watkins is literally the guy suspected to be Q in Qanon |
| Received | 12/14/2021 8:10:53 AM | Josh | ??? |
| Received | 12/14/2021 8:11:02 AM | Josh | Yay. We are a conspiracy show |
| Sent | 12/14/2021 8:11:03 | Josh | The guest for tonight |

| | AM | | |
|---|---|---|---|
| Sent | 12/14/2021 8:25:01 AM | Josh | I'm not doing the interview. I'm not breaking bread with the guy who started Qanon, right on my way out the door. |
| Sent | 12/14/2021 9:57:17 AM | Josh | They titled the episode "Medical Dictatorship in Communist America" |
| Sent | 12/14/2021 9:57:21 AM | Josh | They are children |
| Received | 12/14/2021 10:37:23 AM | Josh | Greg accidently used her real name.. |
| Received | 12/15/2021 8:02:55 AM | Josh | the membership thing will be bad for us. Noone will buy in |
| Sent | 12/15/2021 8:06:09 AM | Josh | Lol, "it should be pretty easy" |
| Sent | 12/15/2021 8:06:17 AM | Josh | Meanwhile, no one has ever written one |
| Received | 12/15/2021 8:09:14 AM | Josh | silence |
| Received | 12/15/2021 8:15:26 AM | Josh | He said he made some memes |
| Sent | 12/15/2021 8:16:34 AM | Josh | They do nothing |
| Received | 12/15/2021 8:19:55 AM | Josh | Denver stuff is to local |
| Sent | 12/15/2021 8:20:18 AM | Josh | Lol. Heres what Congress is doing, here's how they're doing it, here's why it's important. Let's talk about Denver schools lol |
| Sent | 12/15/2021 8:22:10 AM | Josh | They're just all know it alls |
| Sent | 12/15/2021 8:23:48 AM | Josh | We have more downloads than ever and he wants to change the format |
| Received | 12/15/2021 8:23:51 AM | Josh | Greg is bad at this |
| Sent | 12/15/2021 8:25:04 AM | Josh | Lol that's why we're growing |

Backup files – SyncTech

| Sent | 12/15/2021 8:26:52 AM | Josh | Lol having a better show |
|------|----------------------|------|--------------------------|
| Received | 12/15/2021 8:27:31 AM | Josh | He hasn't done shit with vmix. His ideas are garbage |
| Sent | 12/15/2021 8:27:43 AM | Josh | And I'm supposed to be chief of content |
| Received | 12/15/2021 8:27:48 AM | Josh | The show grew based on content. |
| Sent | 12/15/2021 8:32:33 AM | Josh | They're just so bad at this |
| Received | 12/15/2021 8:32:59 AM | Josh | This should just be me you and zach |
| Received | 12/15/2021 8:36:37 AM | Josh | Why does he get so butt hurt? |
| Sent | 12/15/2021 8:40:53 AM | Josh | He's mad I want to spend more time talking about his topic idea? |
| Received | 12/16/2021 10:35:05 AM | Josh | How are you feeling? |
| Sent | 12/16/2021 10:35:14 AM | Josh | Like death |
| Received | 12/16/2021 10:35:30 AM | Josh | So you have improved? |
| Sent | 12/16/2021 10:35:33 AM | Josh | Sinus infection in my nose and lost my voice |
| Received | 12/16/2021 10:36:00 AM | Josh | Noe was 20 min late to his own show... |
| Received | 12/16/2021 10:36:03 AM | Josh | Joe |
| Sent | 12/16/2021 10:36:16 AM | Josh | Yea, and I told him as early as possible I wasn't going to be on |
| Received | 12/16/2021 10:36:27 AM | Josh | I figured |
| Sent | 12/16/2021 10:36:41 | Josh | He says I do nothing, but whenever I'm |

Case 1:22-cr-01129-SRW-SDD Document 22-6 Filed 02/24/23/03513C Cused Colorado 31
pg 31/46 Backup files – SyncTech

| | | | |
|---|---|---|---|
| | AM | | not involved, everything falls apart |
| Received | 12/16/2021 10:37:14 AM | Josh | Shocking statement |
| Sent | 12/16/2021 10:37:26 AM | Josh | If I'm gonna spend all day sick and miserable, part of me wants to just go to the movie theater and watch the new Spider-Man movie back to back to back lol |
| Received | 12/16/2021 10:38:13 AM | Josh | Do it. Say you had to go to the ER |
| Sent | 12/16/2021 10:38:47 AM | Josh | I have tickets for the 10:30pm screening already but idk if I'm gonna make it that late |
| Sent | 12/17/2021 8:08:10 AM | Josh | Lol. Qanon shaman and they tell me two hours before |
| Received | 12/17/2021 8:08:32 AM | Josh | omg |
| Received | 12/17/2021 8:09:25 AM | Josh | this show is going far away from its original intention |
| Sent | 12/17/2021 8:10:25 AM | Josh | It's a fine interview, but I can't be fucking getting 2 hours notice |
| Sent | 12/17/2021 9:49:09 AM | Josh | Lol, everyone knows the guest as the QAnon shaman so the idiots post a title calling him America's Shaman |
| Received | 12/17/2021 9:49:26 AM | Josh | Why? |
| Sent | 12/17/2021 9:50:46 AM | Josh | Because, as the QAnon Shaman's former lawyer would say, they are "fucking short-bus people" |
| Sent | 12/17/2021 10:12:41 AM | Josh | Shaman is in Solitary |
| Sent | 12/17/2021 10:12:52 AM | Josh | And doesn't get out until 11am MT |
| Received | 12/17/2021 10:13:20 AM | Josh | What? |
| Received | 12/17/2021 1:56:01 PM | Josh | This guy is nuts |

| Sent | 12/17/2021 2:06:01 PM | Josh | I don't think he's nuts |
|---|---|---|---|
| Sent | 12/17/2021 2:06:06 PM | Josh | He's just opinionated |
| Received | 12/17/2021 2:06:23 PM | Josh | I do. |
| Sent | 12/17/2021 5:36:42 PM | Josh | Just told Joe I am reinvoicing for the balance and if he's adamant about cutting my pay, he can have my resignation effective 4weeks later |
| Sent | 12/17/2021 5:37:43 PM | Josh | AirMedCare wants to sign a five week deal for $4375. I'm not allowing him to belittle my contribution. |
| Received | 12/18/2021 9:35:35 AM | Josh | Woah |
| Received | 12/20/2021 8:03:30 AM | Josh | here we go again |
| Received | 12/20/2021 8:06:45 AM | Josh | I hate them... |
| Received | 12/20/2021 8:23:25 AM | Josh | Jake is the voice of reason? |
| Received | 12/20/2021 8:23:27 AM | Josh | Amazing |
| Sent | 12/20/2021 8:23:37 AM | Josh | Multiverse of Madness |
| Received | 12/20/2021 8:23:46 AM | Josh | haha |
| Received | 12/20/2021 5:04:23 PM | Josh | Pat who was on our show can do a deep vet on anyone for 1500. If we ever have to. |
| Received | 12/20/2021 5:04:32 PM | Josh | conflict international |
| Sent | 12/20/2021 6:49:30 PM | Josh | This guest might as well be speaking a foreign language. I have no idea what |

backup files – SyncTech

| | | | this show is about |
|---|---|---|---|
| Sent | 12/20/2021 7:02:10 PM | Josh | They're accusing people of soliciting child sex |
| Sent | 12/20/2021 7:02:12 PM | Josh | Wtf |
| Sent | 12/21/2021 11:58:38 AM | Josh | Seamas hasn't made a clip in 2 weeks |
| Received | 12/21/2021 11:59:13 AM | Josh | I haven't seen him in a week |
| Sent | 12/21/2021 12:06:21 PM | Josh | He was booking yesterday's guest, gave up, and I had to step in and finish it |
| Received | 12/21/2021 12:11:24 PM | Josh | Really... |
| Sent | 12/21/2021 12:46:02 PM | Josh | Still haven't approved the ads |
| Received | 12/21/2021 1:52:31 PM | Josh | wow |
| Received | 12/21/2021 1:53:27 PM | Josh | Joe is also supposed to connect us with others for his FEC telethon and that didn't happen... |
| Sent | 12/21/2021 1:53:39 PM | Josh | ? |
| Received | 12/21/2021 2:41:29 PM | Josh | Joe left to go hunting already fyi |
| Sent | 12/21/2021 2:43:27 PM | Josh | He's going hunting? |
| Received | 12/21/2021 2:43:58 PM | Josh | That is what Jake told steph |
| Received | 12/21/2021 2:59:50 PM | Josh | Didn't like the idea lol |
| Sent | 12/22/2021 5:34:08 PM | Josh | Clay Clark is talking about banning speakers from future Reawaken America Tour Events who claimed they got anthrax |
| Received | 12/22/2021 5:34:55 PM | Josh | wow. haha |

| Received | 12/22/2021 5:35:56 PM | Josh | It makes sense. You don't want that association |
| Sent | 12/22/2021 5:41:20 PM | Josh | Everyones turning on Joe for the bullshit conspiracy theory |
| Received | 12/23/2021 8:13:54 AM | Josh | Sorry car issues. What are we doing today? |
| Sent | 12/23/2021 8:14:20 AM | Josh | It's Jakes show haha. He running the topic and he didn't show up |
| Received | 12/23/2021 8:16:28 AM | Josh | Haha |
| Received | 12/23/2021 8:16:36 AM | Josh | I don't feel so bad now |
| Received | 12/23/2021 8:18:16 AM | Josh | So are you solo? |
| Sent | 12/23/2021 8:27:38 AM | Josh | No |
| Sent | 12/23/2021 8:27:46 AM | Josh | I mean, I better not fucking be solo |
| Sent | 12/23/2021 8:28:08 AM | Josh | I think it's hilarious that all the people who don't drive revenue have just taken the week off |
| Sent | 12/23/2021 8:39:15 AM | Josh | Omg the topic Jake wants to talk about is so dumb |
| Sent | 12/23/2021 8:39:39 AM | Josh | The IMF war gamed a hack against the financial networks and had countries pretend to respond |
| Received | 12/23/2021 8:39:58 AM | Josh | He was talking about that all day yesterday |
| Sent | 12/23/2021 8:40:20 AM | Josh | That's it. They simulated how countries would respond to a havk |
| Sent | 12/23/2021 8:40:29 AM | Josh | It's like Model United Nations |
| Received | 12/23/2021 10:36:11 AM | Josh | Omg Zach panics |

| Sent | 12/28/2021 12:36:16 PM | Josh | Were you the one who mentioned a Wikipedia page for Biden's "accomplishments" by month? |
| Received | 12/28/2021 12:36:55 PM | Josh | Yeah I googled biden time line |
| Received | 12/28/2021 12:37:20 PM | Josh | or accomplishments time li e |
| Sent | 12/28/2021 1:21:48 PM | Josh | What do you need to discuss later? Now you piqued my interest lol |
| Sent | 12/29/2021 2:11:10 PM | Josh | Joe needs to be really careful. He is skirting the line of acceptable politicking by a 501c3 or c4 |
| Received | 12/29/2021 2:19:15 PM | Josh | I know. |
| Received | 12/29/2021 2:19:19 PM | Josh | Told him |
| Received | 12/29/2021 2:55:45 PM | Josh | This is a damn joke. |
| Received | 12/29/2021 2:56:08 PM | Josh | I am scrambling just to bring in random guests |
| Sent | 12/29/2021 3:03:24 PM | Josh | No planning? |
| Received | 12/29/2021 3:03:56 PM | Josh | I had a plan. Monday was canceled. Joe took over |
| Sent | 12/29/2021 3:04:08 PM | Josh | What was your plan? |
| Received | 12/29/2021 3:07:11 PM | Josh | Had a full format with scheduled guests. Edited videos. Scripts. |
| Received | 12/29/2021 3:07:19 PM | Josh | The full gambit |
| Sent | 12/29/2021 4:32:30 PM | Josh | It looks really bad when Joe ignores the guest and just looks down at his phone |
| Received | 12/29/2021 4:33:03 PM | Josh | I quit telling him |

Case 2:21-cv-01120-SKW-SBP Document 22-6 02/24/23/03/23C Cosned Colorado 36
pg 36 of 96
backup files – SyncTech

| Received | 12/29/2021 4:33:06 PM | Josh | He's on his own |
|---|---|---|---|
| Sent | 12/29/2021 4:39:29 PM | Josh | Is Seamas making clips? |
| Received | 12/29/2021 5:00:18 PM | Josh | Who is Seanus? |
| Received | 12/29/2021 5:00:22 PM | Josh | Seamus |
| Received | 12/29/2021 6:02:14 PM | Josh | . We had to bump you. Sorry |
| Received | 12/29/2021 6:02:32 PM | Josh | Let chats |
| Sent | 12/29/2021 6:05:58 PM | Josh | I'm serious. If I am being bumped for Jake, I'm off for the night |
| Sent | 12/29/2021 6:06:11 PM | Josh | This is beyond stupid, I'm one hour ahead of you guys |
| Received | 12/29/2021 6:06:21 PM | Josh | Not jake |
| Sent | 12/29/2021 6:06:26 PM | Josh | Who? |
| Sent | 12/29/2021 6:07:08 PM | Josh | I got bumped for a dinner break? |
| Sent | 12/29/2021 6:08:33 PM | Josh | I got bumped for pre-recorded content? |
| Sent | 12/29/2021 6:12:07 PM | Josh | The last thing I told Zach was that I was tired of being the last one to hear about changes, so I guess he was too afraid to call me |
| Sent | 12/31/2021 9:07:17 AM | Josh | So you know how I've been doing the year in recap episodes? Doing a quarter an episode? |
| Sent | 12/31/2021 9:11:55 AM | Josh | Greg scheduled two guests for today |
| Received | 12/31/2021 11:07:46 AM | Josh | That would pass me off. Wow |

| Sent | 12/31/2021 11:10:56 AM | Josh | Yes |
| Received | 01/01/2022 11:38:32 AM | Josh | Happy New Year |
| Sent | 01/01/2022 2:00:33 PM | Josh | Happy New Year! |
| Received | 01/04/2022 8:02:59 AM | Josh | meeting? |
| Sent | 01/04/2022 9:04:17 AM | Josh | I'm on vacation |
| Received | 01/04/2022 9:05:54 AM | Josh | got it |
| Sent | 01/04/2022 9:06:49 AM | Josh | Just an FYI, you texted me at 4am my time haha |
| Sent | 01/04/2022 9:06:57 AM | Josh | Was there a meeting? |
| Received | 01/04/2022 9:07:18 AM | Josh | sorry and no |
| Sent | 01/04/2022 9:07:43 AM | Josh | So I leave and no one shows up for the meeting? |
| Received | 01/04/2022 9:08:55 AM | Josh | They were in already pre recording |
| Sent | 01/04/2022 9:09:06 AM | Josh | ??? |
| Received | 01/05/2022 12:22:37 PM | Josh | Technology failed Millennials, now Millennials are failing our future ? Mark Bauerlein "The Dumbest Generation" Author out with new book. I'm going to book this for feb 3rd or 4th |
| Sent | 01/05/2022 12:22:50 PM | Josh | Ok |
| Sent | 01/06/2022 10:40:56 AM | Josh | I woke up at 6am to call into the show from the South Pacific and they kept me on hold for 20 minutes. Fuck that |
| Received | 01/06/2022 11:02:10 AM | Josh | You're kidding.... |

CaSase2Nbc1:021d3v0112d-SNQV-SDBumDdoduiBe1l1 2F0e6l 0ZI64721/03523C CdSDedCcoleegd038
pg 887186 btuckup files – SyncTech

10/26/22, 7:30 PM

| Received | 01/10/2022 9:25:31 AM | Josh | Hello Joshua, I wanted to reach out and see if you were interested in receiving a copy of Steven Mosher's book: Bully of Asia: Why China's Dream is the New Threat to World Order. This title is coming out in an updated paperback on January 25th. If you would like to receive a copy please fill out this form here. If you are interested in interviewing Steven, he is available to speak at any time on a variety of China topics, including the 2022 Olympics in Beijing. We would love it if you would think of him for your show in the upcoming weeks! Thank you, Danielle |
|---|---|---|---|
| Received | 01/10/2022 9:25:40 AM | Josh | Let me know of you want him. |
| Sent | 01/10/2022 9:40:42 AM | Josh | Ok. I'll read this later, it's 530am |
| Sent | 01/11/2022 5:55:15 PM | Josh | Omg, the Uncle Tom Talks show is so bad |
| Sent | 01/11/2022 5:55:37 PM | Josh | It is a total snoozefest |
| Received | 01/11/2022 5:55:44 PM | Josh | The dildo boys love him |
| Sent | 01/11/2022 5:55:51 PM | Josh | It's terrible content |
| Received | 01/11/2022 5:55:52 PM | Josh | It's the worst show |
| Sent | 01/11/2022 5:56:01 PM | Josh | They changed my headline for tonight |
| Sent | 01/11/2022 5:56:50 PM | Josh | I sent them "Smoking Gun: Fauci Belongs In Prison" They changed it to "DARPA Says No but Fauci Says Yes" |
| Received | 01/11/2022 5:56:54 PM | Josh | Are you on? They mentioned you weren't on so they must have changed it |
| Sent | 01/11/2022 5:57:05 PM | Josh | I literally sent them the entire show |
| Received | 01/12/2022 8:11:04 AM | Josh | silence |

Case 1:21-cv-120-SKW-SDE Document 2-06 Filed 01/04/23 Page 39
pg 39 of 96 Backup files – SyncTech

| Sent | 01/12/2022 8:13:01 AM | Josh | They're fucking idiots |
|---|---|---|---|
| Sent | 01/12/2022 8:13:12 AM | Josh | Who books a guest and has no idea what they wanna talk about? |
| Received | 01/12/2022 8:13:33 AM | Josh | right |
| Received | 01/12/2022 8:27:03 AM | Josh | This group couldn't plan a pre made show |
| Received | 01/12/2022 8:27:12 AM | Josh | It's worse then a joke |
| Sent | 01/12/2022 8:27:17 AM | Josh | They're literally good for nothinf |
| Sent | 01/12/2022 8:27:29 AM | Josh | I'm 90% sure I have Omicron |
| Received | 01/12/2022 8:27:40 AM | Josh | Wtf really? |
| Sent | 01/12/2022 8:27:51 AM | Josh | Matches all the symptoms. Mild |
| Received | 01/12/2022 8:30:21 AM | Josh | We had a few folks get covid here that are fully vaccinated |
| Sent | 01/12/2022 4:32:54 PM | Josh | Told Greg we're doing a show on Ray Epps tonight since it's a huge topic again. Spent the afternoon pulling clips and images. He just told me that he booked a guest for tonight |
| Sent | 01/12/2022 4:33:06 PM | Josh | I am getting sick and fucking tired of this. |
| Received | 01/12/2022 5:46:48 PM | Josh | That shit has to stop. His guests suck |
| Sent | 01/13/2022 5:38:44 PM | Josh | Greg knows nothing about a guest for tonight |
| Sent | 01/13/2022 5:38:49 PM | Josh | So. This is gonna be fun |
| Received | 01/13/2022 5:40:16 PM | Josh | Im just shocked |

| Received | 01/13/2022 5:40:21 PM | Josh | Shocked |
| Sent | 01/13/2022 5:40:57 PM | Josh | Joe said he wanted to have a guest on earlier. I asked him hours ago for all the details and he said he was working on it. Now, 20 minutes to air, we got nothing |
| Received | 01/13/2022 5:41:50 PM | Josh | wow |
| Received | 01/13/2022 5:44:29 PM | Josh | I have to set up |
| Sent | 01/13/2022 5:44:41 PM | Josh | He just said 5:30 start time |
| Sent | 01/13/2022 5:44:51 PM | Josh | But I still don't know what the topic is |
| Received | 01/13/2022 5:52:54 PM | Josh | Any eta from them? |
| Received | 01/13/2022 6:18:36 PM | Josh | I think I'm done |
| Sent | 01/13/2022 6:20:58 PM | Josh | I'm asking for eta |
| Sent | 01/14/2022 7:15:39 AM | Josh | So I've been fighting with Jovan Pulitzer for the past four days. He's been filing copyright claims against CD. I finally just asked him what he wants and his main demand is that he wants to be edited out of the FEC Telethon because he doesn't endorse FECUnited. Such a waste of my time. |
| Received | 01/14/2022 7:41:55 AM | Josh | Omg |
| Received | 01/14/2022 8:04:11 AM | Josh | The level of guests just keeps getting worse |
| Received | 01/14/2022 8:08:49 AM | Josh | This is not a good guest |
| Sent | 01/14/2022 8:10:12 | Josh | No, it's not a good guest |

| | | | |
|---|---|---|---|
| | AM | | |
| Received | 01/14/2022 8:12:16 AM | Josh | He's full of shit |
| Received | 01/14/2022 8:13:41 AM | Josh | He just schedules shit |
| Received | 01/14/2022 8:15:17 AM | Josh | The Last guest I scheduled has an email chain attached to it |
| Sent | 01/14/2022 11:21:52 AM | Josh | They need to just chromakey Joe daily. If the camera angle and his position change frequently, even the slightest change can lead to his skin looking washed out |
| Received | 01/14/2022 1:34:23 PM | Josh | I've been helping. Bust saa day |
| Sent | 01/18/2022 8:16:17 AM | Josh | This is painful to listen to |
| Sent | 01/18/2022 8:16:35 AM | Josh | But I also have been sleeping for two days so I have no idea what's going on in the world |
| Received | 01/18/2022 8:19:11 AM | Josh | the silence is deafening |
| Received | 01/18/2022 8:19:31 AM | Josh | no co host, no guest, no topic |
| Sent | 01/18/2022 8:19:34 AM | Josh | Jake was supposed to do the FaxBlast yesterday and didn't do it |
| Sent | 01/18/2022 8:19:48 AM | Josh | I can't stop coughing, otherwise I'd be on |
| Received | 01/18/2022 8:26:12 AM | Josh | Wtf man. he was at his desk all day |
| Sent | 01/18/2022 8:34:46 AM | Josh | They always offer to bend over backwards for guests to get them ivermectin, but no one has lifted a finger to help me |
| Received | 01/18/2022 8:35:16 AM | Josh | Yeah. It's all subject and mirrors some times |

Case 1:21-cr-00129-APM   Document 220-6   Filed 02/03/23   Page 42
pg 42 of 96 backup files – SyncTech

| Received | 01/18/2022 8:35:27 AM | Josh | Joe talks a good game. |
|---|---|---|---|
| Sent | 01/18/2022 8:36:23 AM | Josh | He told me a prescription was being called into an ivermectin friendly pharmacy. My wife drove 30 minutes away and when she got there, there was no prescription and they said they don't handle ivermectin |
| Received | 01/18/2022 8:43:34 AM | Josh | Josh from dcf has been in the hospital for almost 3 weeks and Noone can get ivermectin to him.. |
| Sent | 01/18/2022 8:44:00 AM | Josh | Why??? |
| Sent | 01/18/2022 8:44:08 AM | Josh | Joe had him in a car |
| Sent | 01/18/2022 8:44:12 AM | Josh | Driving across country |
| Sent | 01/18/2022 8:44:18 AM | Josh | That was the perfect time |
| Received | 01/18/2022 8:44:27 AM | Josh | yup |
| Received | 01/18/2022 8:44:37 AM | Josh | He just can't do what he claims |
| Received | 01/18/2022 8:45:38 AM | Josh | The next step is to get a physicians desk reference. Buy some vet ivermectin and see what the parts per gram are and self dose a safe human dosage |
| Sent | 01/18/2022 8:47:35 AM | Josh | I think I'm getting better |
| Sent | 01/18/2022 8:47:41 AM | Josh | So I'm not gonna self-administer |
| Received | 01/18/2022 8:47:55 AM | Josh | I don't blame you |
| Sent | 01/18/2022 8:48:19 AM | Josh | I just think it's crazy that he was at the Health and Freedom Conference, surrounded by pro-icermectin doctor's, and didn't find one to write me a rx |
| Received | 01/18/2022 9:12:44 AM | Josh | hmm |

| Sent | 01/18/2022 3:19:42 PM | Josh | They literally covered every topic this morning. There's nothing left to talk about this evening lol |
|------|----------------------|------|------------------------------------------------|
| Received | 01/18/2022 3:20:01 PM | Josh | lol |
| Sent | 01/18/2022 3:20:23 PM | Josh | I'm telling them "let's do this or this or this" and they've already covered all of it |
| Sent | 01/18/2022 3:26:01 PM | Josh | Lol, he's changing the format to schedule shows 10 days in advance |
| Received | 01/18/2022 3:34:44 PM | Josh | wow. Just wow |
| Received | 01/19/2022 8:23:20 AM | Josh | I just don't feel like this show is evolving into something better. |
| Sent | 01/19/2022 8:23:24 AM | Josh | Ukraine??? |
| Received | 01/19/2022 8:24:13 AM | Josh | Yeah... I pitched Joe biden presser tonight as to what he will and won't say. |
| Sent | 01/19/2022 8:25:28 AM | Josh | Ukraine is a bad topic |
| Received | 01/19/2022 8:25:37 AM | Josh | To see if he flip flops on anything. He is also going to rebrand him self tonight most likely |
| Received | 01/19/2022 8:26:18 AM | Josh | It's Jake's pitch. They love it |
| Sent | 01/19/2022 7:25:34 PM | Josh | Zach just tried to veto a show topic, saying that we can't do it in time |
| Sent | 01/19/2022 7:25:38 PM | Josh | Wtf is going on? |
| Received | 01/19/2022 7:26:13 PM | Josh | Really? |
| Received | 01/19/2022 7:26:52 PM | Josh | He's still so green. And he's not tye head of content |
| Sent | 01/19/2022 7:31:49 PM | Josh | I went into a meeting yesterday and was told by Greg how the content process is changing, and I was the last to find out |

| Sent | 01/19/2022 7:31:52 PM | Josh | It's a joke |
|---|---|---|---|
| Sent | 01/20/2022 8:13:50 AM | Josh | What'd I miss? |
| Received | 01/20/2022 8:15:13 AM | Josh | I'm not sure. I quit listening to Greg. It has something to do with a guest who claims to have stats on covid death rates. CD is a conspiracy show now. Greg is trying to be the content manager |
| Sent | 01/20/2022 8:16:18 AM | Josh | Are we not gonna cover Biden's speech? |
| Received | 01/20/2022 8:16:44 AM | Josh | Nope |
| Sent | 01/20/2022 8:17:05 AM | Josh | Filibuster change officially failing? |
| Received | 01/20/2022 8:17:42 AM | Josh | nope all covid all the time |
| Sent | 01/20/2022 8:18:06 AM | Josh | Biden saying he might not trust the 2022 Election results? |
| Received | 01/20/2022 8:18:20 AM | Josh | nope |
| Sent | 01/20/2022 8:24:46 AM | Josh | Lol "Do you want me to book anyone then?" No, I just said don't. I emailed and said don't. Why is he still booking anyway? |
| Sent | 01/20/2022 10:17:05 AM | Josh | It's the same topic every. single. day. |
| Sent | 01/20/2022 10:19:50 AM | Josh | "Vaccine is an evil design for depopulation" |
| Sent | 01/20/2022 10:19:57 AM | Josh | Direct quote from guest today |
| Sent | 01/20/2022 10:22:15 AM | Josh | Now Greg is jumping in to change the topic |
| Received | 01/20/2022 10:22:17 AM | Josh | Yup |
| Sent | 01/20/2022 10:22:20 AM | Josh | Wtf is going on? |
| Sent | 01/20/2022 10:22:26 | Josh | He is jumping in to call a cut |

CaSase 2Bc 1:221c2d01Y2Y0-S9RYGV-S9DEumeDrodurBell2 2F0ed 02fil2e4f2d13/03f5l213C CoJ8DPeGdC0lPeageo45 pg 45aif 96
Backup files – SyncTech

| | AM | | |
|---|---|---|---|
| Received | 01/20/2022 10:22:30 AM | Josh | I'm here listening |
| Received | 01/20/2022 10:22:50 AM | Josh | I want to add different guests but it's not us |
| Sent | 01/20/2022 10:23:28 AM | Josh | He's giving a monologue |
| Sent | 01/20/2022 10:23:30 AM | Josh | What is this? |
| Received | 01/20/2022 10:23:56 AM | Josh | It's bad radio |
| Sent | 01/20/2022 10:28:44 AM | Josh | Greg's just inserting cuts |
| Received | 01/20/2022 10:28:57 AM | Josh | Yup I'm watching |
| Sent | 01/20/2022 10:29:04 AM | Josh | Wtf |
| Received | 01/20/2022 10:30:06 AM | Josh | We are a conspiracy show now. |
| Received | 01/20/2022 10:30:24 AM | Josh | Nothing but vaccine and election stuff |
| Sent | 01/20/2022 10:30:41 AM | Josh | They're two trick ponies |
| Sent | 01/20/2022 10:37:37 AM | Josh | Why is my producer arguing with me on air using the god mic? |
| Received | 01/20/2022 10:43:30 AM | Josh | I don't know.... Greg is not a personality that should be on CD |
| Sent | 01/20/2022 10:45:00 AM | Josh | He literally chimed in to refute me. Like, wtf? |
| Sent | 01/20/2022 10:50:40 AM | Josh | I segued to the Biden presser, as planned, and now Joe's changing topic |
| Received | 01/20/2022 10:50:52 AM | Josh | hmm |
| Received | 01/20/2022 11:10:39 | Josh | He is off the deep end |

| | | | |
|---|---|---|---|
| | AM | | |
| Sent | 01/20/2022 7:17:32 PM | Josh | Seriously, who told Jake that he is good on air? |
| Sent | 01/25/2022 5:57:58 PM | Josh | I just asked Greg what tonight's show is about and he told me to call the guest if I wanna find out. |
| Received | 01/25/2022 5:58:30 PM | Josh | Wow. You should do his job for him |
| Received | 01/25/2022 5:58:44 PM | Josh | Election fraud again? |
| Sent | 01/26/2022 2:22:04 PM | Josh | Yes, but in fairness, you have a 50/50 shot of guessing their topics: vaccines or election fraud |
| Received | 01/26/2022 2:23:27 PM | Josh | They have consistency... |
| Received | 01/26/2022 2:23:50 PM | Josh |   Download |
| Received | 01/26/2022 2:25:01 PM | Josh | I think Greg wants CD to be Alex Jones 2.0 |
| Sent | 01/26/2022 2:35:06 PM | Josh | They pre-recorded a segment yesterday with a January 6th prisoner and didn't tell me about it. Pre-recorded it without me. Claimed they didn't have time to tell me so I had to learn about it at the same time as everyone on our text list... |
| Received | 01/26/2022 2:38:36 PM | Josh | yeah...bullshit |
| Sent | 01/26/2022 2:40:52 PM | Josh | Sent a commercial email send without clearing and scheduling with me, so it |

Case 2:21-cv-01120-SKV-SBD Document 22-6 Filed 02/24/23 Page 47 pg 47/96 Backup files – SyncTech

| | | | ended up going out at the same time as a FaxBlast |
|---|---|---|---|
| Sent | 01/26/2022 2:40:59 PM | Josh | It's bullshit |

# View backup files – SyncTech

**Conversation with Josh (+13039479977)**
between 02/01/2022 12:00:00 AM and 10/01/2022 11:59:59 PM

| Type | Date | Name/Number | Message Body |
|------|------|-------------|--------------|
| Received | 02/01/2022 8:21:03 AM | Josh | There are new meeting times. Which one is right? |
| Sent | 02/01/2022 8:22:16 AM | Josh | Idk, had to deal with kids this morning so couldn't hop on |
| Received | 02/01/2022 9:34:08 AM | Josh | Ok cool |
| Sent | 02/01/2022 9:58:54 AM | Josh | Was up at 1am planning a podcast and then found out that Greg booked the morning guest yesterday at 4pm and never sent an email out |
| Received | 02/01/2022 10:08:45 AM | Josh | Wtf. |
| Received | 02/01/2022 10:12:40 AM | Josh | What about the gun data base? |
| Received | 02/01/2022 10:13:08 AM | Josh | Instead we have this guy on again |
| Received | 02/01/2022 10:19:07 AM | Josh | Word/ rumor is the crew are discussing how Joe is the star of CD and you are a fill in. |
| Sent | 02/01/2022 10:46:34 AM | Josh | Who's saying that? |
| Sent | 02/01/2022 10:52:19 AM | Josh | ? |
| Sent | 02/01/2022 11:04:46 AM | Josh | Who is saying that? |
| Received | 02/01/2022 11:07:58 AM | Josh | Zach said that in passing today |
| Sent | 02/01/2022 11:08:35 AM | Josh | On the morning call? |
| Received | 02/01/2022 11:08:47 AM | Josh | Keep me out of it. No in person |
| Sent | 02/01/2022 11:09:00 AM | Josh | What was the context? |
| Received | 02/01/2022 11:10:01 AM | Josh | I said you built the show and CD. Zach responded with" Joe is the show and Max is a fill in. We want less of him " |
| Sent | 02/01/2022 11:10:15 AM | Josh | .... |
| Sent | 02/01/2022 11:10:29 AM | Josh | Were other people there? |
| Received | 02/01/2022 11:10:38 AM | Josh | They are keeping me out of loops and Greg kust sabotaged the FEC I was working on steph with |
| Sent | 02/01/2022 | Josh | And who did you get the impression that "we" meant |

| | 11:10:43 AM | | |
|---|---|---|---|
| Received | 02/01/2022 11:10:44 AM | Josh | Nope |
| Received | 02/01/2022 11:11:02 AM | Josh | Greg and Joe. |
| Received | 02/01/2022 11:11:27 AM | Josh | I have a feeling they are going to corner me out and let me go |
| Received | 02/01/2022 11:12:10 AM | Josh | Do you find it strange that they keep sabotaging your shows? |
| Received | 02/01/2022 11:28:20 AM | Josh | Omg. Wife just called. She has to have a biopsy on some tissue. The week just keeps getting better |
| Sent | 02/01/2022 11:33:13 AM | Josh | Oh no |
| Sent | 02/01/2022 11:33:28 AM | Josh | I am so sorry. Hopefully it is just a false alarm |
| Received | 02/01/2022 11:33:29 AM | Josh | I'm so worried |
| Received | 02/01/2022 11:58:11 AM | Josh | Did you say anything? Zach was in the office. Im just paranoid with how they are treating me latly |
| Sent | 02/01/2022 11:58:23 AM | Josh | No |
| Sent | 02/01/2022 11:58:27 AM | Josh | Haven't said anything |
| Sent | 02/01/2022 11:58:31 AM | Josh | Why what did he say? |
| Received | 02/01/2022 11:59:04 AM | Josh | Joe was talking to him. Couldn't hear details |
| Received | 02/01/2022 5:03:36 PM | Josh | Just Google the guest max |
| Received | 02/01/2022 5:03:41 PM | Josh | what a joke |
| Sent | 02/01/2022 5:03:54 PM | Josh | Oh you heard that? Lol |
| Received | 02/01/2022 5:04:13 PM | Josh | I was In the room |
| Sent | 02/01/2022 6:02:09 PM | Josh | Confronted Joe on the BS from Zach. Mentioned that I heard them on a hot mic and that other people have told me they're talking shit about me. He jumped right to "Josh can't be trusted," and I was like, "I never said I talked to Josh. He's been on vacation and I talked to this person last week." |
| Sent | 02/01/2022 6:02:21 PM | Josh | They jumped right to discrediting you |
| Received | 02/01/2022 6:14:15 PM | Josh | wow |
| Received | 02/01/2022 6:28:37 | Josh | Who is they? |

| | PM | | |
|---|---|---|---|
| Sent | 02/01/2022 7:12:14 PM | Josh | Joe and Zack |
| Received | 02/01/2022 7:12:40 PM | Josh | Well damn |
| Sent | 02/02/2022 9:29:20 AM | Josh |  **Download** I have published two episodes, on my own, without help from anybody else, and I have 40% of the audio downloads that Uncle Tom Talks has (which uses the entire team's resources and publishes 2x a week) |
| Received | 02/02/2022 9:51:12 AM | Josh | Uncle Tom is bad. |
| Sent | 02/02/2022 11:21:06 AM | Josh | No one watches. No one listens |
| Received | 02/02/2022 11:21:37 AM | Josh | I ran the show once and it was a snoozer |
| Sent | 02/10/2022 12:11:40 PM | Josh | Thoughts on going to Chuy's for lunch? |
| Received | 02/10/2022 12:35:37 PM | Josh | It's great |
| Sent | 02/10/2022 3:01:58 PM | Josh | It's up and running |
| Sent | 02/10/2022 3:02:16 PM | Josh | Wanna come test it out? |
| Sent | 02/14/2022 3:18:14 PM | Josh | Now he's butt hurt I said he was a bad producer after he said he didn't record. |
| Received | 02/14/2022 3:18:29 PM | Josh | lol |
| Sent | 02/14/2022 3:19:11 PM | Josh | If you don't wanna get called out for being a bad producer, don't joke about being a bad producer |
| Received | 02/14/2022 3:31:59 PM | Josh | He was mad |
| Sent | 02/14/2022 3:48:20 PM | Josh | I apologized to him, but this is fucking stupid. |
| Sent | 02/14/2022 3:49:56 PM | Josh | He made himself the butt of the joke, and then was butt hurt that I said exactly what anyone else would say believing he was telling the truth |
| Sent | 02/14/2022 3:50:25 PM | Josh | I gave him a dozen opportunities to say it was a joke |

| Sent | 02/14/2022 3:50:35 PM | Josh | I kept saying, 'youre joking right?' |
|------|------|------|------|
| Sent | 02/14/2022 3:50:42 PM | Josh | And he kept saying no, I didn't record. |
| Sent | 02/14/2022 3:52:21 PM | Josh | This reminds me of the videos where people dress up as scary monsters and then pretend to be statues on a front porch at Halloween. Eventually when they startle someone, they end up getting punched in the face. But they never would have gotten punched if they didn't instigate. |
| Received | 02/16/2022 8:14:58 AM | Josh | You up? |
| Sent | 02/16/2022 8:15:07 AM | Josh | Yea I'm on the call |
| Sent | 02/16/2022 8:15:10 AM | Josh | What's up? |
| Received | 02/16/2022 8:16:22 AM | Josh | Dennis Prager has a book coming out about passover. His people are looking to get him booked for the release. Do you want him? |
| Sent | 02/16/2022 8:16:32 AM | Josh | Yes |
| Received | 02/16/2022 8:17:24 AM | Josh | I'll reach out |
| Received | 02/16/2022 8:21:34 AM | Josh | Sent |
| Received | 02/16/2022 8:32:37 AM | Josh | Just waiting on Pragers scheduler. He will be able to do about 30 minutes once we find a time. I also suggested a pre record just to make sure we get him |
| Received | 02/16/2022 11:23:16 AM | Josh | https://unwokenarrative.com/before-midterms-dhs-classifies-misinformation-as-terrorism/ |
| Sent | 02/16/2022 11:23:24 AM | Josh | Yea |
| Received | 02/18/2022 10:20:32 AM | Josh | This show is terrible |
| Sent | 02/18/2022 10:21:04 AM | Josh | Now you know why I'm not on |
| Received | 02/18/2022 10:21:42 AM | Josh | This is conspiracy shit |
| Sent | 02/18/2022 10:22:01 AM | Josh | That's why I'm not on |
| Received | 02/18/2022 10:23:54 AM | Josh | They are claiming some sort of Covid 19 causation? |
| Sent | 02/18/2022 10:28:21 AM | Josh | Yea |
| Sent | 02/18/2022 10:28:29 AM | Josh | I asked them to send me everything yesterday |
| Sent | 02/18/2022 10:28:45 AM | Josh | They didn't, so I said I wasn't comfortable talking about it because they sent me nothing |
| Received | 02/18/2022 | Josh | What a farce |

Case 1:22-cv-01129-WCB-SRF Document 2-6 Filed 03/13/23 Page 52
pg 52/96 backup files – SyncTech

| | | | |
|---|---|---|---|
| | 10:29:21 AM | | |
| Sent | 02/18/2022 10:31:26 AM | Josh | Lol, apollo with his hard hitting medical expertiss |
| Sent | 02/18/2022 10:31:37 AM | Josh | All dead bodies have clots |
| Sent | 02/18/2022 10:31:42 AM | Josh | Covid also causes clots |
| Received | 02/18/2022 10:31:48 AM | Josh | He asked me about it yesterday... |
| Sent | 02/18/2022 10:31:48 AM | Josh | But they're making it about the vaccine |
| Sent | 02/18/2022 10:32:02 AM | Josh | Asked you about what |
| Received | 02/18/2022 10:35:03 AM | Josh | What I thought of r the clots. All bodies have clots when they die. |
| Received | 02/18/2022 10:35:32 AM | Josh | I asked if there was any analysis of it beyond an opinion |
| Received | 02/18/2022 10:38:35 AM | Josh | The causes could be so diverse |
| Sent | 02/18/2022 10:48:37 AM | Josh | No, it's all anecdotal |
| Sent | 02/18/2022 10:48:44 AM | Josh | They are driven by their confirmation biases |
| Sent | 02/24/2022 1:05:20 PM | Josh | Did you hear about this morning's show? |
| Sent | 02/24/2022 1:05:34 PM | Josh | Joe declared he was 100% on the side of Russia in this war |
| Sent | 02/24/2022 1:14:56 PM | Josh | Really, really bad |
| Received | 02/24/2022 3:57:05 PM | Josh | yeah.. |
| Received | 02/24/2022 3:57:07 PM | Josh | The news cycle could grab on it and use him as a puppet |
| Received | 02/25/2022 3:55:14 PM | Josh | Russians threatened the international space station |
| Sent | 03/01/2022 8:29:38 AM | Josh | Lol, just told them that the State of the Union is tonight and no one wants to help me stream it. |
| Sent | 03/01/2022 8:31:31 AM | Josh | Just laid out a whole show for how Conservatives are falling for Russian pro-Putin propaganda and they all are saying it's a bad topic |
| Received | 03/01/2022 8:34:37 AM | Josh | lol |
| Received | 03/01/2022 8:34:47 | Josh | All I can do is laugh |

| Sent | 03/01/2022 2:17:22 PM | Josh | Josh chimed-in in the middle of the podcast to try and make it a 2-on-1 argument against me |
|---|---|---|---|
| Sent | 03/01/2022 2:17:30 PM | Josh | No one has any idea who he is |
| Sent | 03/01/2022 4:06:43 PM | Josh | <br><br>Download |
| Sent | 03/03/2022 7:43:00 PM | Josh | Zach just told me I "need to work on my mug." |
| Received | 03/03/2022 7:43:32 PM | Josh | what does that even mean |
| Sent | 03/03/2022 7:43:51 PM | Josh | He said I look condescending and smug |
| Sent | 03/03/2022 7:44:11 PM | Josh | I told him, "who the Fuck do you think you're talking to?" |
| Received | 03/03/2022 7:44:45 PM | Josh | The balls on that kid |
| Sent | 03/03/2022 7:44:52 PM | Josh | Here's what I told him |
| Sent | 03/03/2022 7:45:00 PM | Josh | "How about you work on producing the show and running a show where cuts actually get put up on screen, microphones actually work, and scene changes work perfectly. The fact that you tell me to "work on my mug" on a night where you couldn't figure out how to put a PDF on the screen is remarkable to me. " |
| Received | 03/03/2022 7:45:38 PM | Josh | Lol |
| Received | 03/03/2022 7:45:47 PM | Josh | Did he get angry? |
| Sent | 03/03/2022 7:45:52 PM | Josh | I texted that |
| Sent | 03/03/2022 7:45:56 PM | Josh | He didn't respond lol |
| Received | 03/03/2022 7:46:02 PM | Josh | ha |
| Sent | 03/03/2022 7:46:15 PM | Josh | There isn't a show that he produces that something doesn't go catastrophically wrong |
| Received | 03/03/2022 7:46:50 PM | Josh | it's been several months now and he still asks the same questions |
| Sent | 03/03/2022 7:47:59 PM | Josh | Maybe if he spent less time staring at my facial expressions and more time paying attention to the board and the screen, the show wouldn't devolve in a tecdumpster fire everytime he's in the booth. |

Case 1:21-cv-11120-RGS Document 2-6 Filed 02/24/23 Page 54 pg 54 Backup files – SyncTech

| Sent | 03/03/2022 7:48:28 PM | Josh | Devolve into a Tech Dumpster fire |
|---|---|---|---|
| Sent | 03/03/2022 7:56:01 PM | Josh | Literally, we started the show today and I introed the guest and said "welcome Dr Jennifer Smith to the show" and he shit the bed and took 20 seconds to change the scene to the three person splitscreen |
| Received | 03/03/2022 7:56:51 PM | Josh | I want to laugh...but it's not funny |
| Sent | 03/03/2022 8:01:01 PM | Josh | The other day, they brought Joe on mid-show with no sound check, and Zach apparently bumped into the board and put the cut track in Solo, essentially making it so that they couldn't even hear me anymore |
| Sent | 03/03/2022 8:01:24 PM | Josh | Leaving me trying to communicate with a late guest, mid show, and neither of us could hear each other |
| Sent | 03/03/2022 8:01:36 PM | Josh | And they kept Joe on the screen while they tried to figure it out |
| Received | 03/03/2022 8:02:37 PM | Josh | That's why they called me. Lol I said take whatever it is out of solo |
| Sent | 03/03/2022 8:06:35 PM | Josh | I had Greg read an add today and it sounded like Billy Madison's Third Grade class |
| Sent | 03/03/2022 8:07:33 PM | Josh | The only one of the crew that I can't say is just fundamentally bad at what they do is Jake, and that's only because I have no fucking clue why Jake is even here or what he actually does. |
| Received | 03/03/2022 8:07:40 PM | Josh | lol ha |
| Sent | 03/04/2022 8:33:57 AM | Josh | Joe is going full Ukraine conspiracy theory today |
| Received | 03/04/2022 8:37:51 AM | Josh | Stay away from that |
| Sent | 03/04/2022 8:53:36 AM | Josh | I took my self off the show |
| Sent | 03/04/2022 8:53:42 AM | Josh | It's just too much |
| Sent | 03/04/2022 8:54:04 AM | Josh | Hes just bought into Russian propaganda |
| Received | 03/04/2022 9:03:55 AM | Josh | Yeah he's going to just go down the spiral |
| Sent | 03/04/2022 10:43:38 AM | Josh | Looks like Joe is gonna bring up canibalistic sex cults on today's show. |
| Sent | 03/04/2022 10:43:58 AM | Josh | Might be worth a listen if you have the time |
| Received | 03/04/2022 10:43:58 AM | Josh | ????? |
| Sent | 03/04/2022 10:46:51 AM | Josh | Yea, he's talking about spirit cooking |
| Sent | 03/04/2022 10:47:21 AM | Josh | The conspiracy theory that the Clintons, Podesta, and others held occult sex and blood rituals, so believe with abducted children |
| Received | 03/04/2022 | Josh | Are you on rumble trolling Joe? You magnificent bastard.! |

Case No. 1:22-cv-01129-SKC-SBP Document 180-1 Filed 03/13/23 USDC Colorado Page 55
pg 55 of 96 Backup files – SyncTech

| | | | |
|---|---|---|---|
| | 11:09:13 AM | | |
| Received | 03/04/2022 11:14:00 AM | Josh | Well??? |
| Sent | 03/04/2022 11:14:10 AM | Josh | No |
| Sent | 03/04/2022 11:14:15 AM | Josh | I'm not on rumble |
| Sent | 03/04/2022 11:14:19 AM | Josh | What are they saying |
| Sent | 03/04/2022 11:15:08 AM | Josh | Who is trolling? |
| Received | 03/04/2022 11:15:32 AM | Josh | I'm not sure they are monitoring platforms for trolls and one person was just hammering Joe. I didn't see it |
| Received | 03/04/2022 11:16:23 AM | Josh | He's on a path that the PR Dept wouldn't like about Ukrain. |
| Received | 03/04/2022 11:16:47 AM | Josh | He's looks exhausted |
| Sent | 03/04/2022 11:23:09 AM | Josh | Here comes the occult sex rituals |
| Sent | 03/04/2022 11:28:45 AM | Josh | And there it is |
| Received | 03/04/2022 11:31:44 AM | Josh | .... |
| Received | 03/04/2022 11:46:16 AM | Josh | A new low....... |
| Sent | 03/04/2022 11:46:40 AM | Josh | He just banned a long time listener |
| Received | 03/04/2022 11:47:27 AM | Josh | .... |
| Received | 03/04/2022 11:47:43 AM | Josh | This is show suicide... |
| Sent | 03/04/2022 11:47:48 AM | Josh | Pretty sure the guy has been listening for over a year |
| Received | 03/04/2022 11:49:15 AM | Josh | This is painful |
| Sent | 03/04/2022 12:09:00 PM | Josh | I have stood with Joe through everything, every time he has put a foot in his mouth and said something stupid. I even stood by Joe with Eric Coomer, even though he NEVER showed me any evidence proving his allegations. But on this, he is going somewhere I do not think I can follow |
| Sent | 03/04/2022 12:09:13 PM | Josh | I cannot be on a show that has transformed into RT |
| Sent | 03/04/2022 12:09:39 PM | Josh | Joe told me again he didn't want to pay me anymore this morning |
| Sent | 03/04/2022 12:10:07 | Josh | Because even though we have more ads than ever, and I'm bringing in $7k a month in ads, I make too much |

pg 56 - Backup files – SyncTech

| Received | 03/04/2022 12:10:08 PM | Josh | Wow |
| Sent | 03/04/2022 12:10:34 PM | Josh | He told me today to go do my own show |
| Sent | 03/04/2022 12:10:40 PM | Josh | So I am gonna set one up today |
| Received | 03/04/2022 12:10:41 PM | Josh | Wow |
| Received | 03/04/2022 12:11:07 PM | Josh | oh my Go get em tiger |
| Sent | 03/04/2022 12:11:30 PM | Josh | As soon as this whole thing falls apart, I have one helluva expose episode on Joe |
| Sent | 03/04/2022 12:11:54 PM | Josh | It's been written for over a year |
| Received | 03/04/2022 12:12:25 PM | Josh | lol |
| Received | 03/04/2022 12:12:30 PM | Josh | I'll watch |
| Sent | 03/04/2022 12:12:37 PM | Josh | Everyone will |
| Received | 03/04/2022 12:13:07 PM | Josh | Yes, yes they will. He will sue you of course |
| Sent | 03/04/2022 12:13:20 PM | Josh | Not if everything is factual and documented |
| Received | 03/04/2022 12:13:28 PM | Josh | But he does that to everyone |
| Sent | 03/04/2022 12:13:39 PM | Josh | Can't sue me for saying he never showed me Eric Coomer evidence |
| Received | 03/04/2022 12:14:09 PM | Josh | That is correct. It doesn't mean he won't out of pure spite |
| Sent | 03/04/2022 5:45:53 PM | Josh | They just pre-recorded an interview with a guest without me |
| Sent | 03/04/2022 5:45:58 PM | Josh | Had Jake interview him |
| Sent | 03/04/2022 5:46:06 PM | Josh | Zach said he didn't think to tell me about it |
| Sent | 03/04/2022 5:46:11 PM | Josh | I'm pretty much done |
| Received | 03/04/2022 5:47:40 PM | Josh | What... |
| Sent | 03/07/2022 11:53:56 PM | Josh | Just had Joe tell me that show prep and uploading the audio files is a 12 hour a day job for Zach. Is that possible? |

Case No. 1:22-cv-01129-SKC-SBP Document 22-1 Filed 11/03/23 USDC Colorado
pg 57 of 96
5 Text backup files – SyncTech

| Received | 03/08/2022 6:04:39 AM | Josh | No... |
|---|---|---|---|
| Received | 03/08/2022 10:14:58 AM | Josh | Psake accusing the oil industry of not using leases to produce is a total lie. You guys should grab cuts of them attacking oil and throw them under the bus. |
| Received | 03/08/2022 10:15:34 AM | Josh | What exactly takes 12 hours? |
| Sent | 03/08/2022 10:15:51 AM | Josh | That's this mornings show |
| Sent | 03/08/2022 10:15:57 AM | Josh | No idea what Zach says takes 12 hours |
| Received | 03/08/2022 10:16:02 AM | Josh | I would hope so |
| Sent | 03/08/2022 10:16:21 AM | Josh | Did you see Shaqs take on gas prices? Lol |
| Received | 03/08/2022 10:16:33 AM | Josh | no |
| Received | 03/08/2022 10:16:38 AM | Josh | He's usually insightful |
| Sent | 03/08/2022 10:16:42 AM | Josh | "if it costs 80 to fill it up from empty, just fill it up in \$20 increments" |
| Received | 03/08/2022 10:16:56 AM | Josh | lol |
| Received | 03/08/2022 10:16:58 AM | Josh | haha |
| Sent | 03/08/2022 10:17:03 AM | Josh | I mean, I get what he's saying |
| Received | 03/08/2022 10:17:13 AM | Josh | yeah |
| Sent | 03/08/2022 10:17:14 AM | Josh | If you're paycheck to paycheck, don't let it get to empty |
| Sent | 03/08/2022 10:17:31 AM | Josh | But when gas is rising 20-30 cents a day, they'll end up losing money |
| Received | 03/08/2022 10:17:41 AM | Josh | pres is late to the podium |
| Received | 03/08/2022 10:18:00 AM | Josh | It may hit 200 a barrel before the end of the month |
| Sent | 03/08/2022 10:18:18 AM | Josh | People living paycheck to paycheck shouldn't apply dollar cost averaging strategies to a volatile market like oil |
| Received | 03/08/2022 10:18:29 AM | Josh | What a joke |
| Received | 03/08/2022 10:18:58 AM | Josh | So many compounding problems right after a pandemic |
| Sent | 03/09/2022 | Josh | Joe just texted me that it's "time to move on" |

Case 1:21-cv-11120-RGV-SDB Document 22-61 Filed 11/03/23 USDC Colorado Page 58 pg 58 of 96

| | 9:52:01 PM | | |
|---|---|---|---|
| Sent | 03/09/2022 9:52:09 PM | Josh | So I guess that starts my 4 weeks notice |
| Received | 03/10/2022 9:54:39 AM | Josh | Never going to happen. The show would die of you were let go |
| Received | 03/10/2022 9:54:59 AM | Josh | He is making a hostile work environment |
| Sent | 03/10/2022 9:55:02 AM | Josh | Pretty sure that just happened |
| Received | 03/10/2022 9:55:23 AM | Josh | What a buffoon |
| Sent | 03/10/2022 9:55:33 AM | Josh | I flipped out when he said he was airing the Russian Foreign Minister declaring they had discovered us bioweapons |
| Received | 03/10/2022 9:55:56 AM | Josh | OK he's a crazy buffoon |
| Sent | 03/10/2022 9:56:15 AM | Josh | So then he went on alone dressed in a Russian hat, holding a knife, joking |
| Sent | 03/10/2022 9:56:24 AM | Josh | On a day Russia bombed a children's hospital |
| Received | 03/10/2022 10:02:19 AM | Josh | Please say that is a joke |
| Received | 03/10/2022 10:02:25 AM | Josh | Did he really? |
| Sent | 03/10/2022 10:02:35 AM | Josh | No not a joke |
| Received | 03/10/2022 10:02:46 AM | Josh | Is he in deep with the Kremlin? |
| Sent | 03/10/2022 10:02:49 AM | Josh | Idk |
| Received | 03/10/2022 10:02:54 AM | Josh | Russian mafia? |
| Sent | 03/10/2022 10:03:01 AM | Josh | He keeps posting RT clips on his telegram |
| Received | 03/10/2022 10:03:05 AM | Josh | That's insane |
| Sent | 03/10/2022 10:03:13 AM | Josh | So he's either in deep, or he is just following people who are |
| Received | 03/10/2022 10:03:45 AM | Josh | I'm trying to get Dazbog as a client and he's not helping |
| Received | 03/10/2022 10:11:46 AM | Josh | Omg he is such a fool |
| Received | 03/10/2022 10:11:55 | Josh | I couldn't watch it anymore |

| Sent | 03/10/2022 10:41:18 AM | Josh | It's retarded |
|------|------|------|------|
| Sent | 03/10/2022 10:41:32 AM | Josh | Stu just asked for the AdvertiseCast login. Told him no. |
| Sent | 03/10/2022 10:41:43 AM | Josh | I'm a contractor. They are my subcontractor |
| Sent | 03/10/2022 10:42:05 AM | Josh | The relationship is between me and AdvertiseCast, not them and the company |
| Sent | 03/10/2022 10:42:53 AM | Josh | And when I leave, I'll tell them that it's because I am tired of having my name dragged on the NYTimes homepage because my co-host believes Democrats should be hung and that Russia is on a holy crusade |
| Received | 03/10/2022 10:44:29 AM | Josh | Wow. They have fallen from grace. If they had any |
| Received | 03/10/2022 10:45:29 AM | Josh | You can do the whole hostile workplace thing. Joe has a history of that. Stephanie for FEC filed one |
| Sent | 03/10/2022 10:46:04 AM | Josh | Can't cas I'm a contractor |
| Received | 03/10/2022 10:47:18 AM | Josh | Depends on the state |
| Received | 03/10/2022 11:53:29 AM | Josh | I can't listen anymore |
| Sent | 03/10/2022 11:53:45 AM | Josh | I can't either |
| Sent | 03/10/2022 11:57:16 AM | Josh | Ppl on Twitter are making fun of Joe's face |
| Received | 03/10/2022 11:59:40 AM | Josh | He looks like he wears a cpap |
| Received | 03/10/2022 12:11:28 PM | Josh | The end of that is nothing but Joe stroking his won ego |
| Sent | 03/10/2022 12:11:37 PM | Josh | Yea |
| Sent | 03/10/2022 12:11:44 PM | Josh | He does it all the time |
| Sent | 03/10/2022 8:45:28 PM | Josh | Yea, I think I'm just done |
| Received | 03/11/2022 7:49:50 AM | Josh | Ride the gravy train |
| Sent | 03/11/2022 8:54:39 AM | Josh | No, I need to be gone. They're doing Ukraine lab episode again today |
| Received | 03/11/2022 9:02:31 AM | Josh | wow |
| Sent | 03/11/2022 9:02:39 AM | Josh | I know, right? |

| Sent | 03/11/2022 9:02:43 AM | Josh | Doubling down |
| Received | 03/11/2022 9:02:48 AM | Josh | That story is totally misinformation |
| Sent | 03/11/2022 9:02:53 AM | Josh | Max is one foot out the door so let's double down |
| Received | 03/11/2022 9:03:08 AM | Josh | He's crazy |
| Sent | 03/11/2022 9:19:10 AM | Josh | I just can't believe they're doubling down. Idk, I kinda expected Joe to at least try to keep me |
| Received | 03/11/2022 9:36:01 AM | Josh | He's to far gone to care b |
| Received | 03/11/2022 10:27:15 AM | Josh | So are you on today? |
| Sent | 03/11/2022 10:27:23 AM | Josh | No |
| Sent | 03/11/2022 5:45:17 PM | Josh | Resigned. It's done |
| Sent | 03/11/2022 5:45:43 PM | Josh | Joe refused to let me do a podcast debunking Russia's bioweapons claims because it would "discredit him." |
| Sent | 03/11/2022 5:45:48 PM | Josh | So I resigned on the spot |
| Received | 03/11/2022 5:46:44 PM | Josh | Wow |
| Received | 03/11/2022 5:47:20 PM | Josh | It was his mistake to make and he made it |
| Sent | 03/11/2022 5:47:44 PM | Josh | I told him I will make this amicable if he allows me to say goodbye |
| Sent | 03/11/2022 5:48:26 PM | Josh | He said don't threaten me |
| Sent | 03/11/2022 5:48:45 PM | Josh | I said 'im saying goodbye, offering to do it amicably' |
| Received | 03/11/2022 5:51:33 PM | Josh | He's so paraniod |
| Received | 03/11/2022 5:51:50 PM | Josh | Wow everything is a threat |
| Sent | 03/11/2022 5:52:02 PM | Josh | It kinda was a threat |
| Sent | 03/11/2022 5:52:09 PM | Josh | I can be nice or I can be not nice lol |
| Received | 03/11/2022 5:52:10 PM | Josh | lol |
| Received | 03/11/2022 | Josh | haha |

| | 5:52:16 PM | | |
|---|---|---|---|
| Received | 03/11/2022 5:52:37 PM | Josh | Yeah will you be doing any interviews? |
| Sent | 03/11/2022 5:52:49 PM | Josh | Likely |
| Received | 03/11/2022 5:54:52 PM | Josh | I can't wait |
| Sent | 03/11/2022 6:04:31 PM | Josh | Download<br><br>Welcome to the Post-Max Era |
| Received | 03/11/2022 6:05:26 PM | Josh | Shocking |
| Sent | 03/13/2022 6:25:45 PM | Josh | Today's FaxBlast did $56 total dollars |
| Sent | 03/13/2022 6:25:53 PM | Josh | Yesterday's did $213 |
| Sent | 03/13/2022 6:26:22 PM | Josh | Day before, which they insisted on Jake writing half of it and picking the topic did $280 |
| Sent | 03/13/2022 6:29:48 PM | Josh | Three day average since I left is $183/day. I was pulling in over $600/day average |
| Received | 03/13/2022 6:30:19 PM | Josh | Do you still get paid for the faxblast? |
| Sent | 03/13/2022 6:30:40 PM | Josh | No, they pay me flat salary lol |
| Sent | 03/13/2022 6:30:52 PM | Josh | Paying me through April 8 |
| Sent | 03/14/2022 11:15:47 AM | Josh | Please don't help them do a new intro. Joe wants it by tomorrow. Apollo is building it apparently and if it's the version I already heard, it's dogshit. |
| Received | 03/14/2022 11:24:57 AM | Josh | No worries. I'm out doing content today lol |
| Sent | 03/14/2022 11:25:44 AM | Josh | I told Apollo to just Fiverr it but he insisted that he is good at this |
| Sent | 03/14/2022 11:25:54 AM | Josh | The first draft he did a few months ago was absolute dogshit |
| Received | 03/14/2022 11:52:08 AM | Josh | Omg he so bad at it |
| Sent | 03/14/2022 11:52:21 AM | Josh | Did you listen? |

| Received | 03/14/2022 11:53:36 AM | Josh | Greg had it up in the studio. |
|----------|------------------------|------|-------------------------------|
| Received | 03/14/2022 11:53:37 AM | Josh | So bad |
| Sent | 03/14/2022 11:53:46 AM | Josh | Don't tell them it's bad |
| Sent | 03/14/2022 11:53:49 AM | Josh | Tell them it's good |
| Sent | 03/14/2022 11:53:55 AM | Josh | Lol |
| Received | 03/14/2022 11:54:17 AM | Josh | Yeah I'm ignoring it all |
| Received | 03/14/2022 11:54:25 AM | Josh | I want it to tank |
| Sent | 03/14/2022 11:57:50 AM | Josh (( | Tell them it sounds good |
| Received | 03/14/2022 12:00:52 PM | Josh | Nothing like stoking the fail fire |
| Sent | 03/14/2022 12:18:06 PM | Josh | Any chance you still have that short list of music you were thinking about using for the CD intro? I'm gonna hire a Fiverr guy to do mine but the music they use always sucks |
| Received | 03/14/2022 1:23:07 PM | Josh | All of CDs stuff is gone .. Bad hard drive lol. They are panicking |
| Sent | 03/14/2022 1:40:11 PM | Josh | Wait, what? |
| Received | 03/14/2022 1:43:08 PM | Josh | Yeah. Its a nightmare |
| Sent | 03/14/2022 1:48:33 PM | Josh | That's crazy. What is missing? They didn't do a RAID setup??? |
| Received | 03/14/2022 1:48:55 PM | Josh | All of the save files |
| Sent | 03/14/2022 1:49:03 PM | Josh | Ever? |
| Received | 03/14/2022 1:49:05 PM | Josh | The irony |
| Sent | 03/14/2022 1:49:18 PM | Josh | How does that happen the day after I leave? |
| Received | 03/14/2022 3:06:52 PM | Josh | It's poetic justucr |
| Sent | 03/14/2022 3:08:16 PM | Josh | Tell me how they're freakingout |
| Received | 03/14/2022 3:08:54 PM | Josh | Greg was asking for lots if help. I left |
| Sent | 03/14/2022 3:10:07 | Josh | Lol |

| | | PM | |
|---|---|---|---|
| Sent | 03/15/2022 5:10:13 PM | Josh | What do you think I should name my new show? Short list is Sanity Politics w/ Max McGuire The Max McGuire Show |
| Sent | 03/15/2022 5:10:20 PM | Josh | Lol, not very creative |
| Received | 03/15/2022 5:17:16 PM | Josh | The max Mcguire show is catchy |
| Received | 03/15/2022 5:18:31 PM | Josh | Or you could call it the Not Joe Oltmann show |
| Sent | 03/15/2022 5:18:37 PM | Josh | I'm paying a guy on fiver to record an intro for me and i'm having him record a separate line that says "Now with 100% Less Joe Oltmann" |
| Sent | 03/15/2022 5:19:30 PM | Josh | Did they make any progress on a new intro for CD? |
| Received | 03/15/2022 5:20:08 PM | Josh | I'm not sure I haven't been involved or listened |
| Received | 03/15/2022 5:21:19 PM | Josh | Do you still own a part of shuffling? |
| Sent | 03/15/2022 5:21:37 PM | Josh | Yes. They'd have to buy me out |
| Received | 03/15/2022 5:22:18 PM | Josh | lol I love it |
| Received | 03/15/2022 5:26:09 PM | Josh | If I don't get invited to your show I'll disown you and stop sending Christmas cards |
| Sent | 03/15/2022 5:28:52 PM | Josh | Thinking about something like this for an intro clip. VOICE OVER: Coming live from the Republic of Texas VO: And broadcasting around the world VO: This - is the Max McGuire Show VO: Covering everything the mainstream media can't, or won't, talk about Me Clip: Giving up now is a mistake a free people only get to make once. VO: Unapologetically Conservative Me Clip: Wake up, they're stealing your American dream VO: Fighting for you Max Clip: The flak is the heaviest when youre right above the target, about to open the bomb bay doors. VO: get ready because the Max McGuire Show starts right....... Now! |
| Sent | 03/15/2022 5:29:32 PM | Josh | I want to fit in a sound effect of Joe Biden saying, "Come on, man!" But I can't figure out how to do it. |
| Received | 03/15/2022 5:29:38 PM | Josh | If I don't get invited to your show I'll disown you and stop sending Christmas cards |
| Sent | 03/15/2022 5:29:47 PM | Josh | I'll bring you on lol |
| Received | 03/15/2022 5:31:09 PM | Josh | Have the biden sound bites be subtle and just after or won't talk about |
| Sent | 03/15/2022 5:34:08 PM | Josh | I kinda want it to say, now with 100% less Joe Oltmann" And then have Biden jut in, "Come on, man!" |
| Received | 03/15/2022 5:34:53 PM | Josh | oohhh I like that |
| Received | 03/15/2022 5:35:08 PM | Josh | Have you watched at all? |
| Sent | 03/15/2022 5:35:14 PM | Josh | A little |

Case 1:22-cv-01129-WMW-SBP Document 270-6 Filed 01/11/03323 CUSDC Colorado 64
pg 64 of 96
All backup files – SyncTech

| Sent | 03/15/2022 5:35:17 PM | Josh | It's crazy now |
|------|------|------|------|
| Sent | 03/15/2022 5:35:28 PM | Josh | Talking about hacking human beings. They have gone full Alex Jones |
| Received | 03/15/2022 5:36:05 PM | Josh | Yup full conspiracy fakery |
| Received | 03/15/2022 5:36:42 PM | Josh | They asked for an equipment list for improving Joe's lighting about 3 months ago. Still working on that |
| Sent | 03/15/2022 5:53:15 PM | Josh | Do you think it crosses a line if I have the intro say, now with 100% less Joe Oltmann? |
| Received | 03/15/2022 5:53:43 PM | Josh | He will take it personally |
| Sent | 03/15/2022 5:53:55 PM | Josh | He will |
| Sent | 03/15/2022 5:54:11 PM | Josh | What else can I have the voice over guy say that would make sense to add "Come On, Man!" |
| Received | 03/15/2022 5:56:27 PM | Josh | Joe hates being goaded but he hates being irrelevant even more. |
| Received | 03/16/2022 11:17:33 AM | Josh | Joe asked why I haven't worked on the new open yet. I said Greg is on it. lol |
| Received | 03/16/2022 11:17:45 AM | Josh | He heard it and it's sooooo bad |
| Sent | 03/16/2022 11:17:48 AM | Josh | Lol |
| Sent | 03/16/2022 11:17:51 AM | Josh | Let them do it |
| Sent | 03/16/2022 11:18:11 AM | Josh | They took you off the account |
| Received | 03/16/2022 11:20:28 AM | Josh | Har account was I on? |
| Received | 03/16/2022 11:20:30 AM | Josh | what |
| Sent | 03/16/2022 11:20:39 AM | Josh | The CD account |
| Sent | 03/16/2022 11:20:44 AM | Josh | For pin |
| Received | 03/16/2022 11:21:07 AM | Josh | I didn't know I was on it lol |
| Sent | 03/16/2022 11:21:33 AM | Josh | When you were producing |
| Received | 03/16/2022 11:24:41 AM | Josh | They have on Ashe Epp. |
| Received | 03/18/2022 11:38:34 | Josh | The Twitter verse is starting the anti Trump campaign again. Do they really need to years of psyops to lower his popularity? |

| Sent | 03/18/2022<br>12:38:28<br>PM | Josh | Would it cause a shit storm if you recorded a couple sentences for my podcast intro? |
| Received | 03/18/2022<br>1:04:35<br>PM | Josh | hmm |
| Sent | 03/18/2022<br>1:26:22<br>PM | Josh | Need two sentences. "Coming to you Live from the Republic of Texas and Broadcasting around the world, this is the Max McGuire Show" And then "So get ready because the Max McGuire Show starts right...... Now!" |
| Sent | 03/18/2022<br>1:44:56<br>PM | Josh | All the fiver guys want to charge for the music bed. Editing, etc. But I just need to voiceover |
| Sent | 03/18/2022<br>1:51:17<br>PM | Josh | What do you think? |
| Received | 03/18/2022<br>1:51:17<br>PM | Josh | ok |
| Sent | 03/18/2022<br>1:51:35<br>PM | Josh | 😊 |
| Received | 03/18/2022<br>1:52:14<br>PM | Josh | I'm thinking that when they hear it I'll have a meeting with HR, |
| Sent | 03/18/2022<br>1:52:28<br>PM | Josh | I can pay you. Are you not allowed to moonlight? |
| Received | 03/18/2022<br>1:52:49<br>PM | Josh | I haven't but let's give it a go |
| Sent | 03/18/2022<br>1:53:21<br>PM | Josh | Lol ok. |
| Sent | 03/18/2022<br>1:54:00<br>PM | Josh | First sentence needs to be 6sec long, 2nd sentence needs to be 4.5 seconds long |
| Sent | 03/18/2022<br>1:54:10<br>PM | Josh | I can send you the mix I'm working with |
| Received | 03/18/2022<br>1:54:18<br>PM | Josh | ok |
| Sent | 03/18/2022<br>1:58:19<br>PM | Josh | Just sent to your Yahoo. |
| Sent | 03/18/2022<br>1:58:27<br>PM | Josh | Don't work on it in the office. |
| Received | 03/18/2022<br>2:59:57<br>PM | Josh | I wont |
| Sent | 03/18/2022<br>8:17:31<br>PM | Josh | Do you think you can record it over the weekend? I wanna launch my show next week |
| Sent | 03/19/2022<br>7:23:43<br>PM | Josh | Joe sent me a text saying he'd help in any way with the new show, so I think you'll be fine |
| Received | 03/20/2022<br>10:26:17<br>AM | Josh | ok |
| Received | 03/20/2022<br>10:27:12<br>AM | Josh | I'm waiting on some gear to record. My old stuff just wasn't working. |

| Sent | 03/23/2022 1:47:45 PM | Josh | I paid a guy on fiver to record two lines for me so I could get something up, but he sounds like a tool and I'd like to have you. Let me know when your equipment comes in |
|------|----------|------|----|
| Received | 03/23/2022 2:02:22 PM | Josh | I will. Do you listen to CD this morning? Omg |
| Received | 03/25/2022 11:18:02 AM | Josh | Pin laid me off today |
| Received | 03/25/2022 11:19:43 AM | Josh | bad reception |
| Sent | 03/25/2022 11:26:59 AM | Josh | If you need any help with Colorado unemployment, my wife is a pro at this point lol |
| Received | 03/25/2022 11:27:27 AM | Josh | Thanks man. I called already |
| Sent | 03/25/2022 12:43:28 PM | Josh | Joe apparently just got sanctioned $32k |
| Sent | 03/25/2022 12:43:31 PM | Josh | By judge |
| Received | 03/25/2022 12:43:53 PM | Josh | wow. why |
| Sent | 03/25/2022 12:44:12 PM | Josh | Being forced to do in-court deposition so the judge can immediately rule on objections and force him to reveal his antifa source or immediately send him to jail if he doesnt |
| Received | 03/25/2022 12:44:53 PM | Josh | woahhhhh |
| Sent | 03/25/2022 12:46:18 PM | Josh | Yea, so he either has to give the name or he goes to jail indefinitely |
| Sent | 03/25/2022 5:38:57 PM | Josh | 0:00 Download This $128 device is infinitely more reliable than Zach |
| Sent | 03/25/2022 6:12:46 PM | Josh | Omg I just listened to their intro. It is so bad |
| Received | 03/25/2022 6:23:02 PM | Josh | got it |
| Received | 03/25/2022 6:23:37 | Josh | downloading |

Case 1:21-cv-02900-SCJ Document 226-6 Filed 01/24/23 Page 67
pg 67/96 Backup files – SyncTech

| | | | |
|---|---|---|---|
| | PM | | |
| Received | 03/25/2022<br>6:25:43<br>PM | Josh | lol |
| Sent | 04/06/2022<br>11:54:21<br>AM | Josh | Hey, were you ever able to record those lines for the intro of my show? |
| Received | 04/06/2022<br>11:54:52<br>AM | Josh | No ill get to it today |
| Sent | 04/06/2022<br>12:00:22<br>PM | Josh | 😬 |
| Sent | 04/07/2022<br>2:03:48<br>PM | Josh | Were you able to record it? |
| Sent | 04/07/2022<br>2:04:19<br>PM | Josh | Also, if you remember some general episodes when Joe said batshit crazy liberal things, let me know. He's not letting me say goodbye so the gloves are off |
| Sent | 04/07/2022<br>2:45:30<br>PM | Josh | Need three sentences. "Coming to you Live from the Republic of Texas and Broadcasting around the world, this is the Max McGuire Show" And then "So get ready because the Max McGuire Show starts right...... Now!" And "Now with 100% less Joe Oltmann!" |
| Received | 04/07/2022<br>2:56:45<br>PM | Josh | Email? |
| Received | 04/07/2022<br>2:56:48<br>PM | Josh | address |
| Sent | 04/07/2022<br>2:57:00<br>PM | Josh | |
| Received | 04/07/2022<br>2:58:25<br>PM | Josh | sent |
| Sent | 04/07/2022<br>2:58:42<br>PM | Josh | Are you gonna make a Fiverr account? |
| Received | 04/07/2022<br>2:58:57<br>PM | Josh | I should |
| Received | 04/07/2022<br>2:59:49<br>PM | Josh | Just did |
| Sent | 04/07/2022<br>3:03:57<br>PM | Josh | <br><br>Download |

| | | | The p in Republic of Texas popped and is peaking when I try to make everything louder |
|---|---|---|---|
| Sent | 04/07/2022 3:04:19 PM | Josh | Looks like someone needs a pop filter haha |
| Received | 04/07/2022 3:04:44 PM | Josh | I have one on there but it sucks |
| Sent | 04/07/2022 3:20:02 PM | Josh | Sent you it mixed |
| Received | 04/07/2022 5:07:41 PM | Josh | Have their downloads tanked? |
| Sent | 04/07/2022 5:09:42 PM | Josh | No, they actually went up |
| Sent | 04/07/2022 5:09:50 PM | Josh | They're at December levels |
| Sent | 04/08/2022 2:22:26 PM | Josh | What's your Fiverr link? |
| Sent | 04/08/2022 2:22:39 PM | Josh | I'll promote it to my peeps |
| Received | 04/08/2022 3:38:06 PM | Josh | I'll send it soon |
| Received | 04/08/2022 3:38:46 PM | Josh | You should photo shop you slapping joe......biden err oltmann |
| Sent | 04/08/2022 3:53:25 PM | Josh | I did a "why I left Conservative Daily" episode today and Joe trolled the comment section accusing me of slandering him |
| Received | 04/08/2022 5:22:46 PM | Josh | haha |
| Received | 04/08/2022 5:22:47 PM | Josh | Typical |
| Sent | 04/29/2022 6:24:38 PM | Josh | CD started coming after me today haha |
| Sent | 04/29/2022 6:24:47 PM | Josh | Because I called out Joe for his grifting |
| Received | 04/29/2022 6:25:09 PM | Josh | How are they attacking you? |
| Sent | 04/29/2022 6:25:17 PM | Josh | My telegram |
| Sent | 04/29/2022 6:25:27 PM | Josh | Apollo called me a piece of shit. |
| Received | 04/29/2022 6:25:37 PM | Josh | wow |
| Sent | 04/29/2022 6:25:54 PM | Josh | Because I pointed out how ridiculous it is for Joe to beg for donations and then go on a guided bear hunting trip in Alaska |
| Received | 04/29/2022 6:26:07 | Josh | lol |

| Sent | 04/29/2022 6:26:40 PM | Josh | Joes daughter messaged me about how much my post hurt her |
|------|------|------|------|
| Sent | 04/29/2022 6:26:58 PM | Josh | Money is fungible. What that means is that even if you give someone money for a specific purpose, it can still indirectly or directly be used for a "different" purpose. The example I always use to explain fungibility is this: Imagine a 20-something asks their parents to help them pay their rent because they only have $500 in their bank account. The parents give them $500 so the rent can get paid on time. The kid, however, takes the other $500 in their account and buys a new big screen television. When the parents visit the apartment and see the new TV, they hit the roof and accuse their child of using their $500 to buy it. Technically, though, that's not what happened. Their $500 donation didn't directly pay for the TV, but it freed up other funds (that would have otherwise been used on rent). Now imagine (purely hypothetical) that some conservative "influencer" begs you to donate to their legal defense because the legal bills are burying them and they keep getting sanctioned and forced to pay Eric Coomer's legal bills. Being a generous person, you donate to help out. But when you turn around, you see that they are jetting off to some exotic location (for this hypothetical, let's say they're going to Alaska on vacation to hunt bears). Like the parent discovering a new TV in their strapped-for-cash child's apartment, you have every right to be pissed. No, your donation didn't directly pay for the vacation. However, since money is fungible, your donation frees up their money so they can afford to go on an expensive vacation. |
| Sent | 04/29/2022 6:27:06 PM | Josh | That's what I wrote |
| Received | 04/29/2022 6:27:27 PM | Josh | What a little bitch. She is a daddy's girl. What about all of the awful stuff Joe has done |
| Sent | 04/29/2022 6:28:40 PM | Josh | Stu said the post was beneath me. Apollo accused me of being a piece of shit |
| Received | 04/29/2022 6:29:00 PM | Josh | It is probably accurate |
| Sent | 04/29/2022 6:29:10 PM | Josh | And I'm just sitting here wondering why I'm the only person who sees how obviously fucked up it is for Joe to be on a guided hunting trip |
| Received | 04/29/2022 6:29:12 PM | Josh | He does that dumb shit all the time |
| Sent | 04/29/2022 6:29:38 PM | Josh | Going on a guided Alaskan bear hunt is like the most expensive hunt in America |
| Received | 04/29/2022 6:30:07 PM | Josh | How could someone really hurt that show? Greg just defamed you in a small way |
| Sent | 04/29/2022 6:30:20 PM | Josh | $1200 airfare $20k guided hunt $300 for hunting permit $450-1000 for bear tag Then all of the cost of processing the meat if you kill it |
| Sent | 04/29/2022 6:30:46 PM | Josh | He left a day after he was supposed to give Coomer $33k |
| Received | 04/29/2022 6:30:58 PM | Josh | Shit....that's alot of money |
| Sent | 04/29/2022 6:31:03 PM | Josh | But his hunt could end up costing more than his legal sanction |
| Received | 04/29/2022 6:31:33 PM | Josh | Joe has the thinnest skin |
| Sent | 04/29/2022 6:31:41 PM | Josh | Joe didn't respond |
| Received | 04/29/2022 6:31:59 PM | Josh | I shouldn't be surprised. it's a typical Joe move |
| Received | 04/29/2022 | Josh | I just can't stand that whole team |

| | | | |
|---|---|---|---|
| | 6:32:56 PM | | |
| Received | 04/29/2022 6:33:28 PM | Josh | Holy shit 20k is a low price for an Alaska hunt |
| Sent | 04/29/2022 6:33:49 PM | Josh | For a guided bear hunt, yea |
| Sent | 04/29/2022 6:33:59 PM | Josh | And all non-residents must do a guided hunt |
| Sent | 04/29/2022 6:35:29 PM | Josh | Have you talked to anyone there since you left? |
| Received | 04/29/2022 6:36:31 PM | Josh | No. Even pin people haven't communicated with me. |
| Sent | 04/29/2022 6:36:44 PM | Josh | Wow |
| Received | 04/29/2022 6:37:15 PM | Josh | yeah. I'm sure they disparaged me after they let me go. I thought I had friends there |
| Sent | 05/02/2022 10:01:42 AM | Josh | Let's do podcast tomorrow |
| Received | 05/02/2022 10:02:16 AM | Josh | Ok |
| Sent | 05/02/2022 12:17:42 PM | Josh | Joe got sued again |
| Received | 05/02/2022 12:18:01 PM | Josh | hahahaha |
| Received | 05/02/2022 12:18:11 PM | Josh | I'm just laughing my ass off |
| Sent | 05/02/2022 12:18:22 PM | Josh | Defamation. For accusing a Daily Beast reporter of being a secret Nazi operative |
| Sent | 05/02/2022 8:59:56 PM | Josh | Andddd I went there |
| Sent | 05/02/2022 9:00:18 PM | Josh | What I just posted on Telegram |
| Sent | 05/02/2022 9:00:21 PM | Josh | I spent eight years of my life building Conservative Daily. I wrote every article, every faxblast, every social media post... I put my heart and soul into building an organization that I truly believed could accomplish great things. And it did. When Conservative Daily was focused, it was unstoppable. What I could not stand, however, was when Joe began redirecting Conservative Daily viewers to donate to his other unconnected projects: FEC United and his personal legal defense fund. I had serious problems with his decision to do it, and if you roll the tape, you'll be able to find really tense moments on camera when my frustration boiled over. It would usually result in me reminding him that we don't do 'free ads.' As a partner in the organization, I strongly objected to Joe's decision to funnel donors away from Conservative Daily - an organization with a real track record - into his other endeavors, For one, it made my job of driving revenue into CD very difficult. Joe would yell at me for not driving enough revenue into CD, while celebrating the tens of thousands of dollars he was raising privately. But I also had serious ethical concerns as well. Not everyone fully understood that FEC was never connected to CD. Many believed that a donation to one was the equivalent of donating to the other. What brought me to the brink, however, was Joe's promotion of his private legal defense fund on the CD Podcast. Over the weekend, I commented on the hypocrisy of begging for donations and subsequently going on one of the most expensive kinds of hunting excursions in the United States because, well, it is extremely hypocritical. I tried to stay quiet about this, but I felt the need to respond when I saw donors saying they felt cheated. Can you blame them? Money has always been an integral part of American politics, and as a fierce defender of Citizens United, you won't hear me speak out against political fundraising itself. But these donations were always funneled through candidates, PACs, or organizations. When someone donated to a political cause, there was |

Case 2:21-cv-02180-SKW-SBP Document 20-6 03/23/03233 USDC Colorado pg 71 of 96 backup files – SyncTech

| | | | |
|---|---|---|---|
| | | | accountability. If funds given to campaigns or PACs were mishandled, there would be retribution. Nowadays, however, there is a new form of political donations that funnel money directly into private bank accounts. The conservative "influencers" that beg for money are not candidates for office. They do not wield powerful advocacy arms. They simply are trying to monetize political outrage. People are so pissed off about Biden and 2022 that they just want to throw money at the problem. And many of these influencers are more than happy to feed donors "hopium" to solicit a few more bucks. One of the biggest threats facing conservatism is the emergence of the "Paytriot Movement." Look around: every single conservative "influencer" has his or her hand out, asking for donations. But notice that except for a few examples, those donations haven't changed anything. The GOP gathered millions to fight election fraud and didn't spend any of it… Plenty of people have asked me since leaving CD where they can donate to help me. I almost set up a donation page, but ultimately decided against it because I didn't think it was right. I got a new job since leaving CD. I am still working for conservative causes, just mostly behind the scenes. I continue to do my own podcast because I enjoy it and still believe it's necessary to call attention to important issues. It doesn't feel right to accept donations at this time. Instead, I wrote a book. If you want to buy it, I'll make a couple bucks on each sale. I think you can learn a lot from it, and do a lot of good defending the 2nd Amendment with the tools and tricks within. But if you send me money or buy something from me, I want to make sure you have something tangible to show for it. I have a serious problem with anyone who asks people, many of whom are on a fixed income, to donate to them, while they continue to live extravagant lives. |
| Sent | 05/02/2022 9:00:34 PM | Josh | (Continued) Joe bought a house in the past year in Texas. He remodeled his CO house. Built a new patio. Bought new cars. Snow mobiles. And he has every right to do all of it. I'm not some Bernie Sanders curmudgeon who is against people buying nice things. But if you are going to hold out your hat and beg the Conservative movement to donate to you, I believe you have an obligation to set aside extravagance, if only to avoid the appearance of impropriety. A few people have accused me of being "petty" for calling out this behavior. Pettiness implies that the underlying topic being discussed is trivial, at best. I cannot disagree more. There is nothing more dangerous to the Conservative movement than the grifts that have emerged within the Paytriot Movement. Others have called me angry. Nope, it's not anger, it is disappointment. Like a parent frustrated over a misbehaving child, I am not angry at anyone at Conservative Daily, but I am terribly disappointed in what the show has devolved into since I have left. While I was at the show, I worked hard to be a calming influence. I tried to slow the organization down when other employees wanted to cover topics that were… completely insane. As someone who has always told you the truth, I can honestly say that I do not believe there is anything "conservative" about Conservative Daily anymore. Most, if not all, employees left do not identify as conservative. They simply peddle conspiracy theories. And I'm not talking about the "conspiracies" that got proven right in a couple years. Look no further than the latest lawsuit against Joe, filed this week, alleging he defamed a journalist by calling her a secret Nazi and accusing her of killing someone (who wasn't even dead). When these kinds of crazy, obviously false stories came across my desk at CD, I worked as hard as I could to shut them down. When I failed, or was overruled, I sat out that episode. One of the last things I warned Joe was that with me leaving, he was only going to be surrounded by 'yes men' and that if he wasn't careful, they would egg him on and get him in trouble. The latest lawsuit, I believe, is evidence of that. But even with all of this, I am not angry. When I turned on CD a few days ago and found that they had a guest who claimed to be a QAnon time traveler, I wasn't angry, I was just disappointed. CD can accomplish amazing things when it is focused on real issues and not conspiracies. Joe's going to call me a liar. I think it is very interesting that everyone is always a liar, according to Joe. Based on his telling, he's the only one who is ever telling the truth. Like others, he'll probably say that I'm just a disgruntled ex-employee. That's not true either. I have never been happier. I get to spend time with my family and continue working to advance conservatism here in the United States. But I am perturbed over what has happened to Conservative Daily and Joe himself. He has become quick to anger and he now espouses violence that I had never seen from him before in the 8+ years I have known him. Wanting to punch someone's teeth out? Hang them? Drag them behind a car until their limbs fall off? Is that really who we are? Who we aspire to be, as a political movement? There is no such thing as the "South Side of Heaven." That's hell… If Joe Oltmann had espoused any of these ideas back in 2014, I never would have signed on to lead Conservative Daily. My only regret is that I stayed as long as I did and lended credibility to this dangerous and violent rhetoric. |
| Received | 05/02/2022 9:20:19 PM | Josh | Nicely worded and when the truth is spoken it just sounds right! |
| Sent | 05/02/2022 9:20:47 PM | Josh | I'm gonna send you a Skype link to test tomorrow morning. I just didn't get to it tonight |
| Received | 05/02/2022 9:23:03 PM | Josh | Yeah no worries. It's my wife's birthday |
| Sent | 05/03/2022 7:37:04 AM | Josh | Joe was kicked off of lin wood's board last night |
| Received | 05/03/2022 8:35:41 AM | Josh | Wow. I wonder if he will attack wood now |
| Sent | 05/03/2022 8:43:00 AM | Josh | Idk but it should be interesting to watch. |
| Sent | 05/03/2022 | Josh | What's your Skype? |

| | 10:20:00 AM | | |
|---|---|---|---|
| Received | 05/03/2022 10:20:33 AM | Josh | I'm not sure |
| Received | 05/03/2022 10:22:08 AM | Josh | signing up |
| Sent | 05/03/2022 10:22:57 AM | Josh | Do you want your full name on the chyron? |
| Received | 05/03/2022 10:23:04 AM | Josh | 3039479977 |
| Received | 05/03/2022 10:23:13 AM | Josh | Producer josh |
| Sent | 05/03/2022 10:25:24 AM | Josh | You're in as PIN? |
| Sent | 05/03/2022 10:26:15 AM | Josh | Launch a video call with me Live:maxjmcguire |
| Sent | 05/03/2022 11:29:54 AM | Josh | I'm gonna send you a clip to pre watch |
| Sent | 05/03/2022 11:30:02 AM | Josh | I don't think you'll be able to hear it on air |
| Received | 05/03/2022 11:30:16 AM | Josh | ok |
| Sent | 05/03/2022 11:31:01 AM | Josh | Emailed it. Lemme know if you can download it |
| Sent | 05/03/2022 11:31:11 AM | Josh | Listen before.the show so you can react |
| Received | 05/03/2022 11:34:35 AM | Josh | Watched it |
| Sent | 05/03/2022 11:34:47 AM | Josh | 👍 |
| Sent | 05/03/2022 11:53:54 AM | Josh | If they go late, we're gonna go late |
| Received | 05/03/2022 11:54:09 AM | Josh | ok |
| Sent | 05/03/2022 11:59:40 AM | Josh | They're going late |
| Sent | 05/03/2022 11:59:45 AM | Josh | 👍 |
| Received | 05/03/2022 12:00:12 PM | Josh | all good |
| Sent | 05/03/2022 12:14:13 PM | Josh | You standing by? |
| Received | 05/03/2022 12:14:28 | Josh | yup |

Case 2:21-cv-01120-SKV-SBP Document 270-1 Filed 11/03/23 USDC Colorado Page 73
pg 78/96 backup files – SyncTech

| | PM | 7) | |
|---|---|---|---|
| Sent | 05/03/2022 12:14:41 PM | Josh | I prodded Joe to go off on me |
| Received | 05/03/2022 12:16:40 PM | Josh | ?? |
| Received | 05/03/2022 12:16:56 PM | Josh | Poking the bear |
| Received | 05/03/2022 12:18:44 PM | Josh | Should I connect? |
| Sent | 05/03/2022 12:18:51 PM | Josh | Not yet |
| Sent | 05/03/2022 12:18:54 PM | Josh | I'm recording |
| Sent | 05/03/2022 12:18:57 PM | Josh | Joes comments |
| Sent | 05/03/2022 12:25:50 PM | Josh | Gonna send you a vid invite. Just mute your mic |
| Received | 05/03/2022 12:26:27 PM | Josh | I did |
| Received | 05/03/2022 1:45:17 PM | Josh | Hope all is well man. In all honesty does this episode feel good to be a part of? |
| Received | 05/03/2022 1:45:20 PM | Josh | That was from zack |
| Received | 05/03/2022 1:45:23 PM | Josh | Where does he get off saying such shit |
| Received | 05/03/2022 1:45:24 PM | Josh | I answer to noone |
| Sent | 05/03/2022 1:46:59 PM | Josh | Wowww |
| Received | 05/03/2022 1:50:48 PM | Josh | They constantly watch you. |
| Received | 05/03/2022 1:51:31 PM | Josh | Not a peep out I of him for weeks |
| Received | 05/03/2022 1:51:39 PM | Josh | And then this |
| Sent | 05/03/2022 2:07:54 PM | Josh | Yea |
| Sent | 05/03/2022 2:08:00 PM | Josh | They always watch my shows |
| Received | 05/03/2022 2:12:37 PM | Josh | Now stu is texting |
| Received | 05/03/2022 2:13:28 PM | Josh | They are all a blaze about my appearance |

| Sent | 05/03/2022 2:16:08 PM | Josh | What did Stu say? |
|------|------|------|------|
| Received | 05/03/2022 2:16:35 PM | Josh | Not sure how you got roped into the max bs |
| Received | 05/03/2022 2:16:47 PM | Josh | That was it |
| Sent | 05/03/2022 2:17:16 PM | Josh | So much for "we wish Max's show the best" |
| Received | 05/03/2022 2:17:17 PM | Josh | I think they are scared of what we could do to them |
| Sent | 05/03/2022 2:28:37 PM | Josh | Was it just Zach and Stu? |
| Sent | 05/03/2022 2:29:15 PM | Josh | Were they texting you while you were on with me? |
| Received | 05/03/2022 2:29:32 PM | Josh | yes |
| Sent | 05/03/2022 2:29:43 PM | Josh | What was it? |
| Sent | 05/03/2022 2:52:43 PM | Josh |  Download |
| Received | 05/03/2022 2:53:38 PM | Josh | woah |
| Received | 05/03/2022 2:53:54 PM | Josh | They know what they are doing |
| Received | 05/03/2022 2:54:36 PM | Josh | I don't even know what to say. they are in damage control |
| Received | 05/03/2022 2:56:10 PM | Josh | His voice mail says sorry if i felt like he was harassing me |
| Sent | 05/03/2022 2:58:15 PM | Josh | |

idk who did what which is why I called. Just wanted to make sure that if it was happening I could address it internally and make sure it didn't happen again. I just don't know what you were referencing that's all. If there is any form of harassment it should definitely be addressed that's not what we want.

You know you were texting and calling Josh while he was on air with me. Stop feigning ignorance, Zach. I stopped buying your act a long time ago.

Now + SMS

Download

| Sent | 05/03/2022 3:12:49 PM | Josh | Do you have screenshots of the timestamps for when they called you? |
|------|------|------|------|
| Sent | 05/03/2022 3:13:54 PM | Josh | I think you can put a stop to this once and for all now |
| Received | 05/03/2022 3:15:51 PM | Josh | Everyone is blowing me up man. I just want to move on. |
| Sent | 05/03/2022 3:16:03 PM | Josh | Who's blowing me up now? |
| Received | 05/03/2022 5:24:42 PM | Josh | Pretty disappointed this afternoon. Was always on the level with you. All the best. |
| Received | 05/03/2022 5:24:50 PM | Josh | That was keith... |
| Received | 05/03/2022 5:59:55 PM | Josh | What a day |
| Sent | 05/03/2022 6:55:21 PM | Josh | It's crazy they all reached out to yoy |
| Sent | 05/03/2022 6:55:56 PM | Josh | Joe said he is putting it into Keith for review because I "doxxed the company" by saying pin is almost a sister company, or friend company" |
| Sent | 05/03/2022 6:56:10 PM | Josh | Presumably to strip me of my shares |
| Received | 05/03/2022 6:56:45 PM | Josh | Wow |
| Received | 05/03/2022 6:57:04 PM | Josh | It's lawyer fodder |
| Sent | 05/03/2022 6:59:25 PM | Josh | I showed Joe why I was so angry: Apollo defaming me in my comments with a CD Logo as his prof pic |
| Received | 05/03/2022 | Josh | I'll be listening tomorrow to see if they defame me or you |

| | 7:00:49 PM | | |
|---|---|---|---|
| Sent | 05/04/2022 7:29:51 PM | Josh | Can you send me screenshots of your texts from the pin/CD people? |
| Sent | 05/04/2022 7:30:27 PM | Josh | Joe's accusing me of lying. Won't publish them, just want to send the screen shots to him to shut him up |
| Sent | 05/04/2022 7:52:35 PM | Josh | 

Download |
| Received | 05/04/2022 7:53:57 PM | Josh | I'm out with the family ill send you then soon |
| Received | 05/04/2022 7:54:02 PM | Josh | What a tool |
| Received | 05/04/2022 7:54:18 PM | Josh | I'm just so sick of that asshole |
| Sent | 05/04/2022 7:59:33 PM | Josh | |

Stu's denying it

| | | | |
|---|---|---|---|
| Sent | 05/16/2022 2:52:21 PM | Josh | Wanna come back on the show this week and talk about non-Joe topics? |
| Sent | 05/16/2022 2:53:00 PM | Josh | Also, Joe is imploding even more. Reporters are now reporting that Joe partnered with a convicted child sex offender, who reoffended just months after their business was created |
| Received | 05/16/2022 2:59:24 PM | Josh | ??? |
| Received | 05/16/2022 2:59:31 PM | Josh | Whoa |
| Received | 05/16/2022 2:59:45 PM | Josh | Sure what do you want to talk about |
| Received | 05/16/2022 3:00:44 PM | Josh | That 2nd amendment ruling should hit any day from the Supreme Court |
| Sent | 05/16/2022 3:01:03 PM | Josh | A guy was convicted of sex crimes against a 14 yr old girl in 2001. Got out of prison a couple years later. Joe Oltmann partnered with him to start a car dealership. Then he was arrested on more child sex charges months later. |
| Sent | 05/16/2022 3:01:21 PM | Josh | For all of Joe's talk about hating the pedos, he literally partnered with one |
| Received | 05/16/2022 3:01:30 PM | Josh | Evolve motors? |
| Sent | 05/16/2022 3:01:42 PM | Josh | Millennium Auto sports |
| Received | 05/16/2022 3:01:43 | Josh | That was his car biz |

| | | | |
|---|---|---|---|
| | PM | | |
| Sent | 05/16/2022 3:01:51 PM | Josh | Mid 2000s |
| Received | 05/16/2022 3:01:56 PM | Josh | Ohhj |
| Received | 05/16/2022 3:02:34 PM | Josh | I just sent 10 units of baby formula toa friend in Long Island |
| Received | 05/16/2022 3:02:39 PM | Josh | Shelves are empty |
| Received | 05/16/2022 3:04:17 PM | Josh | I have an interview tomorrow for the city of castle rock as their av person. I'm free after that all week |
| Received | 05/16/2022 3:05:28 PM | Josh | I met with steph today. The Colorado GOP is baking her now |
| Received | 05/16/2022 3:05:33 PM | Josh | backing |
| Sent | 05/16/2022 3:11:13 PM | Josh | Oh wow |
| Sent | 05/16/2022 3:19:35 PM | Josh | What did Steph have to say? |
| Sent | 05/19/2022 8:57:43 PM | Josh | Do you wanna come on the show tomorrow? |
| Sent | 05/24/2022 1:41:14 PM | Josh | Joe is saying that Greg is a savant |
| Sent | 05/24/2022 1:41:22 PM | Josh | I heard it today and spit out my drink. |
| Received | 05/24/2022 1:43:20 PM | Josh | Like an idiot savant? That is not exactly a complement. Does Joe really know what that means? |
| Sent | 05/24/2022 1:43:31 PM | Josh | No, like a genius savant |
| Received | 05/24/2022 1:43:35 PM | Josh | Like rain man? |
| Sent | 05/24/2022 1:44:03 PM | Josh | Lol |
| Received | 05/24/2022 1:44:07 PM | Josh | That's not what a savant is though |
| Received | 05/24/2022 1:44:28 PM | Josh | His degree is in theater |
| Sent | 05/24/2022 1:44:37 PM | Josh | https://www.dictionary.com/browse/savant |
| Sent | 05/24/2022 1:44:47 PM | Josh | I don't think he means savant syndrome haha |
| Received | 05/24/2022 1:52:26 PM | Josh | Yeah |

| Sent | 05/24/2022 1:52:41 PM | Josh | Now Joe's going to war against Lin Wood |
|------|------|------|------|
| Sent | 05/24/2022 1:53:02 PM | Josh | You didn't hear it from me, but there are now CO and TX criminal investigations into Jow |
| Received | 05/24/2022 1:53:05 PM | Josh | I've been in the same room as him and savant is not what I would call him |
| Received | 05/24/2022 1:53:19 PM | Josh | wow |
| Received | 05/24/2022 1:53:33 PM | Josh | What!!!! Over what? |
| Received | 05/24/2022 1:53:48 PM | Josh | Allegedly of course |
| Received | 05/24/2022 1:54:03 PM | Josh | Tell me |
| Sent | 05/24/2022 2:02:43 PM | Josh | Doxxing Madyson |
| Sent | 05/24/2022 2:02:51 PM | Josh | And apparently other existing investigations |
| Received | 05/24/2022 2:03:25 PM | Josh | wow |
| Sent | 05/24/2022 3:47:23 PM | Josh | He doxxed her, her address is protected by Texas as a victim of human trafficking. She asked him to take it down and he refused |
| Sent | 05/24/2022 3:47:42 PM | Josh | So she filed a criminal complaint with Texas and CO |
| Received | 05/24/2022 3:52:47 PM | Josh | Typical Joe |
| Sent | 05/24/2022 3:53:02 PM | Josh | And I'm hearing there are other Colorado criminal cases. |
| Sent | 05/24/2022 3:53:14 PM | Josh | Did you do anything with your knowledge about the hard drives? |
| Received | 05/24/2022 3:54:56 PM | Josh | Not at all |
| Received | 05/24/2022 3:59:57 PM | Josh | A person reaps what they sow |
| Sent | 05/24/2022 4:56:47 PM | Josh | I'm pretty sure Joe's in texas |
| Sent | 05/24/2022 4:56:56 PM | Josh | Based on the chair he used during his broadcast today |
| Sent | 05/24/2022 8:17:13 PM | Josh | Just got the most vile message from Joe that I have ever seen |
| Received | 05/24/2022 8:18:00 PM | Josh | what is it |
| Sent | 05/24/2022 | Josh | I don't even know if I can describe it. Just a load of personal attacks |

pg 00 & backup files – SyncTech

| Received | 05/24/2022 8:18:24 PM | Josh | |
|---|---|---|---|
| Received | 05/24/2022 8:18:52 PM | Josh | He's unhinged |
| Sent | 05/24/2022 8:19:14 PM | Josh | I told him I like to write things off on my taxes so he threatened to turn me into the irs |
| Sent | 05/24/2022 8:19:17 PM | Josh | Unhinged shit |
| Sent | 05/24/2022 8:42:08 PM | Josh | He said the dildo story never happened |
| Sent | 05/24/2022 8:42:14 PM | Josh | And that I made it all up |
| Received | 05/24/2022 8:42:38 PM | Josh | insane |
| Received | 05/24/2022 8:42:51 PM | Josh | just bat shit crazy |
| Sent | 05/25/2022 8:04:34 PM | Josh | When do you wanna come back on the show? |
| Received | 05/25/2022 8:58:18 PM | Josh | I can do firday I think. I have a shed being delivered and I'm prepping for that |
| Sent | 05/26/2022 12:51:23 PM | Josh | Yea you can come on tomorrow. What would you wanna talk about? |
| Received | 05/26/2022 4:04:20 PM | Josh | Part of me want to talk gun rights |
| Sent | 05/26/2022 4:04:41 PM | Josh | Okay |
| Received | 05/26/2022 4:05:17 PM | Josh | Dems selectively support the rights that they can control |
| Sent | 05/26/2022 4:05:38 PM | Josh | Do you have a little box you could wrap with aluminum foil and put your phone inside it? As a little gag about how CD frantically called you last time you were on haha |
| Received | 05/26/2022 4:06:04 PM | Josh | I can lol |
| Sent | 05/26/2022 4:06:57 PM | Josh | Make a little faraday cage |
| Received | 05/26/2022 4:07:28 PM | Josh | I was going to buy a real one online |
| Sent | 05/26/2022 4:07:49 PM | Josh | Really? |
| Received | 05/26/2022 4:07:53 PM | Josh | gunfighters Inc I think had them |
| Received | 05/26/2022 4:08:01 PM | Josh | yeah milspec bag size |
| Sent | 05/26/2022 4:09:49 | Josh | You good to come on at 11am Mountain tomorrow? |

| | | | |
|---|---|---|---|
| Received | 05/26/2022 4:10:36 PM | Josh | yeah that should work. I have tuff shed that is supposed to be here from 7-10 to set up my shed |
| Received | 05/26/2022 4:10:48 PM | Josh | I said shed a bunch there |
| Sent | 05/26/2022 4:11:03 PM | Josh | Make sure you watch them. I've heard of them doing shoddy work and then just leaving it there |
| Sent | 05/26/2022 4:11:17 PM | Josh | Like, if the prefab doesn't line up, they just leave it |
| Received | 05/26/2022 4:11:36 PM | Josh | All they have to do is install. I laid the foundation |
| Received | 05/26/2022 4:12:35 PM | Josh | They better do a good job. The cost was up 20% from last year and that shit ain't cheap |
| Received | 05/26/2022 4:13:59 PM | Josh | GC Lumber was 20$ for an 4x4" x8' I remember when it was 9-13 ish |
| Sent | 05/26/2022 4:14:37 PM | Josh | 20k? |
| Received | 05/26/2022 4:14:54 PM | Josh | 20$ a board |
| Sent | 05/26/2022 4:15:40 PM | Josh | Including installation? |
| Received | 05/26/2022 4:17:40 PM | Josh | No it's $300 for all of my materials for the foundation The wood is still really expensive |
| Received | 05/26/2022 4:18:23 PM | Josh | Did you see that some restaurants are now charging market price fir CHICKEN |
| Sent | 05/26/2022 4:18:31 PM | Josh | Yea |
| Sent | 05/26/2022 4:18:44 PM | Josh | Joe used to do that years ago because he's a cheap ass |
| Sent | 05/26/2022 4:18:48 PM | Josh | With his restaurant |
| Received | 05/26/2022 4:19:19 PM | Josh | Shocking. The same restaurant that went under? |
| Sent | 05/26/2022 4:19:31 PM | Josh | No, another one |
| Received | 05/26/2022 4:19:43 PM | Josh | hahaha |
| Sent | 05/26/2022 4:20:35 PM | Josh | Do you have a Fiverr set up yet? |
| Sent | 05/26/2022 4:24:09 PM | Josh | Do you have a better background setup yet? |
| Sent | 05/26/2022 6:59:56 PM | Josh | I think this is what we talk about tomorrow, and then branch off from that: https://www.nbcnews.com/politics/congress/mcconnell-urges-senate-gop-colleague-find-common-ground-democrats-guns-rcna30721 |
| Sent | 05/27/2022 | Josh | Just remembered that I have a board meeting for the ProLife pregnancy center I volunteer at, so we |

| | 8:56:13 AM | | may need to reschedule the podcast episode to another day. It's also my anniversary weekend and my wife is itching for us to go see Top Gun this afternoon before the kids get home from daycare |
|---|---|---|---|
| Sent | 05/30/2022 8:20:28 PM | Josh | You good to come on the podcast tomorrow? |
| Sent | 05/31/2022 8:25:26 AM | Josh | ? |
| Received | 05/31/2022 8:26:06 AM | Josh | I just saw this. I can't make it today. I can do thursday |
| Sent | 05/31/2022 8:26:24 AM | Josh | Ok let's do Thurs. |
| Received | 06/02/2022 7:05:29 AM | Josh | I can't make the show today. My day started to fall apart last night and its continuing |
| Sent | 06/02/2022 8:39:29 AM | Josh | Is everything all right? |
| Sent | 06/02/2022 12:59:37 PM | Josh | Is everything alright? |
| Received | 06/02/2022 1:01:46 PM | Josh | Father in law fell. He was peeing blood. I'm with him. |
| Received | 06/02/2022 6:41:59 PM | Josh | Biden is fanning the flames of revolution |
| Received | 06/24/2022 9:17:37 AM | Josh | Abortion ruling just happened |
| Sent | 06/24/2022 9:17:50 AM | Josh | I know. I'm overjoyed |
| Received | 06/24/2022 9:17:52 AM | Josh | The riots start any moment |
| Received | 06/24/2022 9:18:52 AM | Josh | Two big rulings in a row |
| Sent | 06/30/2022 12:31:11 AM | Josh |  Download |
| Sent | 06/30/2022 12:31:17 AM | Josh | |

Case 1:22-cv-01129-NYW-SBP Document 220-6 filed 11/03/23 USDC Colorado pg 83 of 96



Download

| Sent | 06/30/2022 12:31:21 AM | Josh | Two of my latest memes |
|------|------|------|------|
| Received | 06/30/2022 7:54:18 AM | Josh | lol |
| Sent | 06/30/2022 9:34:56 AM | Josh | They're making the rounds in Colorado among conservatives. Had two people send me the bingo one and ask if I've seen it |
| Sent | 06/30/2022 9:35:09 AM | Josh | Memetic Warfare |
| Received | 06/30/2022 9:37:01 AM | Josh | Wow. It was just a matter of time |
| Received | 06/30/2022 9:39:11 AM | Josh | You should call or email and ask for a statement from CD about the memes |
| Sent | 06/30/2022 9:39:44 AM | Josh | I need to create a Joe Oltmann Watch website, and then anonymously report from there |
| Received | 06/30/2022 9:40:20 AM | Josh | Yeah I like that. Tina Peter's paid pin 50 k for election services. |
| Received | 07/11/2022 12:48:36 PM | Josh | What's new yo? |
| Sent | 07/11/2022 12:48:53 PM | Josh | Not too much. You? |
| Received | 07/11/2022 12:49:17 PM | Josh | Same stuff. |
| Received | 07/11/2022 12:50:28 PM | Josh | I was sitting here wondering when Pelosi was going to start acting like a real catholic |
| Sent | 07/11/2022 12:55:59 PM | Josh | Not gonna happen |
| Sent | 07/11/2022 12:56:47 PM | Josh | Oh, I heard through the grapevine that Joe has been giving out my address to FEC members encouraging them to harass me and my neighbor (who's been going after Joe), so I have that going for me... |
| Received | 07/11/2022 12:57:22 PM | Josh | What a dick |

| Received | 07/11/2022 12:57:39 PM | Josh | Do you have any proof that is actionable? |
|---|---|---|---|
| Sent | 07/11/2022 12:57:50 PM | Josh | She's trying to get it through her attorney |
| Received | 07/11/2022 12:58:18 PM | Josh | They record alot of those meetings |
| Sent | 07/11/2022 12:58:37 PM | Josh | She's a whistleblower so her address is legally protected (all her mail goes to the AG's office, and then gets forwarded to her), so Joe's attempt to dox her by telling people she lives near me is actually illegal |
| Received | 07/11/2022 12:59:36 PM | Josh | I can't believe how stupid he is...wait I can |
| Sent | 07/29/2022 7:26:17 PM | Josh | Mr. Dittmann's own workers have expressed doubts about PIN's technology. The Globe and Mail interviewed five former PIX employees. The company has been successful, they said. But they described the company's core tracking technology as so ineffective that PIN instead relies on the standard tools of digital marketing to do its work – using Facebook, Google and commercial data providers like Equifax.

The former employees spoke on condition of anonymity, citing legal agreements that demand no criticism of the company.

Mr. Dittmann himself is no longer at PIX. He said he lost the confidence of the board while he was in Washington, D.C., following his meetings with Mr. Giuliani and others around the time of the Capitol insurrection.

Three people who worked at PIN said the real reason was that PIX's chief technology officer discovered troubling files placed by Mr. Dittmann on a company server. Soon after, Mr. Dittmann was asked to resign. He accepted. It's not clear what the files were.

Download |
| Sent | 07/29/2022 7:26:32 PM | Josh | Were you one of these "former employees?" Haha |
| Received | 07/29/2022 7:28:23 PM | Josh | Not me |
| Received | 07/29/2022 7:28:24 PM | Josh | I swear |
| Received | 07/29/2022 7:29:42 PM | Josh | Lol |
| Sent | 07/29/2022 7:30:19 PM | Josh | Who could they have interviewed that new about the data on the servers? They didn't interview me |
| Received | 07/29/2022 7:31:10 PM | Josh | Send the link to the story. Everyone who knew were C suite |
| Sent | 07/29/2022 7:31:27 PM | Josh | https://www.theglobeandmail.com/world/article-trump-2020-election-voter-fraud-claims/ |
| Sent | 07/29/2022 7:32:20 PM | Josh | It's a Canadian reporter. Who would speak to a Canadian news outlet? |

Case 1:22-cv-01120-SKO-SB Document 18-12 Filed 02/24/23 USDC Colorado Page 85 pg 85 of 96 — Backup files — SyncTech

| Received | 07/29/2022 7:32:33 PM | Josh | good to hear from you man |
|---|---|---|---|
| Sent | 07/29/2022 7:32:49 PM | Josh | You never call anymore haha |
| Received | 07/29/2022 7:33:18 PM | Josh | I just tried. Lol |
| Received | 07/29/2022 7:33:33 PM | Josh | Canadian |
| Received | 07/29/2022 7:34:14 PM | Josh | I have a few suspects but I'm staying mum via text |
| Sent | 07/30/2022 11:31:11 AM | Josh | Tried calling you. |
| Received | 07/30/2022 11:58:19 AM | Josh | I'm slaving away in the yard |
| Sent | 08/01/2022 9:01:05 PM | Josh |  Download<br><br>Just found this. Commercial 7.62x54r I forgot I had. Two 50 cal cans full 😊 |
| Received | 08/01/2022 9:02:34 PM | Josh | That's great send it to |
| Sent | 08/01/2022 9:06:07 PM | Josh | I have probably 3000 rounds of 54r. |
| Sent | 08/01/2022 9:06:29 PM | Josh | Gotta feed my SVT-40 |
| Sent | 08/01/2022 9:06:39 PM | Josh | And my five mosins haha |
| Received | 08/01/2022 9:06:58 PM | Josh | Nom nom nom |
| Sent | 08/01/2022 9:10:06 PM | Josh | |

10/26/22, 7:31 PM
Case 2:21-cv-01120-SKV-SBP Document 18-2 Filed 02/24/23 USDC Colorado Page 86 of 96
pg 6696.96 Backup files – SyncTech



Download

I'll send you my 15rd AR mag, since that's all you can legally have

| Received | 08/01/2022 9:12:41 PM | Josh | Thumbs down emoji |
|---|---|---|---|
| Received | 08/01/2022 9:21:56 PM | Josh | Should you sell that ammo? Make a bundle and get new stuff? |
| Sent | 08/01/2022 10:15:15 PM | Josh | I'm considering it |
| Sent | 08/01/2022 10:29:41 PM | Josh | <br><br>Download<br><br>Ammunition has been consolidated and inventoried |
| Received | 08/01/2022 10:30:45 PM | Josh | Excellent work |
| Sent | 08/01/2022 10:37:15 PM | Josh | Total retail value, $6,605 |
| Sent | 08/03/2022 4:27:56 PM | Josh | |

Backup files – SyncTech



Download

| Received | 08/03/2022 6:15:49 PM | Josh | Haha |
|---|---|---|---|
| Received | 08/24/2022 4:45:20 PM | Josh | Is an electric bike cheating? |
| Sent | 08/24/2022 6:25:36 PM | Josh | Cheating on what |
| Received | 08/24/2022 6:38:43 PM | Josh | As a work out. I'm a lazy fuck |
| Sent | 08/24/2022 6:38:54 PM | Josh | That's not a work out haha |
| Received | 08/24/2022 6:41:03 PM | Josh | I know, I hit that throttle and I felt guilty....for a moment |
| Sent | 08/31/2022 9:08:56 PM | Josh | Just got subpoenaed by coomer |
| Sent | 08/31/2022 9:13:09 PM | Josh | He's demanding all correspondence of me or other CD employees objecting to Conservative Daily show topics. |
| Received | 08/31/2022 9:13:44 PM | Josh | Fuck |
| Sent | 08/31/2022 9:14:00 PM | Josh | I'm not worried |
| Received | 08/31/2022 9:14:16 PM | Josh | Yeah? |
| Sent | 08/31/2022 9:14:24 PM | Josh | Most of that happened in meetings, not over email |
| Sent | 08/31/2022 9:14:50 PM | Josh | I also don't have access to my work emails |
| Sent | 08/31/2022 9:14:55 PM | Josh | Or work slack |
| Received | 08/31/2022 9:15:09 PM | Josh | It feels like a fishing attempt. And everything was slack or verbal |
| Sent | 08/31/2022 9:19:44 PM | Josh | Yea |
| Sent | 08/31/2022 9:21:09 PM | Josh | It's a total fishing expedition |
| Sent | 08/31/2022 | Josh | But now I need a lawyer |

Backup files – SyncTech

| | | | |
|---|---|---|---|
| | 9:21:15 PM | ▮▮ | |
| Received | 08/31/2022 9:22:12 PM | Josh ▮ | Yeah. Joe is costing you money. Can you demand that pidoxa pay since it covers a fine when You were employed? |
| Sent | 08/31/2022 9:22:21 PM | Josh ▮ | You're probably gonna get served also, btw |
| Received | 08/31/2022 9:22:49 PM | Josh ▮ | Yay |
| Sent | 08/31/2022 9:23:35 PM | Josh ▮ | They're fishing because we talked on the podcast about how we always had to fight back against their craziness. |
| Sent | 08/31/2022 9:24:02 PM | Josh ▮ | Do you still have our texts from two years ago? |
| Sent | 08/31/2022 9:24:33 PM | Josh ▮ | I remember during the Eric Coomer episode, communicating with you about how ridiculous it was |
| Sent | 08/31/2022 9:24:46 PM | Josh ▮ | I don't remember on what platform we communicated |
| Received | 08/31/2022 9:24:51 PM | Josh ▮ | I'm not sure. |
| Sent | 08/31/2022 9:25:12 PM | Josh ▮ | I think it was text. It was either text, slack, or FB |
| Sent | 08/31/2022 9:25:20 PM | Josh ▮ | I don't see the messages on FB. |
| Received | 08/31/2022 9:25:40 PM | Josh ▮ | It had to be |
| Sent | 08/31/2022 9:25:44 PM | Josh ▮ | And Joe didn't preserve slack. He switched to a free acct and let all those old messages die |
| Received | 08/31/2022 9:25:57 PM | Josh ▮ | Convenient |
| Received | 08/31/2022 9:26:28 PM | Josh ▮ | I thought it was FB messenger |
| Sent | 08/31/2022 9:26:39 PM | Josh ▮ | <br><br>Download |
| Sent | 08/31/2022 9:26:53 PM | Josh ▮ | We had lots of back and forth like this that is really damning for Joe |
| Received | 08/31/2022 9:27:55 PM | Josh ▮ | Oh yeah. And I won't perjur lol |
| Received | 08/31/2022 9:31:06 PM | Josh ▮ | Yeah it was almost all facebook |

| Sent | 08/31/2022 9:42:07 PM | Josh | Oh there's a ton over text |
|------|------|------|------|
| Sent | 08/31/2022 9:42:10 PM | Josh |  Download |
| Received | 08/31/2022 9:42:59 PM | Josh | Lol well shit |
| Sent | 08/31/2022 9:48:29 PM | Josh | There's so much lol |
| Received | 08/31/2022 9:48:52 PM | Josh | Well he deserves it |
| Received | 08/31/2022 9:49:22 PM | Josh | He was warned |
| Sent | 08/31/2022 9:49:28 PM | Josh | There's so much about how he doesn't prepare and just makes shit up |
| Received | 08/31/2022 9:50:01 PM | Josh | It was his mo |
| Sent | 09/01/2022 12:39:11 PM | Josh | You get served? |
| Received | 09/01/2022 12:39:31 PM | Josh | Nope |
| Sent | 09/01/2022 12:39:46 PM | Josh | I think they're going to |
| Received | 09/01/2022 12:41:15 PM | Josh | If they do I'll be ready |
| Received | 09/01/2022 12:46:04 PM | Josh | I'm not to worried. It just costs money |
| Sent | 09/01/2022 12:46:21 PM | Josh | You probably wouldn't need |
| Sent | 09/07/2022 2:17:19 PM | Josh | You sure it was this past Friday? |
| Sent | 09/07/2022 3:54:56 | Josh | |

Case 1:21-cr-01120-SKW-SBP Document 28-12 Filed 02/24/23 USDC Colorado pg 90 of 96

| | PM | | |
|---|---|---|---|
| | | | <br><br>Download<br><br>Just finished building this Polymer80 |
| Received | 09/26/2022<br>11:29:11<br>AM | Josh | Tig is on CD now? I thought he hated Joe? |
| Sent | 09/26/2022<br>11:35:36<br>AM | Josh | No idea. Hes a host? |
| Received | 09/26/2022<br>11:37:18<br>AM | Josh | I think so |
| Received | 09/26/2022<br>11:37:21<br>AM | Josh | Oh well |

| Re cei ved | 08/06/2022 2:24:50 PM | Lee McGuire (+ ▮▮▮) | Remember I told you I thought The unknown person who was on the call was Joey camp Who has since skipped town Someone wrote in twitter I they think it is him toooo |
|---|---|---|---|
| Re cei ved | 08/06/2022 3:24:23 PM | Lee McGuire (▮▮▮) | <br><br>Walls are closin in |

| Recei ved | 06/15/2022 9:00:16 PM | Lee McGuire ( ▓▓▓▓ | <br><br>Download<br><br>Scooped u again And this is BIG |
|---|---|---|---|
| Recei ved | 06/15/2022 9:09:00 PM | Lee McGuire (+ ▓▓▓▓ | What ya think ? |

| Recei ved | 06/15/2022 9:13:06 PM | Lee McGuire (▮▮▮▮▮▮) |  **Download** Answer Lee m So he thinks it is me. Throw him off the scent |
|---|---|---|---|
| Recei ved | 06/15/2022 9:22:25 PM | Lee McGuire (+▮▮▮▮▮▮) | Answer my message Joey camp is the person on the call |
| Recei ved | 06/15/2022 9:22:32 PM | Lee McGuire (+▮▮▮▮▮▮) | I knew it. |
| Recei ved | 06/16/2022 12:27:55 PM | Lee McGuire (+▮▮▮▮▮▮) | The convo is back up I jumped on it. |
| Sent | 06/16/2022 12:28:05 PM | Lee McGuire (▮▮▮▮▮▮) | Huh? |

| Receiv ed | 02/18/2022 10:23:59 AM | Lee McGuire (+▮▮▮▮▮▮) | Omg. U were so smart to sit this out. |
|---|---|---|---|
| Receiv ed | 02/18/2022 10:24:01 AM | Lee McGuire (+▮▮▮▮▮▮) | Holy shit. |
| Receiv ed | 02/18/2022 10:25:32 AM | Lee McGuire (+▮▮▮▮▮▮) | Are u watching this shot. |

| Received | 02/18/2022 10:25:36 AM | Lee McGuire (+████████) | Shit |
|---|---|---|---|
| Sent | 02/18/2022 10:26:13 AM | Lee McGuire ████████ | Yea, it's bad stuff |
| Sent | 02/18/2022 10:26:20 AM | Lee McGuire ████████ | Not watching, but I knew it'd be bad |

| Received | 03/06/2022 7:34:12 PM | Lee McGuire (████████) |  The more that comes out of Ukraine the worse it gets… Zelenskyy is a really bad bad man. Putin is not a Boy Scout but Zelenskyy is a whole level up of evil…  5.0K  Joe Oltmann, 19:22  **Download**  WTF is he referring to ? |
| Sent | 03/06/2022 8:13:52 PM | Lee McGuire (████████) | No fucking clue |
| Sent | 03/06/2022 8:13:55 PM | Lee McGuire (████████) | None of it's real |
| Sent | 03/06/2022 8:14:00 PM | Lee McGuire (████████) | It's all made up |

| Sent | 03/06/2022 8:14:24 PM | Lee McGuire (███████) | I've never seen anything like this. Zelensky was an anti-corruption candidate that drove out corrupt Porishenko |
|------|------|------|------|

| Received | 02/24/2022 10:08:30 AM | Lee McGuire (+███████) | Tell him offf |
|------|------|------|------|
| Received | 02/24/2022 10:10:02 AM | Lee McGuire (+███████) | U look weak Taking it |
| Sent | 02/24/2022 10:21:26 AM | Lee McGuire (███████) | I did |
| Sent | 02/24/2022 10:21:29 AM | Lee McGuire (███████) | Fucking idiot |
| Sent | 02/24/2022 10:21:36 AM | Lee McGuire (███████) | Saying "I support Russia." |
| Sent | 02/24/2022 10:21:42 AM | Lee McGuire (███████) | "Russia is the good guys" |

| Received | 09/04/2022 8:59:06 AM | Lee McGuire (+███████) | Someone found Joey camp Fort myers horse farm Of Ann counter. |
|------|------|------|------|
| Sent | 09/04/2022 9:06:21 AM | Lee McGuire (███████) | Ok |

| Sent | 09/04/2022 9:06:54 AM | Lee McGuire (████) | I'm not involved with this, so please stop texting me about him because anything you say will have to be turned over to Coomer |
|------|-----------------------|--------------------|-----------------------------------------------------------------------------------------------------------------------------|
| Received | 09/04/2022 9:07:26 AM | Lee McGuire (+████████) | I'm just reading news sry |
| Sent | 09/04/2022 9:07:39 AM | Lee McGuire (████) | Text it to someone else. |