IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLORADO

Civil Action No. 1:22-cv-01129

ERIC COOMER, PhD.,

      Plaintiff

v.

MICHAEL J. LINDELL, FRANKSPEECH LLC,
AND MY PILLOW, INC.,

      Defendants

---

## EXHIBIT 12

---

# View backup files – SyncTech

| | | | |
|---|---|---|---|
| **Conversation with Josh ((303) 947-9977)** **between 07/16/2021 12:00:00 AM and 10/31/2021 11:59:59 PM** | | | |
| **Type** | **Date** | **Name/Number** | **Message Body** |
| Sent | 07/16/2021 11:41:06 AM | Josh ▮ | Greg's email is missing the attached article |
| Received | 07/16/2021 11:41:48 AM | Josh ▮ | I know we can't find it. I can't find anything on het |
| Sent | 07/16/2021 11:41:58 AM | Josh ▮ | There's literally nothinf |
| Sent | 07/16/2021 11:42:13 AM | Josh ▮ | All I can see is she used to have a Facebook account where she named her accuser |
| Sent | 07/16/2021 11:42:41 AM | Josh ▮ | This fails to meet even the lowest standards of journalistic vetting and prep work. |
| Sent | 07/16/2021 11:43:25 AM | Josh ▮ | We chastised media for just running with "believe all women" re: Kavanaugh. Now, we're just going to commit the same fallacy? |
| Sent | 07/16/2021 11:44:31 AM | Josh ▮ | The email doesn't even say his first name |
| Received | 07/16/2021 11:44:31 AM | Josh ▮ | this is manic |
| Received | 07/16/2021 11:44:56 AM | Josh ▮ | Wow |
| Sent | 07/16/2021 11:45:18 AM | Josh ▮ | No. It's just No |
| Received | 07/16/2021 11:45:30 AM | Josh ▮ | Greg has nothing else. Stay silent today. This has con written all over it |
| Sent | 07/16/2021 11:46:12 AM | Josh ▮ | Im not even comfortable writing the show descriptions. |
| Sent | 07/16/2021 11:46:28 AM | Josh ▮ | I'm not going to be a party to accusing a man of rape without knowing any details |
| Sent | 07/16/2021 11:46:32 AM | Josh ▮ | It's insanity |
| Received | 07/16/2021 11:51:26 AM | Josh ▮ | This is getting out of control. Joe doesn't seem normal |
| Sent | 07/16/2021 12:02:10 | Josh ▮ | This doesn't feel right? |

Case 2:21-cv-01029-WCW-SCD Document 161 22-07 02/14/23 05/23 Page 3 of pg 3 of 62 View Backup files SyncTech

| | | Josh | | |
|---|---|---|---|---|
| | PM | | | |
| Received | 07/16/2021 12:02:36 PM | Josh | | nope |
| Received | 07/16/2021 12:02:58 PM | Josh | | not even close. I feel it could lead to a lawsuit |
| Sent | 07/16/2021 12:03:41 PM | Josh | | You can't just air allegations against an individual and MLB without doing any vetting or prep work |
| Received | 07/16/2021 12:04:08 PM | Josh | | they have a 10 ton hammer |
| Received | 07/16/2021 12:04:17 PM | Josh | | and endless money |
| Sent | 07/16/2021 12:04:38 PM | Josh | | I can't risk this |
| Sent | 07/16/2021 12:07:34 PM | Josh | | What do I even title the podcast? |
| Sent | 07/16/2021 12:12:55 PM | Josh | | The video evidence is the baseball player just bashing a water-cooler with a bat |
| Sent | 07/16/2021 12:12:59 PM | Josh | | Unconnected to anything |
| Sent | 07/16/2021 12:13:03 PM | Josh | | This is bad journalism |
| Sent | 07/16/2021 12:33:38 PM | Josh | | Now joe says shes on for 40 minutes. I just spent the past hour trying to brush up for a 2 hour interview, and now I have 30 minutes to finalize another 80 minutes of content |
| Sent | 07/16/2021 12:33:48 PM | Josh | | This isn't fair |
| Received | 07/16/2021 12:47:50 PM | Josh | | I just got off if the phone with her and she is trying to send documents. She thinks she is going for 2 hours.... |
| Received | 07/16/2021 12:47:51 PM | Josh | | wow |
| Received | 07/16/2021 12:48:32 PM | Josh | | All comms should be via text today. might have guests. Make Facebook talk valnilla |
| Sent | 07/16/2021 3:07:47 PM | Josh | | Please erase your messages with me so that people who fill in for you can't read them |
| Received | 07/16/2021 3:08:09 PM | Josh | | copy |

| Received | 07/19/2021 10:44:30 AM | Josh | Joe's calendar says he is out today |
|---|---|---|---|
| Sent | 07/19/2021 11:41:45 AM | Josh | Sounds about right |
| Received | 07/19/2021 11:43:27 AM | Josh | Joe's calendar says he is out |
| Received | 07/19/2021 11:43:29 AM | Josh | Joe's calendar says he is out today |
| Sent | 07/19/2021 11:43:42 AM | Josh | Got it |
| Received | 07/19/2021 11:44:00 AM | Josh | Good copy? |
| Sent | 07/19/2021 11:44:17 AM | Josh ((303) | Yes. Do we know where he is? |
| Sent | 07/19/2021 11:56:10 AM | Josh ( | Joe says he is in today |
| Received | 07/19/2021 11:56:36 AM | Josh | In studio? |
| Sent | 07/19/2021 11:56:42 AM | Josh | Yes |
| Sent | 07/19/2021 12:33:37 PM | Josh | He might be here in San Antoni |
| Sent | 07/19/2021 12:33:39 PM | Josh | ? |
| Sent | 07/19/2021 12:34:01 PM | Josh | He just texted me that he landed and is "headed to me," |
| Sent | 07/19/2021 12:34:07 PM | Josh 947-9977) | So 🙄 |
| Sent | 07/19/2021 12:39:42 PM | Josh | Nope, he's in denver |
| Received | 07/19/2021 3:06:11 PM | Josh ) | I'll call you |
| Sent | 07/19/2021 3:16:02 PM | Josh | Gonna see if I can have my wife handle the call alone |
| Received | 07/19/2021 3:16:23 PM | Josh | geez ok |
| Sent | 07/19/2021 3:16:29 PM | Josh | He told me to try to reschedule my son's appointment (next available is 3-4 weeks) |
| Sent | 07/19/2021 3:16:43 PM | Josh | Postpone medical care for my child for a meeting he never bothered to tell me |

10/26/22, 7:29 PM                                                    View backup files   SyncTech

| | | | about |
|---|---|---|---|
| Received | 07/19/2021 3:16:54 PM | Josh | wow |
| Sent | 07/19/2021 3:17:16 PM | Josh | This may have just been the final straw, Josh. |
| Received | 07/19/2021 3:19:05 PM | Josh | I hear you...I just clock in and out |
| Received | 07/19/2021 3:21:34 PM | Josh | Hey can I use you as a professional reference? |
| Sent | 07/19/2021 3:36:37 PM | Josh | Yes |
| Received | 07/19/2021 5:35:55 PM | Josh | wos |
| Received | 07/19/2021 5:35:57 PM | Josh | wow |
| Sent | 07/19/2021 6:31:47 PM | Josh | He just yelled at me for not being open to dildos on CD, then followed up by saying he wouldn't allow it. |
| Sent | 07/19/2021 6:39:25 PM | Josh | I missed my son's medical appointment to talk about dildo nunchuk battles |
| Received | 07/19/2021 6:41:18 PM | Josh | lol |
| Received | 07/19/2021 7:09:20 PM | Josh | I wanted to walk out |
| Sent | 07/19/2021 7:11:38 PM | Josh | You available? |
| Received | 07/20/2021 9:54:08 AM | Josh | This is stupid |
| Sent | 07/20/2021 9:54:20 AM | Josh | I donate to catholic charities |
| Sent | 07/20/2021 9:54:29 AM | Josh | This is very stupid |
| Sent | 07/20/2021 11:43:51 AM | Josh ( | Joe has now branded me as being "against creativity" for shooting down dildo nunchuks |
| Received | 07/20/2021 11:44:12 AM | Josh | wtf... |
| Received | 07/20/2021 11:46:09 AM | Josh | to be fair dildo nunchucks are all the rage |
| Sent | 07/20/2021 11:46:37 | Josh | Jake just wasted an hour of my time |

| | AM | | pitching us becoming a coffee company. |
|---|---|---|---|
| Sent | 07/20/2021 11:47:39 AM | Josh | I explained to him it's putting the cart before the horse, since the ecommerce store to sell the coffee isn't even built |
| Sent | 07/20/2021 11:51:03 AM | Josh ( | Now he's pitching the coffee idea to Mike Lindell |
| Sent | 07/20/2021 11:51:22 AM | Josh | Joe got Lindell's pitch woman on the phone |
| Received | 07/20/2021 11:51:45 AM | Josh | what is going on? This is all so manic |
| Sent | 07/20/2021 11:51:51 AM | Josh ( | It is |
| Sent | 07/20/2021 11:52:23 AM | Josh ( | Podcast isn't produced, none of the clips are blurred yet, and we are talking about coffee. |
| Received | 07/20/2021 11:52:46 AM | Josh | The meeting really sped things up... |
| Sent | 07/20/2021 11:53:02 AM | Josh | They've accomplished nothing for the podcast today |
| Sent | 07/20/2021 11:53:38 AM | Josh | They're literally pitching Mike Lindell's pitch woman about Kyle Rittenhouse |
| Sent | 07/20/2021 11:53:42 AM | Josh | It's idiotic |
| Received | 07/20/2021 11:54:22 AM | Josh | Wow |
| Sent | 07/20/2021 12:01:30 PM | Josh | Lol the Mike Lindell pitch woman just flat out said "That's not something Mike would do" |
| Sent | 07/20/2021 12:02:11 PM | Josh | It's a complete shitshow |
| Received | 07/20/2021 12:02:43 PM | Josh | lol awesome |
| Sent | 07/20/2021 12:03:34 PM | Josh | Meanwhile, they aren't producing the podcast |
| Sent | 07/20/2021 12:25:27 PM | Josh | He still hasn't blurred |
| Sent | 07/20/2021 12:25:43 PM | Josh | Just sent me a video he said didn't need to be blurred and it was just dead mutilated bodies |
| Sent | 07/20/2021 12:26:32 PM | Josh | These people do not match the culture of Conservative Daily. Between dildo |

| | | | nunchuks and dead mutilated bodies, this is not what Conservative Daily has been about and, frankly, I don't want to be involved with a company that is this juvenile. |
|---|---|---|---|
| Sent | 07/20/2021 12:29:05 PM | Josh | My son figuring out how to say "dada" is terrifying |
| Sent | 07/20/2021 12:46:55 PM | Josh | This is so fucked |
| Received | 07/20/2021 12:48:44 PM | Josh | Just saw this. Holy shit |
| Received | 07/20/2021 12:50:36 PM | Josh | I like the kid |
| Received | 07/20/2021 1:28:13 PM | Josh | He's furiously texting |
| Sent | 07/20/2021 3:27:39 PM | Josh | Texting who? |
| Sent | 07/20/2021 3:29:29 PM | Josh | It's not literally on the border |
| Sent | 07/20/2021 3:29:33 PM | Josh | It is close tho |
| Sent | 07/20/2021 3:45:46 PM | Josh | It's not on the border |
| Sent | 07/20/2021 3:45:53 PM | Josh | I can't believe that lol |
| Sent | 07/20/2021 3:46:01 PM | Josh ( | How did we not get that? |
| Received | 07/20/2021 3:46:19 PM | Josh | lol |
| Sent | 07/20/2021 3:50:22 PM | Josh | I still wanna go down to the border tho lol |
| Received | 07/20/2021 4:00:59 PM | Josh | you should |
| Received | 07/21/2021 10:07:31 AM | Josh | Where was Joe today? If I created a product meeting and didn't attend I would be on a PIP plan... |
| Sent | 07/21/2021 10:07:43 AM | Josh | No idea |
| Received | 07/21/2021 12:05:02 PM | Josh | no joe today |
| Sent | 07/21/2021 12:05:13 PM | Josh ( | This is horseshit |

Case 1:22-cv-01229-NYW-SBP Document 16-1 Filed 02/21/05/28 Colorado Page 8 of pg 8 62

| Sent | 07/21/2021 12:05:27 PM | Josh | I'm sorry, this is just getting to be so annoying |
|------|------------------------|------|---------------------------------------------------|
| Received | 07/21/2021 12:33:10 PM | Josh | Yeah |
| Received | 07/21/2021 12:33:18 PM | Josh | I'm trying to fix my cam |
| Received | 07/21/2021 12:37:14 PM | Josh | Josh cam is working. I got you |
| Sent | 07/21/2021 12:37:45 PM | Josh | I had to stop working on the faxblast to try to figure out a way to fill more time |
| Sent | 07/21/2021 12:38:05 PM | Josh | We don't have a sponsor so that means I wont get paid todau |
| Sent | 07/21/2021 12:38:15 PM | Josh | The dildo boys will get paid today, but I wont |
| Sent | 07/21/2021 12:39:15 PM | Josh | I can't keep working for free |
| Received | 07/21/2021 12:39:28 PM | Josh | Well shit man. I think we need a morning meeting to address this. I'll start one |
| Received | 07/21/2021 12:40:01 PM | Josh | We should all attend so we are all on the same page |
| Sent | 07/21/2021 12:40:08 PM | Josh | Joe blew it off |
| Sent | 07/21/2021 12:40:17 PM | Josh | And didn't tell us he wouldn't be in |
| Received | 07/21/2021 12:40:19 PM | Josh | 825 am |
| Received | 07/21/2021 12:40:31 PM | Josh | you are correct |
| Received | 07/21/2021 12:41:14 PM | Josh | Let's satirize the shit out of fauci |
| Sent | 07/21/2021 12:41:29 PM | Josh | Since switching to the new morning meeting style, my job has become harder |
| Sent | 07/21/2021 12:42:31 PM | Josh | I was a well oiled machine meeting with Keith. |
| Received | 07/21/2021 12:42:41 PM | Josh | let's be honest. you and I were the only ones there working this morning |
| Sent | 07/21/2021 12:44:19 PM | Josh | I can't be paid on commission but required to do a job that doesnt pay me |

10/26/22, 7:29 PM
Case 2:22-cv-01229-SKV-SGR Document 1-6 22-07 02/04/21/05/28 CoISeeDoc Page 9 of
pg 9 of 62
View backup files   SyncTech

| Received | 07/21/2021 12:44:20 PM | Josh | Let's do a skit where a giant dildo is an alien spaceship |
| Received | 07/21/2021 12:44:38 PM | Josh | Are you going to quit? |
| Received | 07/21/2021 12:44:57 PM | Josh | It wouldn't be the same without you |
| Sent | 07/21/2021 12:45:10 PM | Josh | My contract says to write daily articles and to do "other things as joe requires." We have surpassed "other things" |
| Received | 07/21/2021 12:45:11 PM | Josh | I know you gotta earn. |
| Sent | 07/21/2021 12:45:28 PM | Josh | We're now funneling people to donate to GiveSendGo |
| Sent | 07/21/2021 12:45:36 PM | Josh | Which is outside CD so I can't invoice |
| Received | 07/21/2021 12:46:00 PM | Josh | We are buying a ranch |
| Received | 07/21/2021 12:46:35 PM | Josh | don't worry it will be a commune. Let's call it Joe's town. |
| Sent | 07/21/2021 12:48:05 PM | Josh ( | Now they're funneling CD faxblast purchasers into a membership. Joe has long claimed I don't get paid on memberships |
| Sent | 07/21/2021 12:48:13 PM | Josh | It's just theft |
| Sent | 07/21/2021 12:49:01 PM | Josh | Yesterday's faxblast did $18 |
| Received | 07/21/2021 12:49:09 PM | Josh | Woah. I would ask lawyer but that seems like revenue generated by CD |
| Sent | 07/21/2021 12:49:18 PM | Josh | But I spent an hour arguing with Dildo1 about becoming a coffee company |
| Received | 07/21/2021 12:49:21 PM | Josh | Omg |
| Received | 07/21/2021 12:49:40 PM | Josh | lol |
| Sent | 07/21/2021 12:50:07 PM | Josh | Or is he Dildo2. I can never tell them alart |
| Received | 07/21/2021 12:50:37 PM | Josh | hahaha |
| Sent | 07/21/2021 12:53:07 PM | Josh | Probably gonna do one hour today |

| Sent | 07/21/2021 12:53:13 PM | Josh | We have no sponsor |
|---|---|---|---|
| Received | 07/21/2021 12:53:34 PM | Josh | do the fax blast instead |
| Received | 07/21/2021 4:36:56 PM | Josh | That author can do aug 2nd or 3rd. Joe's calendar is clear |
| Sent | 07/21/2021 4:40:56 PM | Josh | Ok, pick either one. I am going out of town on Aug 7 and will be gone through Aug 15, so I will have to do shows remotely |
| Received | 07/21/2021 4:41:21 PM | Josh | copy |
| Sent | 07/22/2021 2:39:50 PM | Josh | After every clip of Biden, Joe changes the topic |
| Sent | 07/22/2021 2:39:53 PM | Josh | After every one |
| Received | 07/23/2021 9:36:58 AM | Josh | Are you available |
| Received | 07/23/2021 9:44:37 AM | Josh | Trying to get the guest to the first hour and let's do the blm lady as well. |
| Received | 07/23/2021 11:55:49 AM | Josh | guest is first hour confirmed |
| Received | 07/23/2021 12:04:40 PM | Josh | Nov 2019 |
| Sent | 07/23/2021 12:12:09 PM | Josh | Nov 2019? |
| Received | 07/23/2021 12:12:36 PM | Josh | sorry that was for my wife |
| Sent | 07/23/2021 12:20:11 PM | Josh | I THOUGHT I WAS YOUR WIFE?!?!?!?! |
| Received | 07/23/2021 12:20:53 PM | Josh | I'm tired of playing this game. You knew the agreement when we got together. |
| Sent | 07/23/2021 1:02:18 PM | Josh | Still booting up. PC isn't happy about yesterday's power outage |
| Received | 07/23/2021 1:14:06 PM | Josh | So hard to run a show where half of the talent skips meetings and is chronically late |
| Sent | 07/24/2021 7:31:39 PM | Josh | I did $2,100 in coral sales today at the show 😊 |
| Received | 07/24/2021 7:41:18 | Josh | wow. nice haul |

10/26/22, 7:29 PM
Case 2:21-cv-02190-SRW-SBP Document 28-1 Filed 02/24/23 USDC Colorado pg 11 of 63
iCloud Backup files   SyncTech
about:blank

| | | | |
|---|---|---|---|
| | PM | | |
| Sent | 07/24/2021 7:41:28 PM | Josh ▓▓ | Yea, it was insane. |
| Received | 07/26/2021 9:54:29 AM | Josh ▓▓ | peacock is included with a ton of cable providers for free... |
| Sent | 07/26/2021 9:55:10 AM | Josh ▓▓ | Yea, and prime time opening ceremony being down has nothing to do with that |
| Sent | 07/26/2021 9:55:39 AM | Josh ▓▓ | Prime time opening ceremony is always broadcast on tape delay unless it is in the western hemisphere and matches our timezones |
| Received | 07/26/2021 9:59:31 AM | Josh ▓▓ | hey what do I know....worst opening ratings ever... |
| Received | 07/26/2021 10:00:33 AM | Josh ▓▓ | Joe is not on today. Finishing up 1776 ranch |
| Received | 07/26/2021 10:17:54 AM | Josh ▓▓ | It would have been better to tell us during the morning meeting |
| Sent | 07/26/2021 10:28:26 AM | Josh ▓▓ | Joe and the Dildo Boys don't show up for the meetings |
| Sent | 07/26/2021 10:30:17 AM | Josh ▓▓ | That sounds like it could be a band name lol |
| Received | 07/26/2021 10:30:58 AM | Josh ▓▓ | lol yeah it could |
| Received | 07/27/2021 10:49:24 AM | Josh ▓▓ | Joe is on |
| Sent | 07/27/2021 11:23:20 AM | Josh ▓▓ | Is there anything he wants to talk about? |
| Received | 07/27/2021 11:24:06 AM | Josh ▓▓ | Idk. He doesn't really respond to me |
| Sent | 07/27/2021 12:03:33 PM | Josh ▓▓ | I got hit by the illness my wife and kids have. Hit me like a sledgehammer in the past hour |
| Sent | 07/27/2021 12:04:50 PM | Josh ▓▓ | This is gonna be rough |
| Received | 07/27/2021 12:05:07 PM | Josh ▓▓ | Are you able to go? I know Joe said he was on buy I haven't seen him |
| Sent | 07/27/2021 12:05:21 PM | Josh ▓▓ | I will have to go |
| Sent | 07/27/2021 12:14:16 PM | Josh ▓▓ | I'm having a hard time even thinking straight. |

| Received | 07/27/2021 12:16:51 PM | Josh ⬛⬛⬛⬛ ) | I can have Shane fill in |
| Sent | 07/27/2021 12:18:31 PM | Josh ⬛⬛⬛ | I'm just doing everything at like, 50% mental speed lol. Just groggy and achy |
| Received | 07/27/2021 12:19:01 PM | Josh ⬛⬛⬛⬛ | He said he could do it if you are bad |
| Sent | 07/27/2021 12:19:17 PM | Josh ⬛⬛⬛ | He'd fill in as Producer? |
| Received | 07/27/2021 12:19:36 PM | Josh ⬛⬛⬛⬛ ) | Host or producer |
| Sent | 07/27/2021 12:19:45 PM | Josh ( ⬛⬛ | What about Joe? |
| Received | 07/27/2021 12:20:00 PM | Josh ( ⬛⬛⬛⬛ ) | Mia so far |
| Received | 07/27/2021 12:20:11 PM | Josh ( ⬛⬛⬛⬛ ) | he should be here.... |
| Sent | 07/27/2021 12:26:40 PM | Josh ( ⬛⬛ ) | I think it's delta. Serious foggy brain |
| Received | 07/27/2021 12:26:55 PM | Josh ( ⬛⬛⬛⬛ ) | Geez man ok |
| Sent | 07/27/2021 12:29:46 PM | Josh ⬛⬛ ) | Annie had bad symptoms, mine are mild. |
| Received | 07/27/2021 12:51:19 PM | Josh ( ⬛⬛⬛ ) | Joe is on the warpath today. He is grumpy as fuck... |
| Received | 07/27/2021 12:51:30 PM | Josh ( ⬛⬛⬛⬛ ) | he is here fyi |
| Sent | 07/27/2021 12:51:37 PM | Josh ( ⬛⬛⬛ | How so? |
| Sent | 07/27/2021 12:52:05 PM | Josh ⬛⬛⬛ | How is he grumpy? |
| Received | 07/27/2021 12:52:19 PM | Josh ( ⬛⬛⬛⬛ ) | He been yelling at people. He is just crabby today |
| Received | 07/27/2021 12:52:32 PM | Josh ( ⬛⬛⬛⬛ ) | It's like he is bi-polar |
| Sent | 07/27/2021 12:52:44 PM | Josh ⬛⬛ ) | Who did he yell at? |
| Received | 07/27/2021 12:52:59 PM | Josh ( ⬛⬛⬛⬛ ) | Some peeps from fec |
| Sent | 07/27/2021 12:54:43 PM | Josh ( ⬛ ) ) | Maybe that's because they're trash |

| Received | 07/27/2021 12:55:40 PM | Josh ( | lol |
|---|---|---|---|
| Sent | 07/27/2021 9:31:03 PM | Josh ( | Set aside time in my evening to discuss my contract with Joe and he blew me off. Not the best omen... Lol |
| Received | 07/28/2021 9:28:09 AM | Josh ( | Wow |
| Sent | 07/28/2021 12:43:59 PM | Josh ( | Can you open cuts? |
| Received | 07/28/2021 12:45:07 PM | Josh ( | yup |
| Received | 07/28/2021 3:23:38 PM | Josh ( | Don't use fb for any comms |
| Sent | 07/28/2021 3:36:33 PM | Josh ( ) | I don't want a job where I have to sit onscreen next to someone who says "Mask requirements are Rape" and I am required to just sit there and smile like a fool. I asked to be involved in the process of choosing guests and I was shouted down. I asked Greg a million times to tell me as soon as a guest is booked, what they are all about, and he doesn't do it. And then when I'm on air with crazy, if I start pushing back on the crazy, my own co-host says I am removed from reality. |
| Sent | 07/28/2021 3:37:33 PM | Josh ( ) | And I'm barely being paid and that same co-host is redirecting our donors to his other political org and whenever I even remotely say something he doesn't like, he shouts and walks away. |
| Received | 07/28/2021 3:38:31 PM | Josh ( | He us supposed to be a partner on the air. You guys can disagree but he makes it all personal |
| Sent | 07/28/2021 3:39:07 PM | Josh ( ) | He's not allowed to lose a debate and I'm not allowed to win a debate |
| Sent | 07/29/2021 9:16:18 AM | Josh ( ) | My wife lost her taste buds |
| Received | 07/29/2021 9:28:25 AM | Josh ( | Damn. Fascinating lied |
| Sent | 07/29/2021 9:28:42 AM | Josh ( ) | ? |
| Received | 07/29/2021 9:29:03 AM | Josh ( | It was supposed to say Fauci lied |
| Received | 07/29/2021 9:29:27 | Josh | Auto correct is censoring my texts |

|  |  | AM |  |  |
| --- | --- | --- | --- | --- |
| Received | 07/29/2021 9:30:00 AM | Josh | | I still can't smell after covid. I hope it comes back for her |
| Received | 07/29/2021 10:03:11 AM | Josh | | I sent the info to Chris fyi |
| Sent | 07/29/2021 1:47:36 PM | Josh | | Asked this question already lol |
| Sent | 07/29/2021 2:00:56 PM | Josh ( ) | | FaxBlast did $200 revenue. Ranch did $3000 in revenue |
| Sent | 07/29/2021 2:01:10 PM | Josh ( ) | | I can't keep promoting things that I can't invoice on |
| Received | 07/29/2021 2:01:10 PM | Josh | | woah |
| Received | 07/29/2021 2:01:19 PM | Josh | | wow no shit |
| Sent | 07/29/2021 2:01:37 PM | Josh (( ) | | That was for yesterday |
| Sent | 07/29/2021 2:02:37 PM | Josh ( ) | | When Joe tells someone to donate to the ranch, and the ranch landing page has CD logo, it's technically "revenue" |
| Received | 07/29/2021 2:03:16 PM | Josh | | it would be an easy legal argument to make |
| Received | 07/29/2021 2:05:26 PM | Josh | | wow |
| Received | 07/29/2021 2:05:36 PM | Josh | | so many plugs. plug the fax blast |
| Sent | 07/29/2021 2:11:04 PM | Josh ( ) | | So he's saying he had $700k in commitments |
| Received | 07/29/2021 2:13:15 PM | Josh | | so you get 10% |
| Sent | 07/29/2021 2:38:58 PM | Josh ( ) | | It'd be 15% |
| Sent | 07/29/2021 2:42:14 PM | Josh ( ) | | This audio is cancer |
| Sent | 07/31/2021 4:49:29 PM | Josh | | I made almost as much money from a two-day coral sale as I made working the month of July for Conservative Daily |
| Received | 07/31/2021 4:52:13 PM | Josh | | wow. nice |
| Sent | 07/31/2021 4:52:35 | Josh ( ) | | No, I am slated to earn $3800 for |

| | | | Conservative Daily this month |
|---|---|---|---|
| Sent | 07/31/2021 4:53:05 PM | Josh ( 7) | Lowest I have ever been paid |
| Received | 07/31/2021 4:53:51 PM | Josh ( ) | what about the money from fec or the legal defence of the government send go? |
| Sent | 07/31/2021 4:53:59 PM | Josh ( ) | FaxBlast revenue fell off the map at the end of the month when he pushed the ranch. A2A has processed $25k in ranch payments. |
| Received | 07/31/2021 4:54:01 PM | Josh ( | give send go |
| Sent | 07/31/2021 4:56:49 PM | Josh ( ) | No idea |
| Sent | 07/31/2021 4:57:10 PM | Josh ( ) | Please do not tell anyone, but I am cancelling my contract with Shuffling Madness Media |
| Sent | 07/31/2021 4:57:18 PM | Josh ) | CD's parent company |
| Received | 07/31/2021 4:57:29 PM | Josh ( | I won't man no worries. |
| Sent | 07/31/2021 4:57:38 PM | Josh (( | I can't pay my bills with this pay. |
| Received | 07/31/2021 4:57:38 PM | Josh ( | I understand |
| Received | 07/31/2021 4:57:49 PM | Josh ( | Joe is robbing you |
| Sent | 07/31/2021 4:58:00 PM | Josh (( | So I am cancelling and giving them the opportunity to re-sign me under a new contract |
| Received | 07/31/2021 4:58:35 PM | Josh ( | nice. |
| Sent | 07/31/2021 4:58:48 PM | Josh (( | I am required to give 4 weeks notice, so I will continue to work for the next four weeks |
| Sent | 07/31/2021 4:59:46 PM | Josh (( | But not on the podcast. I have never been paid for the podcast. I do the podcast to drive conservative Daily revenue that I can invoice on. It makes no sense to do a podcast for free so Joe can drive people to FEC, his personal legal defense fund, or a ranch buy-in |

| Received | 07/31/2021 5:00:52 PM | Josh (███ | It will be such a mess if he has dildo boys prep the show |
| Sent | 07/31/2021 5:01:08 PM | Josh (███ | I don't care anymore. I can't pay my bills with this little pay |
| Sent | 07/31/2021 5:01:34 PM | Josh (███ | And I can't get a new job if I am on air with him and guests shouting stupid conspiracy theories |
| Received | 07/31/2021 5:01:53 PM | Josh (███ | yeah that's the truth |
| Received | 08/02/2021 10:15:39 AM | Josh (███ | Did you put in a notice yet? |
| Sent | 08/02/2021 10:21:07 AM | Josh (███ | No |
| Sent | 08/02/2021 10:21:33 AM | Josh (███ | He's here on Wednesday. Feels weird to put in notice right before a face to face opportunity |
| Received | 08/02/2021 10:21:49 AM | Josh (███ | yeah |
| Sent | 08/03/2021 9:31:25 AM | Josh (███ | Meeting isn't open |
| Received | 08/03/2021 9:32:22 AM | Josh (███ | up now |
| Received | 08/03/2021 9:32:29 AM | Josh (███ | nope check that |
| Sent | 08/03/2021 9:32:42 AM | Josh (███ | You coming in? |
| Received | 08/03/2021 9:32:57 AM | Josh (███ | I'm in the room |
| Sent | 08/03/2021 12:40:56 PM | Josh (███ | Sent you 5 images and 1 video |
| Sent | 08/03/2021 12:41:00 PM | Josh (███ | Can you download them? |
| Received | 08/03/2021 12:49:58 PM | Josh (███ | all set |
| Sent | 08/03/2021 7:14:07 PM | Josh (███ | Dude, I might just become a full time coral salesman. A repeat customer just showed up to my house, rang the doorbell, and said he wanted to buy a coral I had posted on TikTok. |
| Sent | 08/04/2021 7:51:19 AM | Josh (███ | I have a dentist appt this morning so will not be on the call. I will text you afterwards, though. Main thing we need |

| | | | to is to figure out the logistics of Joe's border stream. |
|---|---|---|---|
| Received | 08/04/2021 7:55:58 AM | Josh ( | ok. |
| Received | 08/04/2021 7:58:01 AM | Josh ( | What else do you want to talk about? |
| Sent | 08/04/2021 7:58:19 AM | Josh (( | Idk, Cuomo? |
| Sent | 08/04/2021 7:58:28 AM | Josh (( | I assume we won't have Joe for 2 hours |
| Received | 08/04/2021 8:11:17 AM | Josh ( | Cuomo is good. |
| Sent | 08/04/2021 9:59:52 AM | Josh (( | All done, numb as hell. How'd meeting go? |
| Received | 08/04/2021 10:01:22 AM | Josh ( | It went well. As an FYI yesterday I hot hit by something like the flu. It's worse today and I am at the office. I have to report this to my supervisor because the wife works in healthcare |
| Received | 08/04/2021 10:01:29 AM | Josh ( | I am sick as hell |
| Received | 08/04/2021 10:43:52 AM | Josh ( | What title are we going with? I am seeting it all up for Evan now. They are sending me home. |
| Sent | 08/04/2021 10:56:48 AM | Josh (( | Please clear fb messages |
| Sent | 08/04/2021 10:57:08 AM | Josh (( | Probably LIVE From The Border Ranch! |
| Received | 08/04/2021 10:57:10 AM | Josh ( | already did |
| Received | 08/04/2021 10:58:43 AM | Josh ( | Stream is in and scenes are set |
| Received | 08/04/2021 10:59:04 AM | Josh ( | we have one Joe by phone and by video |
| Received | 08/04/2021 11:03:08 AM | Josh ( | thumbnail is in slack for wfl. All streams are persistent keys so you only have to change names and the thumbnail. CD is set up. Joe is either on video or by the studio phone depending on if he can get a good cellular connection. Forget everything else and make sure you wear PPE |

| Sent | 08/04/2021 11:03:55 AM | Josh (█) | Wear ppe? Lol |
| Sent | 08/04/2021 11:04:12 AM | Josh (█) | Can I mention you're out with covid symptoms? |
| Received | 08/04/2021 11:04:24 AM | Josh (█) | Shit. that's for evan |
| Received | 08/04/2021 11:04:33 AM | Josh (█) | I'm foggy man sorry |
| Received | 08/04/2021 11:05:03 AM | Josh (█) | Not yet. |
| Received | 08/04/2021 11:05:36 AM | Josh (█) | Just tell the the truth that I am hung over |
| Sent | 08/04/2021 11:14:07 AM | Josh (█) | Ok lol |
| Sent | 08/04/2021 11:23:08 AM | Josh (█) | Can we have two guests today plus me? |
| Sent | 08/04/2021 11:23:12 AM | Josh (█) | Is that easily doable? |
| Sent | 08/04/2021 11:23:52 AM | Josh (█) | Rob "Lawman" will be vmixing in from FL and Joe will be vmixing |
| Sent | 08/04/2021 11:24:15 AM | Josh (█) | Is that easily doable? Idk if we've ever had three vmix guests at ones (me+two others) |
| Received | 08/04/2021 11:24:51 AM | Josh (█) | in the 3 way with some work |
| Sent | 08/04/2021 11:25:04 AM | Josh (█) | So can we do that today? |
| Sent | 08/04/2021 11:25:09 AM | Josh (█) | Can evan set it up |
| Sent | 08/04/2021 11:25:15 AM | Josh (█) | Or can you before you leave |
| Received | 08/04/2021 11:25:38 AM | Josh (█) | I left |
| Received | 08/04/2021 11:25:43 AM | Josh (█) | driving |
| Received | 08/05/2021 7:58:52 AM | Josh (█) | Still really sick. Lost my voice completely. No results yet for a covid test. Evan is your man |
| Received | 08/06/2021 9:13:05 AM | Josh (█) | On the phone trying to get my results. Had to take the test that isn't instant so |

| | | | it's taking forever. I'm not allowed back in the office until I show a negative result |
|---|---|---|---|
| Sent | 08/09/2021 9:18:02 AM | Josh ( | I sent a 20-page process document with screenshots explaining how to set up all the Livestream before broadcast. Can you assign it to Jake or Greg during the meeting this morning? Probably makes more sense for it to be greg |
| Received | 08/09/2021 9:19:41 AM | Josh ( | I saw it. Thanks for doing that. I will have them do as much as possible. Enjoy your vacation |
| Sent | 08/09/2021 9:20:29 AM | Josh ( | Thanks! FaxBlast for today is impeaching the DHS secretary |
| Received | 08/09/2021 9:22:53 AM | Josh ( | You've earned a vacation. Good news is is that I didn't have covid a second time |
| Received | 08/09/2021 9:28:06 AM | Josh ( | Hey once he creates the FB post for the show how do I go to that post to hit go? Is the post going to show up as a pre published? |
| Sent | 08/09/2021 9:32:17 AM | Josh ( | He needs to set it as "Manual Start" which should be in the instructions. Then, you can go to our Facebook page, scroll down to the scheduled stream, and there should be little white text in the bottom right corner of the image that says "Broadcaster Only" or something to that effect |
| Sent | 08/09/2021 9:32:37 AM | Josh ( | Click on that and it will send you to the scheduled video setup |
| Sent | 08/09/2021 9:33:00 AM | Josh ( | That is good news that you didn't have covid |
| Sent | 08/09/2021 9:33:22 AM | Josh ( | It's important to follow the process in that order. It is the fastest way to do it. |
| Sent | 08/09/2021 12:12:11 PM | Josh ( | Can you also censor a couple curses in the first hour of Fridays episode? Chris forgot to hot down the time and I don't have the time to go through it |
| Sent | 08/09/2021 12:12:24 PM | Josh ( | I wanna say it was a third of the way through the hour |
| Received | 08/09/2021 12:13:59 PM | Josh ( | I'll get to it. Who is posting to the audio version? |
| Sent | 08/09/2021 12:14:30 PM | Josh ( | I can if you email me them as MP3s |
| Received | 08/09/2021 12:18:14 | Josh | copy |

| Sent | 08/09/2021 9:03:26 PM | Josh ( | Did you send over the Friday audio? |
| Sent | 08/09/2021 9:04:25 PM | Josh ( | With bleeps added for curses? |
| Sent | 08/09/2021 9:08:35 PM | Josh ( | I'm just posting this with a "shit" |
| Sent | 08/09/2021 9:08:40 PM | Josh ( | It'll be in there |
| Sent | 08/10/2021 10:13:57 AM | Josh ( | Are we restreaming the symposium today? |
| Received | 08/10/2021 10:16:11 AM | Josh ( | Greg is asking for a key. I wouldnt be able to do it during the second hour but after that I wouldn't be able to carry it all day. |
| Sent | 08/10/2021 10:16:51 AM | Josh ( | There's no spare laptop that we can put OBS on and just restream it that way? |
| Sent | 08/10/2021 10:17:07 AM | Josh ( | I was restreaming things on my MacBook Air |
| Received | 08/10/2021 10:23:17 AM | Josh ( | looking for a comp |
| Received | 08/10/2021 10:29:03 AM | Josh ( | Might have one |
| Sent | 08/10/2021 10:42:54 AM | Josh ( | Jake or Greg can do it, they just need to use their work laptop and not do anything else on it while it streams |
| Received | 08/10/2021 10:59:00 AM | Josh ( | Sounds good. When they get here I'll help them. As of now when my Mac finishes updating I'll prep it |
| Sent | 08/10/2021 12:53:09 PM | Josh ( | Twitch code for Greg is 8359830 |
| Sent | 08/10/2021 1:10:07 PM | Josh ( | They're at the symposium? |
| Received | 08/10/2021 1:10:51 PM | Josh ( | Yup found out 20 min ago. |
| Sent | 08/10/2021 1:11:05 PM | Josh ( | This is the kinda shit I'm talking about |
| Sent | 08/10/2021 1:11:11 PM | Josh ( | I should know about this shit |
| Received | 08/10/2021 1:11:12 PM | Josh ( | I have been busting ass to get here. Joe wants it to go all 72 hours |

| Received | 08/10/2021 1:11:22 PM | Josh ( ) | Yup he said nothing...... |
|---|---|---|---|
| Sent | 08/10/2021 1:11:47 PM | Josh ( ) | He's actually in South Dakota? Or is he gonna green screen and pretend he's there |
| Sent | 08/10/2021 1:14:25 PM | Josh ( ) | So theyre not doing a podcast? |
| Sent | 08/10/2021 1:14:29 PM | Josh ( ) | Just streaming it? |
| Received | 08/10/2021 1:14:44 PM | Josh ( ) | We have this for the next 72 hours |
| Received | 08/10/2021 1:14:48 PM | Josh ( ) | for real |
| Sent | 08/10/2021 1:14:56 PM | Josh ( ) | No commentary? |
| Sent | 08/10/2021 1:14:59 PM | Josh ( ) | No podcast? |
| Sent | 08/10/2021 1:26:06 PM | Josh ( ) | So there are no podcasts this week? |
| Received | 08/10/2021 1:29:04 PM | Josh ( ) | nope not until Joe shows up. I had Jake but..... |
| Received | 08/10/2021 1:29:05 PM | Josh ( ) | He may be on tomorrow but as a live look. in. I had to build it all in 5 min |
| Sent | 08/10/2021 1:29:32 PM | Josh ( ) | Now you understand why I never go on vacation |
| Sent | 08/10/2021 1:29:51 PM | Josh ( ) | I go on vacation for the first time and podcasts just don't happen |
| Received | 08/10/2021 1:29:56 PM | Josh ( ) | lol yeah |
| Received | 08/10/2021 1:30:10 PM | Josh ( ) | I was going to host....that was shot down |
| Sent | 08/10/2021 1:30:13 PM | Josh ( ) | I'm not publishing audio versions of the podcast |
| Sent | 08/10/2021 1:30:19 PM | Josh ( ) | Who shot it down? |
| Sent | 08/10/2021 1:35:39 PM | Josh ( ) | Where is Joe? |
| Received | 08/10/2021 1:52:18 PM | Josh ( ) | At the symposium I think |
| Received | 08/10/2021 1:52:25 PM | Josh | He wouldn't tell me |

Case 2:22-cv-01129-SKV  Document 16  Filed 02/24/23  Page 22 of 63
10/26/22, 7:29 PM
pg 22/63    iCloud backup files   SyncTech

| | | | PM | |
|---|---|---|---|---|
| Sent | 08/10/2021 1:52:29 PM | Josh ( | | So why isn't he live? |
| Received | 08/10/2021 1:52:48 PM | Josh ( | | He is traveling there |
| Received | 08/10/2021 1:52:56 PM | Josh ( | | As far as I know |
| Sent | 08/10/2021 2:42:52 PM | Josh ( | | Screen has gone black |
| Received | 08/10/2021 2:46:51 PM | Josh ( | | Thank you |
| Received | 08/11/2021 2:41:12 PM | Josh ( | | Joe is on now at the symposium |
| Sent | 08/11/2021 2:42:27 PM | Josh ( | | He still hasn't produced content for the CD podcast? |
| Received | 08/11/2021 2:43:35 PM | Josh ( | | No of course not. He just skipped out on everything |
| Sent | 08/11/2021 4:17:35 PM | Josh ( | | He's on Steve Bannon's show. I don't think he has mentioned CD podcast |
| Received | 08/11/2021 4:18:39 PM | Josh ( | | He's on the War room? |
| Sent | 08/11/2021 4:22:03 PM | Josh ( | | Yes |
| Sent | 08/11/2021 4:22:18 PM | Josh ( | | And was introed as the former CEO of PIn |
| Sent | 08/11/2021 4:22:25 PM | Josh ( | | Not CD Podcast Host |
| Sent | 08/11/2021 4:23:17 PM | Josh ( | | Josh, I'm out. He said he'd get me a new contract in a week... A week ago. He skipped his own podcast for two days in a row and now when he is on the biggest podcast in America, he's introduced as PIN's CEO |
| Sent | 08/11/2021 4:24:04 PM | Josh ( | | This has to be a sick joke right now |
| Received | 08/11/2021 4:26:31 PM | Josh ( | | Wow. no mention of cd? |
| Sent | 08/11/2021 4:26:46 PM | Josh ( | | I'm watching. Didnt hear anything |
| Received | 08/11/2021 4:27:29 PM | Josh ( | | That shit kills us. A total narccisst |

| Sent | 08/11/2021 4:51:54 PM | Josh ( | Bannon just called him on his BS |
|------|------------------------|--------|----------------------------------|
| Received | 08/11/2021 4:52:08 PM | Josh ( | what? |
| Sent | 08/11/2021 4:52:28 PM | Josh ( | " you skipped your deposition, so obviously your attorneys are okay with you being on this show?" |
| Sent | 08/11/2021 4:52:49 PM | Josh ( | "Why would you risk your freedom to defend an antifa thug's anonymity?" |
| Received | 08/11/2021 4:52:55 PM | Josh ( | ...woah |
| Received | 08/11/2021 4:53:05 PM | Josh ( | lol really |
| Sent | 08/11/2021 4:53:43 PM | Josh ( | If everything you're saying is true, why would you skip your deposition? |
| Received | 08/11/2021 4:54:00 PM | Josh ( | .... |
| Received | 08/11/2021 4:54:02 PM | Josh ( | lol |
| Received | 08/11/2021 4:54:27 PM | Josh ( | is Joe handling it well? |
| Sent | 08/11/2021 5:06:12 PM | Josh ( | He just used the final word to promote FEC |
| Sent | 08/11/2021 5:06:21 PM | Josh ( | This is getting to be a sick joke |
| Sent | 08/11/2021 11:17:25 PM | Josh ( | Did you text Jake the passwords for the video upload sites? |
| Sent | 08/11/2021 11:17:30 PM | Josh ( | Or email him? |
| Sent | 08/12/2021 10:21:36 AM | Josh ( | Is there a podcast today? |
| Received | 08/12/2021 10:22:21 AM | Josh ( | Joe is Mia. |
| Sent | 08/12/2021 12:36:00 PM | Josh ( | Any word if there is a podcast? |
| Received | 08/12/2021 12:50:54 PM | Josh ( | There is not one. I have set up for live look ins. But Joe is a no show. |
| Sent | 08/12/2021 12:59:15 PM | Josh ( | Classic |
| Sent | 08/12/2021 12:59:21 | Josh ( | I'm gonna go live myself I think |

| Sent | 08/12/2021 12:59:38 PM | Josh (| We can't just go a week with no audio podcasts, without an explanation |
| Sent | 08/12/2021 12:59:49 PM | Josh (| I'll talk about Hunter Biden's new video |
| Sent | 08/12/2021 1:00:02 PM | Josh (| Will try to do it tonight |
| Received | 08/12/2021 1:00:29 PM | Josh (| ok tha nks man. Send him a signal |
| Sent | 08/12/2021 1:01:46 PM | Josh (| https://twitter.com/patriottakes/status/142 5546323609022467?s=19 |
| Sent | 08/12/2021 1:02:48 PM | Josh (| We had broken into the top 100 podcasts again, now we're falling out of it |
| Received | 08/12/2021 2:06:08 PM | Josh (| Joe is on laying out his evidence at the symposium |
| Sent | 08/13/2021 9:15:00 AM | Josh (| Please let me know as soon as you do if there is a podcast today |
| Received | 08/13/2021 9:18:39 AM | Josh (| I will. |
| Received | 08/13/2021 9:18:52 AM | Josh (| We need to have a talk later. |
| Sent | 08/13/2021 9:19:00 AM | Josh (| What about |
| Received | 08/13/2021 9:19:38 AM | Josh (| The future. Joe is in some deep shit and it has followed me home |
| Sent | 08/13/2021 9:19:50 AM | Josh (| How'd it follow you home? |
| Received | 08/13/2021 9:20:42 AM | Josh (| Tell you later. |
| Sent | 08/13/2021 9:20:50 AM | Josh (| Ok |
| Received | 08/13/2021 9:33:21 AM | Josh (| Noone is in the meeting right now. Just me.... |
| Received | 08/13/2021 9:34:08 AM | Josh (| I have to assume they have nothing planned. Greg wouldn't confirm Joe being here today yesterday when I asked. |
| Received | 08/13/2021 9:37:04 AM | Josh (| No response |
| Sent | 08/13/2021 10:18:02 AM | Josh (| So they have nothing? |

SyncTech

| Sent | 08/13/2021 10:18:25 AM | Josh ( | Wanna go live at normal time for a shortened broadcast? |
|---|---|---|---|
| Sent | 08/13/2021 10:18:35 AM | Josh ( | Maybe half hour? |
| Received | 08/13/2021 10:23:56 AM | Josh ( | sure |
| Received | 08/13/2021 10:24:15 AM | Josh ( | we have to. if Joe shows up do be it |
| Sent | 08/13/2021 10:24:45 AM | Josh ( | I'm not on for two hours |
| Sent | 08/13/2021 10:24:52 AM | Josh ( | But I will do a recap |
| Received | 08/13/2021 10:24:55 AM | Josh ( | no worries |
| Received | 08/13/2021 10:26:36 AM | Josh ( | is Joe in the partner meeting? |
| Sent | 08/13/2021 10:26:49 AM | Josh ( | I'm not in the partner meetinf |
| Sent | 08/13/2021 10:26:53 AM | Josh ( | I am on vacation |
| Received | 08/13/2021 10:30:11 AM | Josh ( | ok |
| Sent | 08/13/2021 10:49:11 AM | Josh ( | Lol, Greg just texted me saying he has already booked the first 30 minutes |
| Received | 08/13/2021 10:50:27 AM | Josh ( | yeah hacalled me late |
| Received | 08/13/2021 10:53:16 AM | Josh ( | Joe finally said he would be in |
| Sent | 08/13/2021 10:56:26 AM | Josh ( | I just told him I was only going to be on because there was no podcast for four straight days and someone had to apologize to our listeners |
| Received | 08/13/2021 10:56:53 AM | Josh ( | hahahaha |
| Received | 08/13/2021 10:58:46 AM | Josh ( | Noone is here |
| Received | 08/13/2021 11:06:38 AM | Josh ( | unbelievable shit |
| Sent | 08/13/2021 11:14:18 AM | Josh ( | Idk what they're working on, but it's not Conservative Daily |

| Received | 08/13/2021 11:15:26 AM | Josh ( | omg why is Joe so vloack and dagger |
| Received | 08/13/2021 11:15:30 AM | Josh ( | cloak |
| Received | 08/13/2021 11:16:54 AM | Josh ( | He's playing cat and mouse with his proof |
| Sent | 08/16/2021 9:03:08 AM | Josh (( | Did anyone show up to morning meetings while I was gone? |
| Received | 08/16/2021 9:03:49 AM | Josh ( | Greg a few times |
| Sent | 08/16/2021 9:04:00 AM | Josh (( | Any Jake sightings? |
| Received | 08/16/2021 9:05:27 AM | Josh ( | I don't think so. Hey I have been advised to stay away from work. |
| Sent | 08/16/2021 9:05:37 AM | Josh (( | Seriously? |
| Sent | 08/16/2021 9:05:45 AM | Josh (( | So you're not coming in today? |
| Received | 08/16/2021 9:07:47 AM | Josh ( | Yes I have no eta on return. Joe has compromised my safety at work and home. |
| Received | 08/16/2021 9:07:58 AM | Josh ( | I had to file a police report |
| Received | 08/16/2021 9:09:18 AM | Josh ( | we had antifa waiting for him in the building last friday |
| Sent | 08/16/2021 9:20:22 AM | Josh (( | Did you inform Keith? |
| Sent | 08/16/2021 9:32:35 AM | Josh (( | Joe just tried to flip it on me and blame me for no podcasts going out last week? |
| Sent | 08/16/2021 9:46:31 AM | Josh (( | Are we not having a morning meeting? |
| Sent | 08/16/2021 11:49:08 AM | Josh (( | Is there a fill in for you? |
| Sent | 08/16/2021 11:51:26 AM | Josh (( | Koko |
| Received | 08/16/2021 12:09:36 PM | Josh ( | shane |
| Sent | 08/16/2021 12:11:15 PM | Josh (( | Are you really out indefinitely? Has anyone from pin contacted you? |
| Received | 08/16/2021 12:11:58 | Josh | I finally heard from Shane but Noone has |

Case 2:21-cv-01129-SKV-SBP Document 210-1 Filed 03/03/23 USDC Colorado page 27
pg 27 of 63
10/26/22, 7:29 PM                                                     View backup files   SyncTech

| | | | |
|---|---|---|---|
| | PM | | tried to contact me |
| Sent | 08/16/2021 12:12:12 PM | Josh (█ █7-█ | What did Shane say? |
| Received | 08/16/2021 12:12:42 PM | Josh (█ | Only that he has me covered today..nothing else |
| Sent | 08/16/2021 12:13:20 PM | Josh (█ █ | They can't just treat personal threats the same as you being out with the sniffles |
| Received | 08/16/2021 12:13:50 PM | Josh (█ | yeah. it's a joke |
| Received | 08/16/2021 12:15:06 PM | Josh (█ | This is some serious shit. Lives are being threatened and it is a result of Joe's actions |
| Sent | 08/16/2021 12:15:24 PM | Josh (█ █ | What happened in the second threat? I only know about the first one |
| Received | 08/17/2021 8:54:04 AM | Josh (█ | I'm headed in today fyi |
| Sent | 08/17/2021 8:54:14 AM | Josh (█ █ | Ok |
| Received | 08/17/2021 9:28:18 AM | Josh (█ | I'm in the meeting. |
| Received | 08/17/2021 1:30:57 PM | Josh (█ | Election fraud |
| Received | 08/18/2021 9:23:39 AM | Josh (█ | stuck in traffic |
| Received | 08/18/2021 9:56:16 AM | Josh (█ | Did your phone call go well? |
| Sent | 08/18/2021 10:00:14 AM | Josh (█ █ | He talked to me for three minutes, said he had to go and would call me back, and never called me back |
| Sent | 08/18/2021 10:00:35 AM | Josh (█ █ | So, about what you'd expect |
| Received | 08/18/2021 10:05:08 AM | Josh (█ | Wow so he avoided it agaon |
| Sent | 08/18/2021 10:44:48 AM | Josh (█ █ | Finally heard from Joe. |
| Sent | 08/18/2021 10:44:52 AM | Josh (█ █ | He's not on podcast today |
| Sent | 08/18/2021 10:45:01 AM | Josh (█ █ | Maybe 2nd hour, but likely not at all |
| Sent | 08/18/2021 10:45:24 AM | Josh (█ █ | What's the point of having morning |

| | | | meetings if that basic info doesn't get shared? |
|---|---|---|---|
| Received | 08/18/2021 10:51:40 AM | Josh ( | He's here. He's with a room full of lawyers and he was late. The lawyers came out of the room yelling "where the hell is he?" |
| Received | 08/18/2021 10:52:11 AM | Josh ( | They busted in during my live feed. Total bullshit |
| Received | 08/18/2021 10:54:56 AM | Josh ( | Don't worry though he's protecting an antifa members identity and he has the dildo boys |
| Sent | 08/18/2021 10:55:27 AM | Josh (( | He has a deposition |
| Received | 08/18/2021 10:55:56 AM | Josh ( | He's going to this one??? |
| Sent | 08/18/2021 10:56:00 AM | Josh (( | Yes |
| Received | 08/18/2021 2:09:14 PM | Josh ( | caller |
| Sent | 08/18/2021 3:37:39 PM | Josh (( | Aspect ratio is weird on the video |
| Sent | 08/18/2021 3:37:52 PM | Josh (( | It's like it's crunched to 4:3 |
| Received | 08/18/2021 3:38:10 PM | Josh | Yup It came out of vmix that wa |
| Received | 08/18/2021 3:38:19 PM | Josh ( | All I can do right now |
| Received | 08/18/2021 5:28:50 PM | Josh ( | Joe has been in that deposition all day |
| Received | 08/19/2021 9:33:44 AM | Josh ( | I'm in |
| Sent | 08/20/2021 9:37:11 AM | Josh (( | I don't buy that he was there lol. |
| Sent | 08/20/2021 9:37:18 AM | Josh (( | He didn't say a word |
| Received | 08/20/2021 9:37:32 AM | Josh ( | Not for a second |
| Received | 08/20/2021 9:37:45 AM | Josh ( | Is Joe with you? |
| Sent | 08/20/2021 9:37:49 AM | Josh (( | No |

| Received | 08/20/2021 9:38:13 AM | Josh ( | Ok his calendar says he's out |
|---|---|---|---|
| Sent | 08/20/2021 9:38:28 AM | Josh ( | Yes, he's getting on an airplane |
| Received | 08/20/2021 10:08:09 AM | Josh ( | Joe said he is on the first hour.... |
| Sent | 08/20/2021 10:08:28 AM | Josh ( | How? He has a 1pm flight??? |
| Received | 08/20/2021 10:09:40 AM | Josh ( | We also have a guest |
| Sent | 08/20/2021 10:10:03 AM | Josh ( | Yea, we're not doing a guest with Joe calling in from a taxi |
| Sent | 08/20/2021 10:10:32 AM | Josh ( | Find a way to explain to Joe that it won't work |
| Received | 08/20/2021 10:18:16 AM | Josh ( | I texted him and called with no response. If he was at the morning meeting he created then we could have planned accordingly |
| Received | 08/20/2021 10:47:05 AM | Josh ( | Heide Beedle on Twitter. She hates Joe |
| Sent | 08/20/2021 10:48:12 AM | Josh ( | What about her? |
| Received | 08/20/2021 10:49:00 AM | Josh ( | She is out of the springs and just attack him online and in the CSIndependent |
| Sent | 08/20/2021 10:49:11 AM | Josh ( | Link? |
| Received | 08/20/2021 10:49:41 AM | Josh | She is in a ton of his chat stuff |
| Received | 08/20/2021 10:50:04 AM | Josh | in fb |
| Sent | 08/20/2021 10:50:07 AM | Josh ( | She blocked me |
| Received | 08/20/2021 10:50:25 AM | Josh ( | wow |
| Received | 08/20/2021 10:50:30 AM | Josh ( | She hasn't blocked me |
| Received | 08/20/2021 10:50:52 AM | Josh ( | Re posts all of his stuff and paints him as a lunatic |
| Received | 08/20/2021 10:52:16 AM | Josh ( | She does however mention you as being sensible and trying to reign Joe in |

| Sent | 08/20/2021 10:52:30 AM | Josh (█████) | Where? |
| Received | 08/20/2021 10:52:54 AM | Josh (█████) | On twitter |
| Sent | 08/20/2021 10:55:17 AM | Josh (█████) | Can you send me screen shots of mentioning me |
| Received | 08/20/2021 10:55:36 AM | Josh (█████) | looking |
| Received | 08/20/2021 11:02:05 AM | Josh (█████) | Fb'ed what I can find now |
| Received | 08/20/2021 11:03:35 AM | Josh (█████) | I saw more last night but I can't find it now |
| Sent | 08/23/2021 10:17:15 AM | Josh (█████) | Over $100k has been run through A2A and conservative Daily landing pages for the ranch. As soon as my next paycheck arrives, I am invoicing on it and if Joe refuses to pay, and sending it to collections. |
| Received | 08/23/2021 10:28:16 AM | Josh (█████) | Woah. I knew it was making cash but wow |
| Sent | 08/23/2021 10:34:28 AM | Josh (█████) | It is literally conservative daily revenue |
| Received | 08/23/2021 11:15:06 AM | Josh (█████) | I called Joe and texted to see of he'll be on. No response fyi |
| Received | 08/23/2021 11:15:34 AM | Josh (█████) | no joe |
| Received | 08/23/2021 11:29:43 AM | Josh (█████) | Lol that title |
| Received | 08/23/2021 11:30:04 AM | Josh (█████) | Imagine how much money fec has made using the CD platform |
| Sent | 08/23/2021 11:34:13 AM | Josh (█████) | Yea |
| Sent | 08/23/2021 11:35:31 AM | Josh (█████) | Remember when he said he added all the FEC emails to the CD list? We now average 3-4k more email opens a day. He said the list was more than 100k |
| Received | 08/23/2021 11:35:59 AM | Josh (█████) | wow |
| Sent | 08/24/2021 9:40:12 AM | Josh (█████) | Jake always brings up the most obscure stuff that is too complicated to possibly research and prepare for. |
| Received | 08/24/2021 9:40:37 AM | Josh (█████) | You can touch on it some |

| | | | |
|---|---|---|---|
| | AM | ( | |
| Received | 08/24/2021 9:40:49 AM | Josh ( | It's a far out topic |
| Sent | 08/24/2021 9:41:07 AM | Josh (( | You have no right to force a company to write you a letter |
| Sent | 08/24/2021 9:42:35 AM | Josh (( | Make sure you're sending the daily videos over to Jake so he can post them and put them up on Telegram |
| Received | 08/24/2021 9:42:46 AM | Josh ( | I did |
| Sent | 08/24/2021 10:09:45 AM | Josh (( | So the New York Times reported on Coomer and reported that I was the one who read Coomer's fb posts on air (only because Joe can't reliably read out loud) |
| Sent | 08/24/2021 10:14:17 AM | Josh (( | My dog's pussy cyst just burst. Gotta run him to an emergency vet appointment. |
| Received | 08/24/2021 10:37:39 AM | Josh ( | Oh shit. will you be on |
| Sent | 08/24/2021 10:38:00 AM | Josh (( | Gonna try. This cuts into all my prep. It just burst open and started oozing |
| Received | 08/24/2021 10:38:42 AM | Josh ( | Well fuck. Joe is here. Coordinate with him |
| Received | 08/24/2021 10:48:03 AM | Josh ( | I'm going to have that guest on stand by. If you can't make it I'm giving him to Joe for 30 |
| Received | 08/24/2021 10:49:54 AM | Josh ( | Do we need to do the setup? |
| Sent | 08/24/2021 11:15:33 AM | Josh (( | I can do setup |
| Sent | 08/24/2021 11:15:50 AM | Josh (( | Might need to be absent during first hour |
| Sent | 08/24/2021 11:15:59 AM | Josh (( | So definitely go with that guy for first hour |
| Sent | 08/24/2021 11:25:43 AM | Josh (( | Yea, just to be safe, let's have Joe go solo for the first hour, and I'll come in at the second hour and we'll have a fully produced final hour |
| Received | 08/24/2021 11:43:48 AM | Josh ( | Ok I can get to the page and hit go once you build it |
| Sent | 08/24/2021 12:05:29 PM | Josh (( | What's the general theme of the first hour gonna be? |

Case 2:21-cv-01290-SKV-SPL Document 216 Filed 02/24/23 ... Page 32
pg 32 63   SyncTech backup files

| Sent | 08/24/2021 12:05:42 PM | Josh ( █████ ) | "Removing Corrupt Politicians From Office" |
| Sent | 08/24/2021 12:05:49 PM | Josh ( █████ ) | Is that what that guest is all about? |
| Sent | 08/24/2021 12:05:53 PM | Josh ( █████ ) | Is the guest on? |
| Sent | 08/24/2021 12:17:45 PM | Josh ( █████ ) | You relay the message to him? |
| Received | 08/24/2021 12:18:05 PM | Josh ( █████ ) | I did. he's furious |
| Received | 08/24/2021 12:18:18 PM | Josh ( █████ ) | I just got laid into from him. |
| Sent | 08/24/2021 12:18:33 PM | Josh ( █████ ) | Why? |
| Sent | 08/24/2021 12:18:39 PM | Josh ( █████ ) | Because I have a pet emergency? |
| Received | 08/24/2021 12:18:57 PM | Josh ( █████ ) | Because I'm telling him what to do. |
| Received | 08/24/2021 12:19:12 PM | Josh ( █████ ) | He threatened to fire us and end the show |
| Sent | 08/24/2021 12:19:36 PM | Josh ( █████ ) | Fantastic, I am glad we have such a cool-headed cohost |
| Sent | 08/24/2021 12:20:01 PM | Josh ( █████ ) | If it looks like he isn't going to be able to pull it together, let me know and I'll pull a rabbit out of a hat |
| Received | 08/24/2021 12:20:06 PM | Josh ( █████ ) | It took all I had to not tell him off |
| Received | 08/24/2021 12:20:22 PM | Josh ( █████ ) | He said he would make it. |
| Sent | 08/24/2021 12:21:11 PM | Josh ( █████ ) | The next time he goes off on me I'm walking |
| Sent | 08/24/2021 12:21:30 PM | Josh ( █████ ) | I had to do an entire week by myself because he was more interested in his other businesses |
| Received | 08/24/2021 12:23:52 PM | Josh ( █████ ) | I don't get it. He's mad at me because his actions are endangering is |
| Sent | 08/24/2021 12:25:13 PM | Josh ( █████ ) | I genuinely don't know why he's angry at you. If you didn't tell him, he'd flip out and blame you for not keeping him in the loop |
| Received | 08/24/2021 12:34:23 PM | Josh ( █████ ) | sorry called wrong person |

| Received | 08/24/2021 12:35:22 PM | Josh ( | I know. he's a narcissist |
| Sent | 08/24/2021 12:50:35 PM | Josh ( | Do I need to pull a rabbit out of a hat? Or will he be on? |
| Received | 08/24/2021 12:51:03 PM | Josh ( | He said he would be on |
| Received | 08/24/2021 12:51:18 PM | Josh ( | He's just a real ass right now |
| Sent | 08/24/2021 1:07:19 PM | Josh ( | Do I need to change the publish time to save the fb stream key? |
| Received | 08/24/2021 1:07:44 PM | Josh ( | He went to the bathroom |
| Received | 08/24/2021 1:07:55 PM | Josh ( | When do we lose it? |
| Sent | 08/24/2021 1:08:05 PM | Josh ( | 5-10 min late |
| Received | 08/24/2021 1:08:51 PM | Josh ( | He's still not in the chair |
| Sent | 08/24/2021 1:35:23 PM | Josh ( | Make sure Joe knows this guy's lunchtime time constraints |
| Sent | 08/24/2021 1:36:23 PM | Josh ( | No ad reads this week. I'll include the Airmed ad from earlier in last week's count for in case we fall below the target download number |
| Sent | 08/24/2021 5:53:06 PM | Josh ( | On the Joe call. What's up |
| Sent | 08/24/2021 6:32:13 PM | Josh ( | Did I just get hung up on? |
| Received | 08/24/2021 6:36:46 PM | Josh ( | yes |
| Sent | 08/24/2021 6:38:04 PM | Josh ( | Because I'm not conducive to, without a contract, being told I'm suddenly going to have to work from 6am to 7pm? |
| Sent | 08/24/2021 6:47:36 PM | Josh ( | I am furious. |
| Sent | 08/24/2021 6:59:01 PM | Josh ( | Call me when you're out, please. |
| Received | 08/24/2021 7:00:49 PM | Josh ( | yeah one sec |
| Sent | 08/25/2021 9:43:32 AM | Josh ( | Joe never called me. He texted me, saying I'm not a team player for not |

Case 2:21-cv-01290-KJD-SBP Document 18-6 Filed 02/14/23 Page 34 pg 8463 63
10/26/22, 7:29 PM
View backup files  SyncTech

| | | | wanting to just produce an early morning show on my own and that he isn't going to let me poison the well. So 🙄 |
|---|---|---|---|
| Received | 08/25/2021 9:44:46 AM | Josh ( | Wtf. This is a damn mess. |
| Received | 08/25/2021 11:24:21 AM | Josh ( | How are things going? |
| Sent | 08/25/2021 11:24:36 AM | Josh (( | Is Joe doing the podcast today? |
| Received | 08/25/2021 11:24:58 AM | Josh ( | yes |
| Sent | 08/25/2021 11:25:27 AM | Josh (( | I thought he was out? |
| Sent | 08/25/2021 11:30:34 AM | Josh (( | My dog ate a toxic amount of medication. Trying to get him emergency medical treatment. Won't be on the podcast. Sending email explaining that mow |
| Received | 08/25/2021 11:45:00 AM | Josh ( | Ok get the dog help yo |
| Sent | 08/25/2021 11:55:45 AM | Josh (( | 👌 |
| Sent | 08/25/2021 12:05:34 PM | Josh (( | There is no Airmed sponsorship today. |
| Received | 08/25/2021 12:16:27 PM | Josh ( | ok set it up on dB and dlive. |
| Sent | 08/25/2021 7:41:10 PM | Josh (( | How did it go today? |
| Sent | 08/25/2021 7:53:37 PM | Josh (( | Can you tell me what the first and second hour can be titled? |
| Received | 08/26/2021 7:36:00 AM | Josh ( | Sorry huge migrane yesterday. It was a disaster of a production. First hour Jamee Anatello and second The Potential Upcoming Economic Collapse |
| Sent | 08/26/2021 7:36:42 AM | Josh (( | Why was it a disaster? I heard Joe apologize and say usually I do 1/2 the work and he does 1/2 the work, and that's why it was rough |
| Received | 08/26/2021 7:41:32 AM | Josh ( | The dildo boys are just useless |
| Received | 08/26/2021 7:42:03 AM | Josh ( | It went well overall but they are just hard to direct |

| Sent | 08/26/2021 7:42:27 AM | Josh (█████) | I turned it off when he said he did half the prep |
| Sent | 08/26/2021 7:42:37 AM | Josh (█████) | Normally |
| Received | 08/26/2021 7:44:57 AM | Josh (██████) | He has three dildo boys now and I'm not sure what they do |
| Sent | 08/26/2021 7:45:29 AM | Josh (█████) | Yea, the hiring of a third, while ignoring my request for a contract was one of the final straws for me |
| Sent | 08/26/2021 7:46:11 AM | Josh (█████) | Sitting in on a meeting where he said the third was going to do the Job I was contracted to do was also a final straw |
| Received | 08/26/2021 7:46:35 AM | Josh (█ | it's total bullshit |
| Received | 08/26/2021 7:47:11 AM | Josh (█ | He only wants two hours to separate the two of you |
| Sent | 08/26/2021 7:47:23 AM | Josh (█████) | Huh? |
| Sent | 08/26/2021 7:47:36 AM | Josh (█████) | He wants 8am and 6pm |
| Received | 08/26/2021 7:48:11 AM | Josh (█ | yup. |
| Sent | 08/26/2021 7:48:23 AM | Josh (█████) | Yea. |
| Sent | 08/26/2021 7:48:45 AM | Josh (█████) | Ive written a farewell podcast script, but I have to rewrite it because it savages him too much |
| Received | 08/26/2021 7:49:13 AM | Josh (█ | How long will it take for him to make you the morning host and him the primitive host? |
| Received | 08/26/2021 7:49:14 AM | Josh (█ | Err primetime |
| Received | 08/26/2021 7:49:16 AM | Josh (█ | Call coomer |
| Received | 08/26/2021 7:49:18 AM | Josh (█ | Have him on as a guest |
| Sent | 08/26/2021 7:49:26 AM | Josh (█████) | That would be hilarious |
| Received | 08/26/2021 9:38:59 AM | Josh (█ | Did you resign? |
| Sent | 08/26/2021 9:39:20 | Josh (████) | No |

| | | | AM | |
|---|---|---|---|---|
| Sent | 08/26/2021 9:39:44 AM | Josh ( █ ) | | But only a fool would do a podcast without a contract and after being treated the way Joe treated me two days ago |
| Sent | 08/26/2021 9:40:15 AM | Josh ( █ ) | | My name's being dragged through the NY Times and I am being paid nothing for the podcast. |
| Sent | 08/26/2021 9:40:28 AM | Josh ( █ ) | | Only an idiot would continue under these circumstances. |
| Received | 08/26/2021 9:40:32 AM | Josh ( █ ) | | Ok I understand |
| Received | 08/26/2021 9:40:41 AM | Josh ( █ ) | | You're right |
| Sent | 08/26/2021 1:19:01 PM | Josh ( █ ) | | Ok |
| Sent | 08/26/2021 1:48:02 PM | Josh ( █ ) | | !!! |
| Sent | 08/26/2021 1:56:43 PM | Josh ( █ ) | | Where is Kabal? |
| Received | 08/26/2021 1:58:08 PM | Josh ( █ ) | | This is a disaster. I had two min to prepare |
| Sent | 08/26/2021 1:58:21 PM | Josh ( █ ) | | He just aired dead body footage |
| Sent | 08/26/2021 1:58:38 PM | Josh ( █ ) | | People keep asking where I am lol |
| Sent | 08/26/2021 2:03:25 PM | Josh ( █ ) | | I beg you. Make the title HR4 |
| Sent | 08/26/2021 2:05:45 PM | Josh █ ( █ ) | | Moment of silence on air. This is insanity |
| Received | 08/26/2021 2:06:17 PM | Josh ( █ ) | | Lol ok |
| Received | 08/26/2021 2:07:07 PM | Josh ( █ ) | | roll with this |
| Received | 08/26/2021 2:07:24 PM | Josh ( █ ) | | if you call for something make it CLEAR |
| Sent | 08/26/2021 2:07:35 PM | Josh ( █ ) | | If you make his chyron "Dildo Boy" I'll buy you a steak dinner |
| Sent | 08/26/2021 2:14:15 PM | Josh ( █ ) | | Two people were just hospitalized for taking horse ivermectin |
| Sent | 08/26/2021 2:14:24 | Josh ( █ ) | | Joe is literally giving deadly medical |

| | | PM | | advice |
|---|---|---|---|---|
| Sent | 08/26/2021 2:15:51 PM | Josh (█) | | He is just lying |
| Sent | 08/27/2021 9:15:30 AM | Josh (█) | | Told Joe that it was unacceptable to treat me that way and he said that I treat him like a slave |
| Sent | 08/27/2021 9:16:13 AM | Josh (█) | | Only thing he apologized was for cursing me off |
| Sent | 08/27/2021 9:16:41 AM | Josh (█) | | So idk if I'm on today, honestly |
| Received | 08/27/2021 9:17:58 AM | Josh (█) | | Ok I can plan accordingly with out you. If you want to take the day I support you |
| Received | 08/27/2021 9:18:13 AM | Josh (█) | | He needs to learn a lesson or 2 |
| Sent | 08/27/2021 9:18:19 AM | Josh (█) | | Not sure yet |
| Sent | 08/27/2021 9:18:26 AM | Josh (█) | | I think he's off the podcast today, right? |
| Sent | 08/27/2021 9:18:30 AM | Josh (█) | | Or is he on? |
| Received | 08/27/2021 9:19:05 AM | Josh (█) | | He's not here so I'm not sure |
| Sent | 08/27/2021 9:50:04 AM | Josh (█) | | Joe says that he has already told everyone in the room that it was wrong for him to curse me out and hangup on me. Is that true? |
| Sent | 08/27/2021 10:31:54 AM | Josh (█) | | Joe said he's gonna do it by zoom call to apologize with everyone on it. so me being on the podcast is 100% dependent on that happening. |
| Sent | 08/27/2021 11:08:35 AM | Josh (█) | | Idk if Joe's gonna make it. |
| Received | 08/27/2021 11:09:28 AM | Josh (█) | | I can't confirm. any of that. |
| Sent | 08/27/2021 11:11:18 AM | Josh (█) | | Well if you didn't hear it from him, then he didn't say it to everyone who was in the room |
| Received | 08/27/2021 11:11:58 AM | Josh (█) | | I didn't hear anything |
| Received | 08/27/2021 11:15:32 AM | Josh (█) | | What do you want to do? |

| Sent | 08/27/2021 11:17:31 AM | Josh (■■■ | Idk yet. Not looking like I'm going to be on. It's unfortunate that he's traveling this morning, but I'm not going on until he restores integrity with me by apologizing to everyone |
| Sent | 08/27/2021 11:18:10 AM | Josh (■■■ | I explained to him that I have no problem doing things out-of-contract, but I will not do things out of contract and simultaneously be disrespected . |
| Received | 08/27/2021 11:18:27 AM | Josh (■ | I understand |
| Sent | 08/27/2021 11:25:45 AM | Josh (■■■ | I have a whole show planned with cuts. It's ultimately up to him, though |
| Received | 08/27/2021 11:28:03 AM | Josh (■ | Call him. He's landed where ever he is |
| Sent | 08/27/2021 11:34:26 AM | Josh (■■■ | He's now shouting at me over text that I only care about myself |
| Received | 08/27/2021 11:34:46 AM | Josh (■ | ok geez... |
| Sent | 08/27/2021 11:35:00 AM | Josh (■■■ | That I don't care two shits about him |
| Received | 08/27/2021 11:35:15 AM | Josh (■ | damn |
| Sent | 08/27/2021 11:36:48 AM | Josh (■■■ | He's literally apologizing and insulting me in the same paragraphs |
| Sent | 08/27/2021 11:36:52 AM | Josh (■■■ | It is bizarre. |
| Sent | 08/27/2021 11:48:38 AM | Josh (■■■ | Joe says apology zoom is at top of the hour |
| Sent | 08/27/2021 11:48:51 AM | Josh (■■■ | I do have cuts and images already prepared, so I'll send them over if it happens |
| Received | 08/27/2021 12:01:15 PM | Josh (■ | Did you see the zoom email |
| Received | 08/27/2021 12:02:22 PM | Josh (■ | Connect through that one |
| Received | 08/27/2021 12:19:04 PM | Josh (■ | Connect on vmix asap |
| Sent | 08/27/2021 12:20:24 PM | Josh (■■■ | I did but my camera is already claimed by zoom so I gave you a virtual screen to play with |
| Received | 08/27/2021 12:22:07 | Josh | I'll wait until you have your normal setup |

| | | | |
|---|---|---|---|
| | PM | ( | |
| Received | 08/27/2021 12:25:13 PM | Josh ( | resend iys asking for permissions |
| Sent | 08/27/2021 12:29:13 PM | Josh ( | I did |
| Sent | 08/27/2021 12:29:16 PM | Josh ( | And I'm on vmix |
| Received | 08/27/2021 12:29:39 PM | Josh ( | ok bio brt |
| Sent | 08/27/2021 12:51:34 PM | Josh ( | You gave Joe my PC screen login # |
| Received | 08/27/2021 12:51:57 PM | Josh ( | ok one sec |
| Sent | 08/27/2021 2:51:14 PM | Josh ( | We are on air and he's telling people to go there? |
| Received | 08/30/2021 12:00:48 PM | Josh ( | Joe will not be on. I have Jake and Greg in the wings to criss talk with you. |
| Sent | 08/30/2021 12:09:12 PM | Josh ( | Ok I should be able to handle it |
| Received | 08/30/2021 12:53:49 PM | Josh ( | Did you send? |
| Sent | 08/30/2021 12:54:28 PM | Josh ( | Yes |
| Received | 08/31/2021 9:29:28 AM | Josh ( | So the split format starts tomorrow according to joe |
| Sent | 08/31/2021 9:29:48 AM | Josh ( | Then I better have a contract tonight. |
| Received | 08/31/2021 9:29:57 AM | Josh ( | I'll run the morning show but I'm not working 11 hour days |
| Sent | 08/31/2021 9:30:15 AM | Josh ( | I'm not doing a morning show without a contract. |
| Received | 08/31/2021 9:30:16 AM | Josh ( | Yeah no shit |
| Received | 08/31/2021 9:30:43 AM | Josh ( | It need to be discussed |
| Sent | 08/31/2021 9:30:44 AM | Josh ( | Who told you this? |
| Received | 08/31/2021 9:30:53 AM | Josh ( | Greg |

| Sent | 08/31/2021 9:31:22 AM | Josh ( | Yea, no thanks |
|------|------------------------|--------|----------------|
| Sent | 08/31/2021 9:33:08 AM | Josh ( | Changing a format mid week is suicide and shows just how little they actually think about this |
| Sent | 08/31/2021 1:57:50 PM | Josh ( | Check fb messenger |
| Sent | 08/31/2021 1:59:06 PM | Josh ( | This should be second hour |
| Received | 08/31/2021 1:59:17 PM | Josh ( | Yeah I was vetting the guest |
| Received | 08/31/2021 1:59:27 PM | Josh ( | His situation is the real deal |
| Sent | 08/31/2021 2:00:04 PM | Josh ( | Why isn't joe on the same page that this is the 2nd hour? |
| Sent | 08/31/2021 2:00:27 PM | Josh ( | I'm literally saying goodbye to the guest and he drops a wall of text? |
| Sent | 08/31/2021 2:06:57 PM | Josh ( | Joe has to be on the morning meetings |
| Sent | 08/31/2021 2:07:03 PM | Josh ( | We need to be on the same page |
| Received | 08/31/2021 2:10:24 PM | Josh ( | Yeah. |
| Received | 08/31/2021 2:10:35 PM | Josh ( | All comms in phone |
| Sent | 08/31/2021 2:29:41 PM | Josh ( | Take joe down |
| Received | 08/31/2021 2:30:45 PM | Josh ( | did |
| Sent | 08/31/2021 11:51:04 PM | Josh ( | Got my contract, at least verbally |
| Sent | 08/31/2021 11:51:19 PM | Josh ( | Good enough for me to stick around for a bit so you're not getting rid of me so quick |
| Sent | 08/31/2021 11:51:51 PM | Josh ( | Though I don't think this morning show is going to be "The Conservative Daily Podcast." |
| Sent | 08/31/2021 11:52:35 PM | Josh ( | I think it's gonna have to be branded as something else. It's too different from what we've made the show |
| Sent | 08/31/2021 11:53:32 PM | Josh ( | So I think ultimately that the dildo boys are gonna produce whatever morning |

| | | | show they want, and then I'll have a one-hour show around noon, and a second hour with Joe in that 5pm-ish timeslot. That's what I want. |
|---|---|---|---|
| Received | 09/01/2021 7:49:37 AM | Josh ( | ok I'm glad it's working out. I'll be un early for the first show and Greg ran almost all of cd yesterday so he is nearly up to speed |
| Received | 09/01/2021 7:50:08 AM | Josh ( | all of the crew will be trained to run each show |
| Sent | 09/01/2021 8:31:08 AM | Josh ( | Is the morning show at 9am Mountain? |
| Received | 09/01/2021 8:33:57 AM | Josh ( | yes |
| Sent | 09/01/2021 8:41:34 AM | Josh ( | So the format they want to try is four 15 minute segments. Do you have the ability to transition to a full screen takeover for me or Jake while we're talking? |
| Sent | 09/01/2021 8:42:07 AM | Josh ( | He has B and C block today, and I really don't wanna be on screen for 30 minutes just listening to him lol |
| Received | 09/01/2021 8:42:22 AM | Josh ( | yes I can |
| Received | 09/01/2021 8:42:35 AM | Josh ( | Is this for this morning? |
| Sent | 09/01/2021 8:42:46 AM | Josh ( | Yes |
| Sent | 09/01/2021 8:42:48 AM | Josh ( | Yes |
| Received | 09/01/2021 8:42:51 AM | Josh ( | I'm building everything now |
| Sent | 09/01/2021 8:43:33 AM | Josh ( | Is it a rundown (ala Barstool Rundown or Pardon The Interruption on ESPN)? |
| Sent | 09/01/2021 8:43:45 AM | Josh ( | Are we having graphics on the side listing the order of the topics? |
| Sent | 09/01/2021 8:43:57 AM | Josh ( | Greg called it a "rundown" but didn't know about graphics |
| Received | 09/01/2021 8:44:42 AM | Josh ( | We have none of that I'm trying to build it now |
| Received | 09/01/2021 8:45:02 AM | Josh ( | Just heard about it from you |
| Sent | 09/01/2021 8:45:37 AM | Josh ( | |

| | | AM | | ☹ |
|---|---|---|---|---|
| Received | 09/01/2021 8:47:18 AM | Josh ( | Calling you if you are free |
| Sent | 09/01/2021 8:47:55 AM | Josh (( | Ok |
| Sent | 09/01/2021 8:57:01 AM | Josh (( | Can you have Jake or Greg build the streams for the show? |
| Received | 09/01/2021 9:10:55 AM | Josh ( | Text them I'm busy building |
| Received | 09/01/2021 9:18:40 AM | Josh ( | Vmix crashed I have to start all over |
| Sent | 09/01/2021 9:25:50 AM | Josh (( | Ok |
| Sent | 09/01/2021 9:25:55 AM | Josh (( | Save your work as you go |
| Sent | 09/01/2021 9:26:37 AM | Josh (( | Just got off call with Greg. I am not sure why if we have a successful show, people who have never contributed to making it successful are all of a sudden in charge of a complete format chanfe |
| Received | 09/01/2021 9:54:00 AM | Josh ( | They don't have shit. I'm pissed. Joe asked for stupid shut on an unreasonable time line. |
| Sent | 09/01/2021 9:54:15 AM | Josh (( | Yea |
| Received | 09/01/2021 9:54:32 AM | Josh ( | Noone listens to my input. They assume it's fast and easy |
| Received | 09/01/2021 9:54:55 AM | Josh ( | I had to walk out so I didn't blow up this morning |
| Received | 09/01/2021 11:02:29 AM | Josh ( | I want to have you as the primetime host along with Joe. The morning show is separate. what are your thoughts |
| Sent | 09/01/2021 11:02:51 AM | Josh (( | I think it is separate. I think it's a completely different show |
| Sent | 09/01/2021 11:03:07 AM | Josh (( | CD podcast should be 2 hours closer to prime time |
| Sent | 09/01/2021 4:32:59 PM | Josh (( | What's the link for the meeting call? |
| Received | 09/01/2021 4:33:30 PM | Josh ( | Not sure in another show |
| Received | 09/02/2021 8:45:36 | Josh | As an FYI. I'm taking labor day off. Greg |

| | | | | is capable of running any show. It's my birthday weekend and my wife has a trip planned for me |
| Sent | 09/02/2021 9:27:12 AM | Josh ( | | I'm off on Labor Day too |
| Received | 09/02/2021 9:32:02 AM | Josh ( | | ok that's a relief |
| Received | 09/02/2021 9:32:28 AM | Josh ( | | call is up |
| Sent | 09/02/2021 9:33:20 AM | Josh ( | | Cant get my phone to charge. Trying to get on now |
| Sent | 09/04/2021 7:54:11 PM | Josh ( | | Jake and Greg don't know how to set up stream keys? |
| Sent | 09/04/2021 8:05:31 PM | Josh ( | | I sent them a video and they have fucked up the entire process |
| Received | 09/04/2021 8:15:42 PM | Josh ( | | Lol I shouldn't laugh. I showed them. |
| Sent | 09/04/2021 8:16:06 PM | Josh ( | | It aired on Dlive, that's it |
| Received | 09/04/2021 8:16:29 PM | Josh ( | | Wow |
| Sent | 09/05/2021 5:02:29 PM | Josh ( | | So after over a month of promising to upload the videos, Jake just sent us an email saying he's not gonna do it because it isn't worth his time. |
| Received | 09/05/2021 5:06:16 PM | Josh ( | | Oh that's nice. What a team player |
| Received | 09/07/2021 9:03:15 AM | Josh ( | | Are you part of the morning show today? |
| Sent | 09/07/2021 9:03:43 AM | Josh ( | | I am |
| Received | 09/07/2021 9:04:04 AM | Josh ( | | ok I'm setting up |
| Sent | 09/07/2021 9:04:09 AM | Josh ( | | But they just sent me 55 cuts I've never seen before and expect me to just run a show topic I haven't been fully briefed on |
| Received | 09/07/2021 9:04:35 AM | Josh ( | | I see 31 |
| Sent | 09/07/2021 9:04:46 AM | Josh ( | | Scroll uo |
| Sent | 09/07/2021 9:05:02 | Josh ( | | A-B are in list form, C-D are attachments |

| | | | |
|---|---|---|---|
| | AM | | |
| Sent | 09/07/2021 9:05:28 AM | Josh ( | 24 attachments listed, 31 as bottom attachments. |
| Received | 09/07/2021 9:06:00 AM | Josh ( | A and b need resent for downloading |
| Received | 09/07/2021 9:08:33 AM | Josh ( | Did you create the fb set up? |
| Received | 09/07/2021 9:08:48 AM | Josh ( | Do we have a title? |
| Sent | 09/07/2021 9:09:45 AM | Josh ( | Not yes |
| Sent | 09/07/2021 9:09:48 AM | Josh ( | Yet |
| Received | 09/07/2021 9:09:58 AM | Josh ( | ok |
| Sent | 09/07/2021 9:10:00 AM | Josh ( | I have no idea how to build a show around these cuts |
| Received | 09/07/2021 9:10:09 AM | Josh ( | me too |
| Sent | 09/07/2021 9:10:31 AM | Josh ( | I came on the meeting and told them I prepared a show about doctors turning unvaccinated patients away and they dropped 55 cuts with minimal explanation |
| Sent | 09/07/2021 9:13:57 AM | Josh ( | I feel like a stranger in my own show |
| Received | 09/07/2021 9:14:30 AM | Josh ( | I feel ya |
| Sent | 09/07/2021 9:15:05 AM | Josh ( | Why are Jake and Greg now just telling me what I have to talk about? This is so backwards |
| Sent | 09/07/2021 9:15:35 AM | Josh ( | And the alphanumeric cut system, where he wants there to be four cut 1s separated by A B C D |
| Sent | 09/07/2021 9:15:55 AM | Josh ( | And for me to shout out images and cuts like I'm playing battleship |
| Received | 09/07/2021 9:16:06 AM | Josh ( | lol |
| Sent | 09/07/2021 9:16:18 AM | Josh ( | It's a solution to a non existent problem |
| Sent | 09/07/2021 9:17:19 AM | Josh ( | Now I have to build out shows and I have no title and no idea what to put in the |

| | | | description |
|---|---|---|---|
| Sent | 09/07/2021 9:18:15 AM | Josh ( | Jakes listed himself in the Google doc as a co-host. |
| Sent | 09/07/2021 9:18:26 AM | Josh ( | I'm not enrolled in any of this lol |
| Received | 09/07/2021 9:41:54 AM | Josh ( | wow just wow |
| Sent | 09/07/2021 9:48:18 AM | Josh ( | The a-block is pretty much gonna be our show today. There's no way to get through everything they listed. |
| Sent | 09/07/2021 9:48:30 AM | Josh ( | Talking about vaccine mandates |
| Sent | 09/07/2021 9:53:12 AM | Josh ( | You're not producing mornings? |
| Received | 09/07/2021 9:56:14 AM | Josh ( | Apparel not |
| Received | 09/07/2021 9:56:31 AM | Josh ( | I have a 9 am and I'll jump in |
| Sent | 09/07/2021 12:40:22 PM | Josh ( | So are you off the show now? |
| Received | 09/07/2021 1:17:18 PM | Josh ( | I'm not sure |
| Received | 09/07/2021 1:17:33 PM | Josh ( | I'll be here every morning |
| Sent | 09/07/2021 4:50:24 PM | Josh ( | Joe says that Mike Lindell and Steve Bannon both told us to switch to these timeslots. The result? We're competing with Bannon in the morning and Lindell in the evening... |
| Received | 09/07/2021 4:51:23 PM | Josh ( | Unbelievable |
| Received | 09/07/2021 4:51:30 PM | Josh ( | It's manic |
| Sent | 09/07/2021 4:51:46 PM | Josh ( | I don't understand why we have to be going up against them. |
| Sent | 09/07/2021 4:52:20 PM | Josh ( | We're competing with Louder with Crowder too |
| Sent | 09/07/2021 4:52:48 PM | Josh ( | And Mark Levin |
| Sent | 09/07/2021 4:53:26 PM | Josh ( | We should move the morning one hour later. So do morning at 10am Mountain. |

| Sent | 09/07/2021 4:53:37 PM | Josh (█████) | So we aren't competing with Bannon |
| Sent | 09/07/2021 4:54:24 PM | Josh (█████) | Joe said that Lindell was gonna pay us 15k to syndicate us in our old time slot on FrankSpeech. Lindell won't pay us to go on the air the same time as him |
| Received | 09/07/2021 4:56:45 PM | Josh (█████) | 15k? |
| Sent | 09/07/2021 4:56:52 PM | Josh (█████) | A month |
| Sent | 09/07/2021 4:57:03 PM | Josh (█████) | Though that coulda been a classic joe exaggeration |
| Received | 09/07/2021 5:17:03 PM | Josh (█████) | yeah it's all bullshit |
| Received | 09/07/2021 5:17:15 PM | Josh (█████) | I'm setting up for you now |
| Sent | 09/07/2021 5:21:03 PM | Josh (█████) | Ok, sending over images and cuts shortly. The new Greg system takes twice as long for me |
| Sent | 09/07/2021 5:21:17 PM | Josh (█████) | Which is pretty much everything he's changing. Easier for him, harder for me |
| Sent | 09/07/2021 5:32:15 PM | Josh (█████) | Just sent |
| Sent | 09/07/2021 5:32:21 PM | Josh (█████) | Let me know if you can download it |
| Sent | 09/07/2021 5:32:29 PM | Josh (█████) | If not I can resend attachments |
| Received | 09/07/2021 5:36:06 PM | Josh (█████) | ok |
| Sent | 09/07/2021 5:36:19 PM | Josh (█████) | Did they come through? |
| Received | 09/07/2021 5:39:48 PM | Josh (█████) | No resend |
| Sent | 09/07/2021 5:39:56 PM | Josh (█████) | Ok |
| Sent | 09/07/2021 5:40:08 PM | Josh (█████) | Booting up PC then will resend to just you |
| Sent | 09/07/2021 6:50:03 PM | Josh (█████) | Story of the day and he doesn't wanna talk about it |
| Received | 09/07/2021 6:50:36 PM | Josh (█████) | Good thing we have production meetings |

| Sent | 09/07/2021 6:56:30 PM | Josh ( | This was the biggest story of the day. I didn't think he'd have no knowledge of it going into second hour |
|------|------------------------|--------|-------------------------------------------------------------------------------------------------------------|
| Sent | 09/07/2021 6:58:45 PM | Josh ( | All over the place |
| Received | 09/08/2021 8:44:29 AM | Josh ( | Hey Dr Grabar can't do the afternoon show. Do you want to do an interview before the afternoon show with her at 430 central? It's content in the back pocket. |
| Received | 09/08/2021 8:45:07 AM | Josh ( | Need an answer asap. She will be on Hanity later tonight I think so I want to nail this down |
| Sent | 09/08/2021 8:46:19 AM | Josh ( | Can we reschedule her? I wanna do the interview live |
| Received | 09/08/2021 8:47:39 AM | Josh ( | I'll try bit this is part of a media blitz with the publisher. It's not ever green material. I also feel that you would be the best at this interview. |
| Sent | 09/08/2021 8:48:08 AM | Josh ( | So can we reschedule her for tomorrow? |
| Received | 09/08/2021 8:48:08 AM | Josh ( | tomorrow? for a reschedule |
| Sent | 09/08/2021 8:48:37 AM | Josh ( | Can we get an ebook copy of her book so I can read it and prep? |
| Received | 09/08/2021 8:48:40 AM | Josh ( | I don't have her calendar I'm working through her publicist |
| Received | 09/08/2021 8:59:51 AM | Josh ( | rescheduled for Tomorrow in the afternoon show |
| Received | 09/08/2021 9:27:51 AM | Josh ( | I'm running this mornig |
| Sent | 09/08/2021 9:29:38 AM | Josh ( | Ok, not gonna have a ton of cuts but I'll get them over to you shortly |
| Received | 09/08/2021 9:30:18 AM | Josh ( | Sure np. Interview is Thomas Renz |
| Sent | 09/08/2021 9:41:08 AM | Josh ( | 1 image 1 cut sent |
| Received | 09/08/2021 9:42:14 AM | Josh ( | copy |
| Received | 09/08/2021 9:42:30 AM | Josh ( | Sent to me? |
| Sent | 09/08/2021 9:42:34 AM | Josh ( | Yes |

| | | | |
|---|---|---|---|
| | AM | | |
| Received | 09/08/2021 9:42:45 AM | Josh ( | got it |
| Sent | 09/08/2021 9:42:55 AM | Josh ( | I need to end the show at 9:55ish your time so I can run to a doctor's appointment |
| Received | 09/08/2021 9:43:11 AM | Josh ( | sure |
| Sent | 09/08/2021 9:43:42 AM | Josh ( | Just a heads up, I won't be waiting for you to take off red screen. As soon as I kill the FB stream, I'm running haha |
| Received | 09/08/2021 9:44:07 AM | Josh ( | ok lol |
| Received | 09/09/2021 8:44:19 AM | Josh ( | That is a tech side issue all day |
| Sent | 09/09/2021 8:44:30 AM | Josh ( | What is |
| Received | 09/09/2021 8:45:02 AM | Josh ( | Not playing on the website |
| Sent | 09/09/2021 12:11:50 PM | Josh ( | The Housewarming Present for Joe's Texas house. Gonna go up on the bathroom door that will be in the Podcast room. |
| Received | 09/09/2021 12:20:32 PM | Josh ( | Haha |
| Sent | 09/09/2021 3:43:45 PM | Josh ( | Can you find out if Joe is on the second half of the podcast today? |
| Sent | 09/10/2021 8:11:48 AM | Josh ( | I started putting things together at 6 am my time. This is bullshit. |
| Sent | 09/10/2021 8:14:16 AM | Josh ( | And he has the gall to compare it to when he gave me 55 cuts with an hours notice and I filled an hour with 8 of them? |
| Received | 09/10/2021 8:20:00 AM | Josh ( | It's a joke now |
| Sent | 09/10/2021 8:23:22 AM | Josh ( | Greg needs to understand there will never be a situation where it is okay to waste a minute of my time to save a minute of his. |
| Received | 09/10/2021 8:33:55 AM | Josh ( | The show was built on content you created. You are the lead on this. That needs to be clear |
| Received | 09/10/2021 8:34:59 | Josh | Joe just .met someone and boom guest |

Case 1:22-cv-01129-NYW-SBP Document 28-18 Filed 02/14/23 USDC Colorado Page 49
pg 49 of 63

| | | | without notice |
|---|---|---|---|
| Received | 09/10/2021 9:10:09 AM | Josh ( | I see nothing |
| Received | 09/10/2021 9:10:21 AM | Josh ( | I'm here though if shit goes sideways |
| Received | 09/10/2021 9:24:48 AM | Josh ( | Darin Gaub? |
| Sent | 09/10/2021 9:47:46 AM | Josh (( | Is that his name? |
| Received | 09/10/2021 9:49:34 AM | Josh ( | I think so. They just got here |
| Sent | 09/10/2021 9:50:05 AM | Josh (( | The fact that they still haven't emailed me is disgusting |
| Received | 09/10/2021 9:52:05 AM | Josh ( | It's Joe's guest. Make him. do it |
| Sent | 09/10/2021 10:14:22 AM | Josh (( | Lol, they told me nothing, so now the podcast title is a complete bait and switch |
| Sent | 09/10/2021 10:29:46 AM | Josh (( | Greg needs to chime in less |
| Sent | 09/10/2021 10:30:31 AM | Josh (( | No one in the audience knows who he is |
| Sent | 09/10/2021 10:30:36 AM | Josh (( | He has to chime in less |
| Sent | 09/10/2021 11:07:21 AM | Josh (( | He's literally never been on camera and he just chimes in whenever he wants. |
| Received | 09/10/2021 1:44:01 PM | Josh ( | Talk to Greg. Joe is pulling a fast one |
| Sent | 09/11/2021 11:07:10 AM | Josh (( | So, Greg sent me the wrong audio file yesterday and Shane didn't send me anythinf |
| Received | 09/11/2021 11:12:19 AM | Josh ( | Wow. What a team effort |
| Sent | 09/13/2021 8:17:20 AM | Josh (( | Hey, did the morning meeting not happen? I was a little late, but have been sitting waiting for Greg to start the meeting. |
| Received | 09/13/2021 8:18:40 AM | Josh ( | You ok? |
| Received | 09/13/2021 8:19:37 AM | Josh ( | It did. I didn't see you and got worried |

| Received | 09/13/2021 8:19:39 AM | Josh ( █████████ | It was Greg's meeting room |
|---|---|---|---|
| Received | 09/13/2021 8:19:40 AM | Josh ( █████████ | Either he didn't see you or he didn't let you in |
| Sent | 09/13/2021 9:40:36 AM | Josh (( ████ ██ █ ████ | Did you get cuts |
| Sent | 09/13/2021 9:46:55 AM | Josh (( ████ ██ █ ████ | ? |
| Received | 09/13/2021 9:47:09 AM | Josh ( ██████ | yup |
| Received | 09/13/2021 9:47:13 AM | Josh ( █████████ | All good |
| Sent | 09/13/2021 9:47:27 AM | Josh (( ████ ██ █ ████ | You producing this morning? |
| Received | 09/13/2021 9:49:44 AM | Josh ( █████████ | No the team is in now |
| Sent | 09/13/2021 9:50:41 AM | Josh (( ████ ██ 7- █ | Are you unavailable? Or are they just saying they're doing it? |
| Sent | 09/13/2021 9:51:00 AM | Josh (( ████ ██ 7- █ | Also just sent over the cat video. It's just titled "cat video" |
| Received | 09/13/2021 9:54:37 AM | Josh ( █████████ | got it |
| Sent | 09/13/2021 9:57:53 AM | Josh (( ████ ██ █ | Why are they coming on? |
| Sent | 09/13/2021 9:58:20 AM | Josh (( ████ ██ █ | Why are they on? |
| Received | 09/13/2021 9:58:29 AM | Josh ( █████████ | They said Joe wanted it |
| Sent | 09/13/2021 9:58:40 AM | Josh (( ████ ██ █ | Why? |
| Received | 09/13/2021 9:58:58 AM | Josh ( █████████ | idk |
| Received | 09/13/2021 10:00:23 AM | Josh ( █████████ | Then idk |
| Sent | 09/13/2021 10:12:17 AM | Josh (( ████ ██ █ ████ | Joe just changed topic so 📷 |
| Received | 09/13/2021 2:16:56 PM | Josh ( █████████ | link for tomorrow was sent |
| Sent | 09/13/2021 4:23:42 PM | Josh (( ████ ██ █ ████ | Jake was adamant about spending the 2nd hour discussing Chinese real estate |

| | | | bonds |
|---|---|---|---|
| Sent | 09/13/2021 4:23:58 PM | Josh (███) | So that's what we're doing 🎙️ |
| Sent | 09/13/2021 4:24:14 PM | Josh (███) | Should be interesting |
| Received | 09/13/2021 4:25:33 PM | Josh (███) | Ok geez. Thats a tough subject |
| Sent | 09/13/2021 4:26:06 PM | Josh (███) | Its not what we cover |
| Sent | 09/13/2021 4:26:27 PM | Josh (███) | He always wants to turn the show into latenight CNBC, right before it switches to infomercials |
| Received | 09/13/2021 4:29:19 PM | Josh (███) | lol |
| Sent | 09/13/2021 4:32:31 PM | Josh (███) | Lol, so after being adamant that he had the whole show planned, now he's dumping the California recall on me |
| Received | 09/13/2021 4:48:41 PM | Josh (███) | Yeah he just mentioned it |
| Sent | 09/13/2021 4:49:33 PM | Josh (███) | I just listened to the end of our batshit call and at no point did he say this was on me |
| Sent | 09/13/2021 4:49:44 PM | Josh (███) | He prepared cuts for the recall but won't give them to me |
| Received | 09/13/2021 4:49:54 PM | Josh (███) | unreal |
| Sent | 09/13/2021 5:07:30 PM | Josh (███) | I explained to him that when we do obscure stuff like this, he needs to really walk me through what he's thinking and it'll probably take an hour at minimum. He was just 15 minutes late to the meeting and jumped off after 5 |
| Sent | 09/13/2021 5:07:40 PM | Josh (███) | So if you wanna watch a train wreck, tune in |
| Sent | 09/13/2021 6:25:30 PM | Josh (███) | We are hemmoraging viewers |
| Sent | 09/13/2021 7:01:59 PM | Josh (███) | Probably the worst podcast we've ever done. |
| Sent | 09/13/2021 7:02:08 PM | Josh (███) | It was just so... Boring |
| Received | 09/13/2021 7:02:22 PM | Josh (███) | I tried to watch... |

| Received | 09/13/2021 7:02:45 PM | Josh ( | They are convinced that they are great at this |
|----------|----------------------|--------|------------------------------------------------|
| Sent | 09/13/2021 7:04:08 PM | Josh ( | We had 50 viewers at one point |
| Sent | 09/13/2021 7:04:24 PM | Josh ( | We earned 11¢ on Dlive |
| Received | 09/13/2021 7:04:41 PM | Josh ( | Has the change affected downloads |
| Received | 09/14/2021 11:10:47 AM | Josh ( | Sent you an email for a potential guest |
| Received | 09/14/2021 4:27:21 PM | Josh ( | Dr Gilley is scheduled for September 21 for the 5pm show. The details are emailed to you |
| Sent | 09/14/2021 4:27:33 PM | Josh ( | Ok |
| Received | 09/15/2021 9:33:44 AM | Josh ( | Send the cuts to me please. |
| Sent | 09/15/2021 9:34:00 AM | Josh ( | I did |
| Sent | 09/15/2021 9:34:05 AM | Josh ( | Check your pidoxa email |
| Received | 09/15/2021 9:36:32 AM | Josh ( | Google isn't letting me in the pidoxa email. Same with the gang here. Could you send to my pinbn? |
| Sent | 09/15/2021 9:37:02 AM | Josh ( | No one can access their email? |
| Sent | 09/15/2021 9:37:04 AM | Josh ( | Ok |
| Received | 09/15/2021 9:37:29 AM | Josh ( | It told me to contact an admin |
| Sent | 09/15/2021 9:38:33 AM | Josh ( | Gmail will not trigger the box for me to give you drive permissions |
| Received | 09/15/2021 9:39:11 AM | Josh ( | What is going on |
| Sent | 09/15/2021 9:39:25 AM | Josh ( | Sending it from my gmail |
| Sent | 09/15/2021 9:39:36 AM | Josh ( | But tech breaks for us far too much for us to be a tech company |
| Received | 09/15/2021 9:39:53 AM | Josh ( | I know right |

| Sent | 09/15/2021 9:39:59 AM | Josh ( | Sent from my personal Gmail |
|------|------------------------|--------|------------------------------|
| Sent | 09/15/2021 9:41:20 AM | Josh ( | Did you get it? |
| Sent | 09/15/2021 9:42:57 AM | Josh ( | I'm hopping in the shower and wony be able to resend |
| Sent | 09/15/2021 9:43:02 AM | Josh ( | So did you get it? |
| Received | 09/15/2021 9:43:23 AM | Josh ( | yup all set |
| Sent | 09/15/2021 9:46:38 AM | Josh ( | Good |
| Received | 09/15/2021 7:48:52 PM | Josh ( | I landed GeneralKeith Kellogg for October. |
| Received | 09/15/2021 7:52:17 PM | Josh ( | I'm having an advanced copy of his book sent to you |
| Received | 09/15/2021 7:53:06 PM | Josh ( | He was Trumps National Security Advisor for the full Trump Presidency. |
| Sent | 09/15/2021 9:04:36 PM | Josh ( | Awesome! |
| Received | 09/16/2021 8:12:49 AM | Josh ( | What do you want to talk about this mornign? |
| Received | 09/16/2021 1:55:19 PM | Josh ( | General Kellog is confirmed for Oct 21at 2pm ET. It will be a prerecorded. |
| Sent | 09/16/2021 2:04:46 PM | Josh ( | Awesome! |
| Sent | 09/16/2021 3:52:58 PM | Josh ( | Cuts are sent |
| Received | 09/16/2021 4:29:35 PM | Josh ( | copy we are good |
| Sent | 09/16/2021 6:28:46 PM | Josh ( | I am never again writing up the rundown. |
| Sent | 09/16/2021 6:28:52 PM | Josh ( | Joe completely ignored it lol |
| Received | 09/16/2021 6:29:29 PM | Josh ( | He makes requests and then ignores it |
| Sent | 09/16/2021 6:30:36 PM | Josh ( | I will never do it again |
| Sent | 09/16/2021 6:33:00 PM | Josh ( | I spent two hours putting this all together and they're just blowing through all of it. |

| Received | 09/16/2021 6:33:38 PM | Josh ( | It's crazy |
|---|---|---|---|
| Sent | 09/16/2021 6:35:39 PM | Josh (( | And he still hasn't even sent me a contract |
| Received | 09/16/2021 6:36:17 PM | Josh ( | It's his mo. Delay delay delay |
| Sent | 09/16/2021 6:36:23 PM | Josh (( | The only person who does any prep for the show has no control over what we talk about |
| Received | 09/16/2021 6:36:52 PM | Josh ( | And he panics if you don't do the prep |
| Sent | 09/16/2021 6:42:49 PM | Josh (( | Why are we talking abt fentanyl? |
| Sent | 09/16/2021 6:45:20 PM | Josh (( | He just said he won't get mRNA, so I asked him If he'll get the traditional vax when it comes out and he said no |
| Received | 09/16/2021 6:46:07 PM | Josh ( | well at least he is consistent there |
| Sent | 09/16/2021 7:04:50 PM | Josh (( | He shared these images two days ago |
| Sent | 09/17/2021 5:49:48 PM | Josh (( | Lol Jake is forcing himself onto the show to talk about economics |
| Sent | 09/17/2021 5:55:55 PM | Josh (( | Chinese bond markets part two |
| Received | 09/17/2021 6:18:30 PM | Josh ( | Omg lol |
| Sent | 09/17/2021 7:10:03 PM | Josh (( | Jake just called me a POS on air |
| Sent | 09/17/2021 7:10:08 PM | Josh (( | So I got that going for me |
| Received | 09/17/2021 7:10:34 PM | Josh ( | What.....omg really |
| Received | 09/17/2021 7:10:40 PM | Josh ( | in a funny way? |
| Received | 09/17/2021 7:13:50 PM | Josh ( | Or a fuck you way |
| Sent | 09/17/2021 7:14:03 PM | Josh (( | He says "jokingly" |
| Sent | 09/17/2021 7:14:20 PM | Josh ( | We're not in a place to jokingly call each other a piece of shit |

10/26/22, 7:29 PM
Case 2:21-cv-01290-SMB   Document 18   Filed 02/24/23   Page 55 of 63
pg 55 of 63    View backup files   SyncTech

| Sent | 09/17/2021 7:14:28 PM | Josh ( ███ ) | Like, not even in the same zip code |
| Sent | 09/17/2021 7:14:41 PM | Josh ( ███ ) | I did live on air tell him his topic was a snooze fest |
| Sent | 09/17/2021 7:14:51 PM | Josh ( ███ ) | And drank heavily to try to bump up the energy |
| Sent | 09/17/2021 7:14:59 PM | Josh ( ███ ) | And I did a beer tornado |
| Sent | 09/17/2021 7:16:32 PM | Josh ( ███ ) | Sorry, call me when you're done |
| Sent | 09/18/2021 11:24:10 PM | Josh ( ███ ) | Jake just spontaneously went live at 10pm |
| Sent | 09/18/2021 11:26:42 PM | Josh ( ███ ) | I am genuinely confused how he thinks he can do this |
| Received | 09/19/2021 9:38:48 AM | Josh ( ███ ) | wtf |
| Sent | 09/19/2021 12:07:22 PM | Josh ( ███ ) | This face pretty much sums it up |
| Sent | 09/21/2021 1:29:09 PM | Josh ( ███ ) | Do you have contact info for the guest for this evening? |
| Received | 09/21/2021 1:31:44 PM | Josh ( ███ ) | Number is in the invite for the guest |
| Sent | 09/21/2021 5:02:59 PM | Josh ( ███ ) | You didn't forward the email to Greg like I asked? |
| Received | 09/21/2021 5:04:48 PM | Josh ( ███ ) | I sent it now. the contact number is in the calendar invite. |
| Received | 09/21/2021 5:05:11 PM | Josh ( ███ ) | The guest will connect on time if you have an issue let me know |
| Sent | 09/23/2021 9:13:52 AM | Josh ( ███ ) | So Greg has spent weeks building a video intro for Conservative Daily. He just shared it and it doesn't name the podcast name out loud, doesn't name me, doesn't include any clips of me talking, and has about the worst audio mixing I think I've ever heard. |
| Received | 09/23/2021 9:15:10 AM | Josh ( ███ ) | I want to laugh. Lol. So what purpose does it serve? |
| Received | 09/23/2021 9:22:22 AM | Josh ( ███ ) | This is cringy |
| Sent | 09/23/2021 9:22:32 AM | Josh ( ███ ) | Yea |

| Sent | 09/23/2021 9:22:46 AM | Josh ( [redacted] | I'm trying my hardest to say we need a professional without making him feel bad |
| Received | 09/24/2021 8:10:11 AM | Josh ( [redacted] | Why do we change shit so much? |
| Sent | 09/24/2021 8:12:19 AM | Josh ( [redacted] | No idea |
| Sent | 09/24/2021 9:22:44 AM | Josh ( [redacted] | I am suspended from FB so I need you to create the stream |
| Sent | 09/24/2021 9:22:59 AM | Josh ( [redacted] | I posted the wall of text in the slack on-air thread |
| Sent | 09/24/2021 9:23:23 AM | Josh ( [redacted] | Title: More Hunter Biden Crimes Discovered |
| Received | 09/24/2021 9:23:45 AM | Josh ( [redacted] | Omg the whole setup here has been canbalized |
| Sent | 09/24/2021 9:23:55 AM | Josh ( [redacted] | What'd they do |
| Received | 09/24/2021 9:24:31 AM | Josh ( [redacted] | Took my external sound card. headphones still looking |
| Received | 09/24/2021 9:28:26 AM | Josh ( [redacted] | I have no audio to vmix. working on it all |
| Sent | 09/24/2021 9:29:32 AM | Josh ( [redacted] | Are we unable to go live? |
| Received | 09/24/2021 9:32:55 AM | Josh ( [redacted] | one sec |
| Sent | 09/24/2021 9:57:24 AM | Josh ( [redacted] | Can you hear me |
| Received | 09/24/2021 11:06:17 AM | Josh ( [redacted] | I think they are high jacking the day |
| Sent | 09/24/2021 11:06:35 AM | Josh ( [redacted] | Well, tell them to read the ad |
| Sent | 09/24/2021 12:26:14 PM | Josh ( [redacted] 7- [redacted] | Omg the stream they're running is so bad |
| Sent | 09/24/2021 12:26:21 PM | Josh ( [redacted] 7- [redacted] | Can't see clearly, can't hear |
| Received | 09/24/2021 12:26:31 PM | Josh ( [redacted] | Yup |
| Received | 09/24/2021 12:26:47 PM | Josh ( [redacted] | It's a joke |
| Sent | 09/24/2021 12:26:57 PM | Josh ( [redacted] | They assigned the laptop mic |

| Sent | 09/24/2021 12:27:01 PM | Josh (██████) | Not the sound card |
| Received | 09/24/2021 12:27:16 PM | Josh (██████) | We told the. |
| Sent | 09/24/2021 12:27:17 PM | Josh (██████) | The mic they're holding is doing nothing |
| Received | 09/24/2021 12:27:20 PM | Josh (██████) | them |
| Received | 09/24/2021 12:27:49 PM | Josh (██████) | I tried to get them to straighten the camera... |
| Sent | 09/24/2021 12:28:13 PM | Josh (██████) | This is what happens when people who have no idea how to run A/V think they know everything |
| Sent | 09/24/2021 12:28:45 PM | Josh (██████) | You know more about A/V than me for sure, but I know plenty to troubleshoot and stuff. |
| Sent | 09/24/2021 12:29:20 PM | Josh (██████) | But Chris like, didn't want to include me in the build out specs for the tx studio |
| Received | 09/24/2021 12:33:18 PM | Josh (██████) | The timing sucks. This was a joe ask at 11pm |
| Received | 09/24/2021 12:33:35 PM | Josh (██████) | This is beyond laughable |
| Sent | 09/24/2021 12:33:42 PM | Josh (██████) | This happened because they didn't sound check |
| Sent | 09/24/2021 12:34:00 PM | Josh (██████) | Because they either don't know enough to sound check or believe they are better than soundchecks |
| Received | 09/24/2021 12:41:16 PM | Josh (██████) | They have a three man team.... |
| Sent | 09/24/2021 12:42:03 PM | Josh (██████) | It's the old "how many does it take to change a lightbulb joke" |
| Received | 09/24/2021 12:42:25 PM | Josh (██████) | Jake knows what to do... |
| Sent | 09/24/2021 12:42:35 PM | Josh (██████) | Lol |
| Received | 09/24/2021 12:42:39 PM | Josh (██████) | I'm not sure he is all he claims that he is |
| Sent | 09/24/2021 12:46:39 PM | Josh (██████) | They're all doing jobs that they don't know how to do |
| Sent | 09/24/2021 12:46:45 PM | Josh (██████) | Greg is not a t-shirt designer |

View backup files   SyncTech

| Sent | 09/24/2021 12:46:51 PM | Josh ( | Or a video editor |
| Received | 09/24/2021 1:03:08 PM | Josh ( | What does Jake do??? |
| Received | 09/24/2021 1:03:18 PM | Josh ( | I'm mean really what does he do? |
| Sent | 09/24/2021 1:05:41 PM | Josh ( | No fucking clue |
| Sent | 09/24/2021 1:25:05 PM | Josh ( | He's like the kinda guy who claims credit for a group project without actually doing anything... |
| Sent | 09/24/2021 1:26:05 PM | Josh ( | He went on and on about how we needed to have Rumble Livestream. Jake got permission to do it and he hasn't used it once this week. |
| Sent | 09/24/2021 1:30:12 PM | Josh ( | Did you send audio? |
| Received | 09/24/2021 1:31:21 PM | Josh ( | one sec |
| Received | 09/24/2021 1:33:32 PM | Josh ( | sent |
| Received | 09/24/2021 1:52:03 PM | Josh ( | sent an email for a guest. |
| Sent | 09/24/2021 2:14:03 PM | Josh ( | No one will respond to me about how long they plan to stream for |
| Sent | 09/24/2021 2:14:13 PM | Josh ( | AZ hearing is in 45 minutes. |
| Received | 09/24/2021 2:26:51 PM | Josh ( | same here |
| Received | 09/24/2021 3:01:43 PM | Josh ( | Why would anyone not mention this in today's morning meeting |
| Sent | 09/24/2021 3:09:38 PM | Josh ( | I have no clue |
| Sent | 09/24/2021 3:09:50 PM | Josh ( | How can I talk to all of these people daily and not know this is happening |
| Sent | 09/24/2021 3:09:54 PM | Josh ( | It is bizarre |
| Received | 09/24/2021 3:10:09 PM | Josh ( | unreal |
| Sent | 09/24/2021 3:10:21 PM | Josh ( | But it's the same thing with guests. They schedule guests without telling me, set |

|  |  |  | show topics without telling me, change times without telling me |
|---|---|---|---|
| Received | 09/24/2021 4:09:20 PM | Josh (█████████ | Hey so I just heard them referring to them sleves as fec |
| Received | 09/24/2021 4:09:27 PM | Josh (█████████ | in que |
| Sent | 09/24/2021 4:09:35 PM | Josh (██████ | When? |
| Received | 09/24/2021 4:10:36 PM | Josh (█████████ | just now on the phone |
| Received | 09/24/2021 4:10:44 PM | Josh (█████████ | to the guest |
| Sent | 09/24/2021 4:10:45 PM | Josh (██████ | What phone |
| Received | 09/24/2021 4:10:54 PM | Josh (█████████ | my phone |
| Received | 09/24/2021 4:11:20 PM | Josh (█████████ | I called to coordinate and the guest didn't know who we are... |
| Sent | 09/24/2021 4:11:42 PM | Josh (██████ | What guest |
| Received | 09/24/2021 4:11:57 PM | Josh (█████████ | He said FEC to the guest. Dr Stella. she's on now |
| Sent | 09/24/2021 4:12:33 PM | Josh (██████ | He just introduced it as CD |
| Sent | 09/24/2021 4:12:53 PM | Josh (██████ | We're gonna get banned from FB |
| Sent | 09/24/2021 4:13:09 PM | Josh (██████ | I like this woman, but having her on FB is a death sentence to our page |
| Received | 09/24/2021 4:13:43 PM | Josh (█████████ | really. well shit |
| Sent | 09/24/2021 4:14:00 PM | Josh (██████ | She's the doc who was at the supreme court talking about hydroxy |
| Received | 09/24/2021 4:14:05 PM | Josh (█████████ | So which is it? CD or FEC |
| Received | 09/24/2021 4:14:22 PM | Josh (█████████ | Yeah I looked her up |
| Received | 09/24/2021 4:15:38 PM | Josh (█████████ | When are you going on? You should chime in between the lucifarain talk and the conspiracy theories.. |
| Sent | 09/24/2021 4:15:54 | Josh (██████ | I'm going on at normal timr |

View backup files   SyncTech

| | | | |
|---|---|---|---|
| | PM | | |
| Sent | 09/24/2021 4:16:07 PM | Josh (█████ ██ █████) | Am I doing it alone or is there someone there who can produce me? |
| Received | 09/24/2021 4:17:41 PM | Josh (███████████) | I'm here. But the system is tied up by the remote. I can't get a time from them about anything |
| Sent | 09/24/2021 4:17:55 PM | Josh (███ ██ ████) | No one will answer me |
| Received | 09/24/2021 4:22:41 PM | Josh (██████████) | I talked to Jake. He was not aware of what's going on. he did say This thing runs late and Greg is remotely running the show. Chris w set him up for that. |
| Sent | 09/24/2021 4:23:07 PM | Josh (███ ██ ████) | So they're doing the podcast? |
| Received | 09/24/2021 4:23:09 PM | Josh (██████████) | I have a feeling they will broadcast the whole time. |
| Received | 09/24/2021 4:23:24 PM | Josh (██████████) | I can't get a straight answer |
| Received | 09/24/2021 4:23:51 PM | Josh (██████████) | They all have to ask someone.... |
| Sent | 09/24/2021 4:23:55 PM | Josh (███ ██ ████) | Well, I'll try to be ready to go and if they're live at the at the start time, we just won't do it |
| Received | 09/24/2021 4:24:41 PM | Josh (██████████) | Yeah I'm not feeding into this. If they don't include me in the plan they can execute the plan |
| Received | 09/24/2021 4:25:39 PM | Josh (██████████) | I feel like they are just making you miserable on purpose |
| Sent | 09/24/2021 5:01:18 PM | Josh (███ ██ ████) | Im not miserable lol |
| Sent | 09/24/2021 5:01:25 PM | Josh (███ ██ ████) | If they're live, I won't be |
| Sent | 09/24/2021 6:57:57 PM | Josh (███ ██ ████) | OMG Greg just read an ad and it was terrible |
| Received | 09/27/2021 7:54:05 AM | Josh (██████████) | Hey I'm at my follow up Dr appointment. If I can get on the call I will. |
| Sent | 09/27/2021 7:54:14 AM | Josh (███ ██ ████) | Ok |
| Received | 09/27/2021 8:21:43 AM | Josh (██████████) | How low can Joe go part 2? |
| Sent | 09/27/2021 8:32:26 | Josh (███ ██) | Huh? |

| | | AM | |
| --- | --- | --- | --- |
| Received | 09/27/2021 9:02:29 AM | Josh ( | Biden. lower polls |
| Sent | 09/27/2021 3:57:30 PM | Josh (( | Just got a haircut and a shave and baby Michael is giving me stranger-danger vibes and shuffling away from me whenever I enter the room |
| Sent | 09/27/2021 4:26:42 PM | Josh (+ | So Greg posted on Telegram 6 minutes ago that we now have 4 guests |
| Sent | 09/27/2021 4:26:49 PM | Josh (+ | So we need a 6 screen setup? |
| Received | 09/27/2021 4:30:58 PM | Josh ( | Already on it |
| Received | 09/27/2021 4:31:08 PM | Josh ( | Poor guy aww |
| Sent | 09/27/2021 4:31:36 PM | Josh (+ | Can you tell what is missing from the CD promo for tonight's episode? |
| Received | 09/27/2021 4:31:59 PM | Josh ( | You.... |
| Sent | 09/27/2021 4:46:43 PM | Josh (+ | Yep lol. Asked them why and they said they didn't have a headshot |
| Received | 09/27/2021 4:46:58 PM | Josh ( | lol lol |
| Sent | 09/27/2021 4:46:59 PM | Josh (+ | So I asked them why I wasn't included in the text post either, and they didn't have an answer lol |
| Sent | 09/27/2021 4:47:17 PM | Josh (+ 7997 | So they asked for a headshot |
| Received | 09/27/2021 4:47:35 PM | Josh ( | omg |
| Sent | 09/27/2021 4:50:05 PM | Josh ( | So I sent them this image with this title |
| Sent | 09/27/2021 4:50:11 PM | Josh ( | This file name |
| Sent | 09/27/2021 4:51:00 PM | Josh ( | Lol, so they can Google the guests to find an image, but won't lift a finger to find an |

Case 2:21-cv-01290-SRW-SBP   Document 8-6   Filed 02/14/23   Page 62 of 63
pg 62/63
10/26/22, 7:29 PM                                                                    N/M backup files   SyncTech

|          |                              |                |                                                                                                                                                                                                                    |
|----------|------------------------------|----------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|          |                              |                | image of me? Either on Google or just taking a screen shot? I don't buy it                                                                                                                                          |
| Sent     | 09/27/2021 5:36:05 PM        | Josh           | Really terrible noise was just playing on vmix                                                                                                                                                                      |
| Received | 09/29/2021 8:09:44 AM        | Josh           | lol.                                                                                                                                                                                                                |
| Sent     | 09/29/2021 8:21:30 AM        | Josh           | It's just such bullshit                                                                                                                                                                                             |
| Sent     | 09/29/2021 8:22:52 AM        | Josh           | When you give the vaccine to the portion of the population most likely to die of natural causes over the next two weeks, you can't just proclaim that the vaccine killed all of them when people pass away in that two week period. |
| Sent     | 09/29/2021 8:24:17 AM        | Josh           | Did the vaccine kill some of them? Probably.                                                                                                                                                                        |
| Sent     | 09/29/2021 8:24:37 AM        | Josh           | Would most of these people have died anyway? Probably                                                                                                                                                               |
| Received | 09/29/2021 9:44:53 AM        | Josh           | My wife heard the call this morning and almost chimed in.                                                                                                                                                           |
| Sent     | 09/29/2021 9:45:41 AM        | Josh           | It's just so stupid. Before covid, 15% of 85+ year old men and 12% of 85+ women died every year.                                                                                                                    |
| Sent     | 09/29/2021 9:45:56 AM        | Josh           | The virus obviously increased that rate.                                                                                                                                                                            |
| Sent     | 09/29/2021 9:46:19 AM        | Josh           | But to say that all of the people who got vaxxed died from the vax is just statistically ignorant                                                                                                                   |
| Sent     | 09/29/2021 9:46:44 AM        | Josh           | And no one can possibly say they can parse through the % increase as it relates to covid itself as a variable.                                                                                                      |
| Received | 09/29/2021 9:46:55 AM        | Josh           | It's a lie and journlaistically irresponsible.                                                                                                                                                                      |
| Sent     | 09/29/2021 9:47:12 AM        | Josh           | Because many of the people who have adverse reactions to the vax suffer ailments that they would also likely get from the disease                                                                                   |
| Sent     | 09/29/2021 9:47:47 AM        | Josh           | No one can possibly say it with certainty. It pisses me off because it is throwing aside statistical honesty in exchange for political points.                                                                      |
| Received | 09/29/2021 9:50:40 AM        | Josh           | Why do they want to kill facebook?                                                                                                                                                                                  |

View Backup files   SyncTech

| Received | 09/29/2021 9:51:13 AM | Josh | At the mechanic today the front office person recognized my voice. She's a huge CD fan |
|---|---|---|---|
| Received | 09/29/2021 12:56:47 PM | Josh | Sent you the General Kellogg press kit |
| Sent | 09/29/2021 12:57:00 PM | Josh | When is he on again? |
| Received | 09/29/2021 12:57:33 PM | Josh | Oct 21st. It's a pre record. |
| Received | 09/29/2021 12:58:11 PM | Josh | Metaxas will be on were looking at a time he is available |
| Sent | 10/31/2021 5:38:19 PM | Josh |  Download<br><br>This year I'm going trick or treating with my son dressed as a Virginia Democrat Political Operative |
| Received | 10/31/2021 7:13:38 PM | Josh (+ | Lol don't get shot |